Exhibit C202

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/dance-programs-canceled.html | Dance Programs Canceled | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/reserve-air-units-to-shift-command.html | RESERVE AIR UNITS TO SHIFT COMMAND | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/croatian-warns-u-s-refugee-chief-says-most-aid-goes-to-yugoslav.html | CROATIAN WARNS U. S.; Refugee Chief Says Most Aid Goes to Yugoslav Reds | True | Special to The New York Times | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/two-upstate-postmasters.html | Two Upstate Postmasters | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/paraguay-eases-voting-stroessner-to-let-opposition-enter-municipal.html | PARAGUAY EASES VOTING; Stroessner to Let Opposition Enter Municipal Elections | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/output-of-lumber-shows-41-decline.html | OUTPUT OF LUMBER SHOWS 4.1% DECLINE | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/walter-s-huxford-physics-professor.html | WALTER S. HUXFORD, PHYSICS PROFESSOR | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/2-parole-officers-lose-2-months-pay.html | 2 PAROLE OFFICERS LOSE 2 MONTHS PAY | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/moves-are-mixed-in-cotton-market-futures-16-points-up-to-6-off.html | MOVES ARE MIXED IN COTTON MARKET; Futures 16 Points Up to 6 Off -- Trade Buying and Short Covering Steady Prices | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/bonin-isle-exiles-seek-u-s-funds-7000-japanese-plan-to-ask-8000000.html | BONIN ISLE EXILES SEEK U. S. FUNDS; 7,000 Japanese Plan to Ask $8,000,000 Indemnity for Area Used as Naval Base | True | By Robert Trumbullspecial To The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/safety-measures-in-boating-drawn-albany-gets-bills-furnishing-new.html | SAFETY MEASURES IN BOATING DRAWN; Albany Gets Bills Furnishing New Rules for Operators and Education Program AGE LIMITS DESIGNATED Local Enforcement Groups Would Be Set Up With State Aid to Lessen Hazards | True | By Douglas Dalesspecial To The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/first-clarion-concert.html | First Clarion Concert | True | R. P. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/raytheon-elects-head-of-defense-programs.html | Raytheon Elects Head Of Defense Programs | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/maritime-beats-queens.html | Maritime Beats Queens | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/charged-with-tax-fraud.html | Charged With Tax Fraud | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/a-n-gmur-is-fiance-of-miss-cf-wyman.html | A. N. GMUR IS FIANCE OF MISS C.-F. WYMAN | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/bette-friedman-bride-married-here-to-alan-joel-patricof-investment.html | BETTE FRIEDMAN BRIDE; Married Here to Alan Joel Patricof, Investment Aide | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/brown-leads-jenkins-in-world-figure-skating-californian-tops.html | Brown Leads Jenkins in World Figure Skating, CALIFORNIAN TOPS COMPULSORY TEST Brown Skates to Surprising 17.4-Point Margin Over Jenkins at Paris Rink | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/mrs-pungs-eightunderpar-66-sets-record-at-st-petersburg.html | Mrs. Pung's Eight-Under-Par 66 Sets Record at St. Petersburg | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/democrats-map-a-tax-cut-study-rayburn-says-party-chiefs-hope-to.html | DEMOCRATS MAP A TAX CUT STUDY; Rayburn Says Party Chiefs Hope to Find Where Slash 'Would Do Most Good' DEMOCRATS MAP A TAX CUT STUDY | True | By Richard E. Mooneyspecial To The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/da-chiasserini-74-buitoni-executive.html | DA CHIASSERINI, 74, ' BUITONI EXECUTIVE | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/ford-plant-on-4day-week.html | Ford Plant on 4-Day Week | True | Special to The New York Times | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/fiat-leases-queens-building.html | Fiat Leases Queens Building | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/physicians-get-guide-a-m-a-rates-disabilities-for-insurance.html | PHYSICIANS GET GUIDE; A. M. A. Rates Disabilities for Insurance Compensation | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/h-j-crawford-gets-queens-court-post.html | H. J. CRAWFORD GETS QUEENS COURT POST | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/finest-fashions-u-s-has-to-offer-going-to-worlds-fair-in-brussels.html | Finest Fashions U. S. Has to Offer Going to World's Fair in Brussels | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/paper-backs-nato-views.html | Paper Backs NATO Views | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/lombardy-takes-2d-place-in-chess-defeats-humerez-at-bogota-for-12.html | LOMBARDY TAKES 2D PLACE IN CHESS; Defeats Humerez at Bogota for 12 1/2-3 1/2 Score -Bisguier Tops Denis | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/ford-wins-first-place-1957-car-sales-led-all-others-chevrolet.html | FORD WINS FIRST PLACE; 1957 Car Sales Led All Others -- Chevrolet Second | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/new-tread-for-stairs.html | New Tread for Stairs | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/n-m-u-petition-denied-judge-refuses-injunction-plea-on-robin-line.html | N. M. U. PETITION DENIED; Judge Refuses Injunction Plea on Robin Line Certification | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/bressler-epstein.html | Bressler -- Epstein | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/st-johns-quintet-trounces-manhattan-after-niagara-defeats-seton.html | St. John's Quintet Trounces Manhattan After Niagara Defeats Seton Hall; REDMEN TRIUMPH AT GARDEN, 77-66 Marksmanship in First Half Helps St. John's Win -- Niagara 76-65 Victor | True | By Joseph M. Sheehan | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/club-dance-tomorrow-2-summit-fortnightly-groups-will-hold-a-dinner.html | CLUB DANCE TOMORROW; 2 Summit Fortnightly Groups Will Hold a Dinner Fete | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/nehru-to-direct-finance-ministry-assumes-post-on-accepting.html | NEHRU TO DIRECT FINANCE MINISTRY; Assumes Post on Accepting Resignation of Official Forced Out in Scandal | True | By A. M. Rosenthalspecial To the New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/excerpts-from-schwartz-testimony-in-house-inquiry-on-f-c-c.html | Excerpts From Schwartz' Testimony in House Inquiry on F. C. C. | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/tv-unhappy-birthday-jack-benny-finally-at-40-worthy-of-more-fitting.html | TV: Unhappy Birthday; Jack Benny, Finally at '40,' Worthy of More Fitting Party Than He Received | True | By Jack Gould | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/transmitter-improved.html | Transmitter Improved | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/n-b-c-will-begin-tv-tapes-on-coast-color-reproduction-project-to.html | N. B. C. WILL BEGIN TV TAPES ON COAST; Color Reproduction Project to Start Wednesday -'Climax!' Report Denied | True | By Oscar Godboutspecial To the New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/upsala-in-front-9251.html | Upsala in Front, 92-51 | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/schools-to-halt-ousters-april-1-policy-suspending-accused-youths-to.html | SCHOOLS TO HALT OUSTERS APRIL 1; Policy Suspending Accused Youths to End -- 7 Pupils Are Robbed in Bronx SCHOOLS TO HALT OUSTERS APRIL 1 | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/four-die-in-kerosene-blast.html | Four Die in Kerosene Blast | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/theatre-worker-priests-blackfriars-present-kings-standards.html | Theatre: Worker Priests; Blackfriars Present 'King's Standards' | True | By Lewis Funke | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/episcopal-center-is-proposed-here-council-calls-for-a-midtown.html | EPISCOPAL CENTER IS PROPOSED HERE; Council Calls for a Midtown Headquarters -- 7 Million Record Budget Passed | True | By Richard H. Parkespecial To the New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/alpino-341-beats-bogan.html | Alpino, 34-1, Beats Bogan | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/model-of-atom-car-displayed-by-ford.html | MODEL OF ATOM CAR DISPLAYED BY FORD | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/more-space-trials-set-air-force-will-keep-its-cabin-busy-after.html | MORE SPACE TRIALS SET; Air Force Will Keep Its Cabin Busy After Airman's Test | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/youth-aid-not-primarily-a-police-role-kennedy-asserts-at.html | Youth Aid Not Primarily a Police Role; Kennedy Asserts at Brotherhood Parley | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/hollands-team-advances-in-golf-he-and-miss-downey-defeat.html | HOLLAND'S TEAM ADVANCES IN GOLF; He and Miss Downey Defeat Penrose-Miss Richardson in Mixed Foursomes | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/danger-in-tunisia.html | DANGER IN TUNISIA | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/cyprus-governor-visits-makarios-briton-and-primate-confer-after.html | CYPRUS GOVERNOR VISITS MAKARIOS; Briton and Primate Confer After Lloyd and Greeks Conclude Athens Talks | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/stanley-m-brown.html | STANLEY M. BROWN | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/harriman-hit-on-tax-morhouse-asserts-spending-dims-abatement-hope.html | HARRIMAN HIT ON TAX; Morhouse Asserts Spending Dims Abatement Hope | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/oven-cleaning-is-eased.html | Oven Cleaning Is Eased | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/5-firms-to-publish-52-version-of-bible.html | 5 FIRMS TO PUBLISH '52 VERSION OF BIBLE | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/officer-at-92700-on-quiz.html | Officer at $92,700 on Quiz | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/burdick-in-hospital-g-o-p-representative-may-not-run-for-reelection.html | BURDICK IN HOSPITAL; G. O. P. Representative May Not Run for Re-election | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/court-monitors-meet-with-hoffa-assured-of-cooperation-as-teamster.html | COURT MONITORS MEET WITH HOFFA; Assured of Cooperation as Teamster 'Watchdogs' -Union Shifts Finances | True | By A. H. Raskinspecial To the New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/movie-suit-attacks-providence-censor.html | MOVIE SUIT ATTACKS PROVIDENCE CENSOR | True | Special to The New York Times | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/testimony-varies-on-ferrys-mishap-captain-of-tanker-says-she-swung.html | TESTIMONY VARIES ON FERRY'S MISHAP; Captain of Tanker Says She Swung to Right Before the Collision in Upper Bay | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/paris-tells-tunis-to-drop-threats-pineau-bars-negotiation-till.html | PARIS TELLS TUNIS TO DROP THREATS; Pineau Bars Negotiation Till Pressure Ends on French Troops and Civilians | True | By Robert C. Dotyspecial To the New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/check-turnover-up-weeks-bank-clearings-were-slightly-above-1957.html | CHECK TURNOVER UP; Week's Bank Clearings Were Slightly Above 1957 Level | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/merrill-lynch-elevates-3.html | Merrill Lynch Elevates 3 | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/attendance-staff-cited.html | Attendance Staff Cited | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/times-sq-to-lose-two-landmarks-police-information-booth-and-jolly.html | TIMES SQ. TO LOSE TWO LANDMARKS; Police Information Booth and Jolly Man In It Pass Into City's Yesteryear | True | By Michael James | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/soviet-satellite-data-russians-expected-to-release-information.html | SOVIET SATELLITE DATA; Russians Expected to Release Information Within Year | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/notes-on-college-sports-blaiks-army-football-staff-valuable-as.html | Notes on College Sports; Blaik's Army Football Staff Valuable as Stepping Stone for 13 Coaches | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/sports-of-the-times-indian-scalping-party.html | Sports of The Times; Indian Scalping Party | True | By Arthur Daley | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/u-s-to-continue-antarctic-bases-dufek-says-they-will-be-used-in-59.html | U. S. TO CONTINUE ANTARCTIC BASES; Dufek Says They Will Be Used in '59 After I.G.Y. Ends -- 3 Are to Close | True | By Bill Beckerspecial To the New York Times. | 1986-02-06 | RE000285170 | B00000694775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/caswell-plans-tour-teachers-college-head-to-seek-ideas-in-many.html | CASWELL PLANS TOUR; Teachers College Head to Seek Ideas in Many Lands | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/u-s-to-increase-aid-to-fund.html | U. S. to Increase Aid to Fund | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/table-of-city-general-fund.html | Table of City General Fund | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/utica-chief-to-retire-police-head-faces-financial-check-in-vice.html | UTICA CHIEF TO RETIRE; Police Head Faces Financial Check in Vice Inquiries | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/commodities-index-delayed-by-holiday.html | COMMODITIES INDEX DELAYED BY HOLIDAY | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/nation-is-cautioned-on-teaching-goals.html | NATION IS CAUTIONED ON TEACHING GOALS | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/first-link-opened-in-harlem-drive-harriman-and-wagner-at-ceremony.html | FIRST LINK OPENED IN HARLEM DRIVE; Harriman and Wagner at Ceremony -- Road Joins 3 East Side Arteries | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/new-furniture-settings-designed-to-be-easy-on-the-eye-and.html | New Furniture Settings Designed to Be Easy on the Eye and Pocketbook | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/all-grains-rise-in-sharp-rally-most-of-wednesdays-losses-recovered.html | ALL GRAINS RISE IN SHARP RALLY; Most of Wednesday's Losses Recovered as Low Prices Stimulate Buying | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/hypnotist-here-tomorrow.html | Hypnotist Here Tomorrow | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/dr-ben-a-arneson.html | DR. BEN A. ARNESON | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/new-york-banks-business-loans-declined-50000000-in-week.html | New York Banks' Business Loans Declined $50,000,000 in Week | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/new-shoes-for-spring-cover-colorful-range.html | New Shoes for Spring Cover Colorful Range | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/soviet-envoy-pays-more-calls.html | Soviet Envoy Pays More Calls | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/connecticut-man-named-secretary-of-the-nam.html | Connecticut Man Named Secretary of the N.A.M. | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/chajmovitz-baron.html | Chajmovitz -- Baron | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/export-line-lets-4-ship-contracts.html | EXPORT LINE LETS 4 SHIP CONTRACTS | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/jersey-woman-dies-at-101.html | Jersey Woman Dies at 101 | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/peace-vote-today-in-driver-strike-truck-union-will-ballot-on.html | PEACE VOTE TODAY IN DRIVER STRIKE; Truck Union Will Ballot on Formula -- End to Tie-Up of Building Here Seen | True | By Stanley Levey | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/benny-goodman-to-play-at-fair-in-brussels.html | Benny Goodman to Play At Fair in Brussels | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/in-the-nation-an-instance-of-leadership-in-action.html | In The Nation; An Instance of 'Leadership in Action | True | By Arthur Krock | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/patty-upset-in-tennis-bows-to-ulrich-of-denmark-in-french-indoor.html | PATTY UPSET IN TENNIS; Bows to Ulrich of Denmark in French Indoor Title Event | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/paintings-bring-94600.html | Paintings Bring $94,600 | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/georges-rouault-dead-at-86-french-painter-and-ungyaver-noted.html | Georges Rouault Dead at' 86;/ French Painter and' ungyaver; Noted Religious Artist WasI Called the Conscience and Judge of This Century -, | True | Special to The New York Times ] | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/barrow-triumphs-in-rugby.html | Barrow Triumphs in Rugby | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-02-06 | RE0000285170 | B00000694775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/rise-in-phone-rates-appealed-by-jersey.html | RISE IN PHONE RATES APPEALED BY JERSEY | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/solutions-for-cyprus.html | SOLUTIONS FOR CYPRUS | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/saving-bond-sales-up-january-total-510-million-2year-monthly-high.html | SAVING BOND SALES UP; January Total 510 Million, 2-Year Monthly High | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/philip-l-g00dwij-arghitegt72dies-codesigner-of-museum-ofi-i-modern.html | PHILIP L. G00DWlJ ARGHITEGT,72,DIES; Co-Designer of Museum ofl I Modern Art Was a Fellow I of American Institute t | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/helen-y-walker-engaged-to-wed-she-plans-marriage-in-may-to-michael.html | HELEN Y. WALKER ENGAGED TO WED; She Plans Marriage in May to Michael Francis Doyle, Mr. St. Mary's Alumnus | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/senator-alleges-taxexempt-bribes.html | SENATOR ALLEGES TAX-EXEMPT BRIBES | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/brandt-bars-talks-by-germans-alone.html | BRANDT BARS TALKS BY GERMANS ALONE | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/lloyd-back-with-ideas.html | Lloyd Back With 'Ideas' | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/george-f-hewson.html | GEORGE F. HEWSON | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/czechs-jail-german-as-spy.html | Czechs Jail German as Spy | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/new-haven-elevates-two.html | New Haven Elevates Two | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/syndicate-takes-big-jersey-parcel-buys-stock-of-apartment-concern.html | SYNDICATE TAKES BIG JERSEY PARCEL; Buys Stock of Apartment Concern in Edgewater -Jersey City Transfer | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/executive-changes.html | Executive Changes | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/cornelius-ginity-1-cpa-here4oyear1.html | CORNELIUS 'GINITY, 1 C.P.A. HERE4OYEARS1 | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/louis-sturz.html | LOUIS STURZ | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/15-men-seized-here-in-gambling-raids.html | 15 MEN SEIZED HERE IN GAMBLING RAIDS | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/anheuserbusch.html | Anheuser-Busch | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/operator-sells-plot-in-yonkers-apartment-planned-on-site-opposite.html | OPERATOR SELLS PLOT IN YONKERS; Apartment Planned on Site Opposite Trevor Park - Deal in White Plains | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/legislature-receives-2-new-bills-on-banking.html | Legislature Receives 2 New Bills on Banking | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/mrs-j-n-keynes.html | MRS. J. N. KEYNES | True | Special to the New York Times | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/bomb-scare-at-u-s-agency.html | Bomb Scare at U. S. Agency | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/11-governors-bid-u-s-open-drive-to-end-recession-harriman-joins.html | 11 GOVERNORS BID U. S. OPEN DRIVE TO END RECESSION; Harriman Joins Democrats' Plea for Aid on Building, Schools and Housing | True | By Leo Eganspecial To the New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/hiroshima-protests-truman-statement.html | HIROSHIMA PROTESTS TRUMAN STATEMENT | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/british-doubt-pacts-end.html | British Doubt Pact's End | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/rebels-plan-a-government.html | Rebels Plan a Government | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/cuba-victor-in-series-defeats-puerto-rico-20-in-caribbean-baseball.html | CUBA VICTOR IN SERIES; Defeats Puerto Rico, 2-0, in Caribbean Baseball Final | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/three-fires-close-school.html | Three Fires Close School | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/dallas-reserve-cuts-rate.html | Dallas Reserve Cuts Rate | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/military-land-curb-gains.html | Military Land Curb Gains | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/u-s-envoy-returns-to-soviet-capital.html | U. S. ENVOY RETURNS TO SOVIET CAPITAL | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/wood-field-and-stream-anglers-in-florida-learn-that-failure-to-get.html | Wood, Field and Stream; Anglers in Florida Learn That Failure to Get Strike Can Be Explained Away | True | By John W. Randolphspecial To the New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/kay-dillon-to-be-bride-english-teacher-engaged-to-william-pechilis.html | KAY DILLON TO BE BRIDE; English Teacher Engaged to William Pechilis, Lawyer | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/chrysler-marks-best-sales-year-dollar-volume-highest-in-history-in.html | CHRYSLER MARKS BEST SALES YEAR; Dollar Volume Highest in History in '57 -- Profit Up 100 Million From '56 | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/irish-discover-arms-cache.html | Irish Discover Arms Cache | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/music-notes.html | MUSIC NOTES | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/mcannerickson-wins-buick-race-agency-drops-26000000-chrysler-corp.html | M'CANN-ERICKSON WINS BUICK RACE; Agency Drops $26,000,000 Chrysler Corp. Account for $24,000,000 One AD MEN ARE SURPRISED Winner Had Not Been Listed Among Candidates -- Shift Called Biggest of Kind M'CANN-ERICKSON WINS BUICK RACE | True | By Carl Spielvogel | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/recital-miss-mcdougall-makes-debut-as-soprano.html | Recital; Miss McDougall Makes Debut as Soprano | True | E.D. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/jersey-turnpike-selects-richman-exattorney-general-named-counsel.html | JERSEY TURNPIKE SELECTS RICHMAN; Ex-Attorney General Named Counsel -- Meyner to Push Rebuffed Appointment | True | By George Cable Wrightspecial To the New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/eugene-c-wyatt.html | EUGENE C. WYATT | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/rocket-tests-auroral-effects.html | Rocket Tests Auroral Effects | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/claim-under-study-by-u-s.html | Claim Under Study by U. S. | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/art-the-school-of-paris-work-by-buffet-and-clave-shown-here-in.html | Art: The School of Paris; Work by Buffet and Clave Shown Here in Hutton-Chambard 'Retrospective' | True | By Stuart Preston | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/contractors-install-texan.html | Contractors Install Texan | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/sectionalist-bias-fought-in-soviet-leaders-warn-officials-who-place.html | SECTIONALIST BIAS FOUGHT IN SOVIET; Leaders Warn Officials Who Place Regional Economic Interest Above National | True | By William J. Jordenspecial To the New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/mrs-constable-gains-reaches-semifinals-in-u-s-squash-racquets.html | MRS. CONSTABLE GAINS; Reaches Semi-Finals in U. S. Squash Racquets Tourney | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/mardi-gras-ball-has-fable-theme-decor-at-junior-league-fete-at.html | MARDI GRAS BALL HAS FABLE THEME; Decor at Junior League Fete at Sheraton-Astor Marked by Fairy-Tale Spirit MARY LUDWIG IS QUEEN Members Parade Costumed to Represent Concerns That Sponsor Event | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/morrow-gets-sullivan-award.html | Morrow Gets Sullivan Award | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/unemployment-perspective.html | UNEMPLOYMENT PERSPECTIVE | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/boys-town-gets-650000.html | Boys Town Gets $650,000 | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/about-new-york-waldorf-restauranteur-acquires-a-tower-where-columbus.html | About New York; Waldorf Restauranteur Acquires a Tower Where Columbus May Have Been Born | True | By Meyer Berger | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/victor-davidson-of-smithcorona-executive-vice-president-who-retired.html | VICTOR DAVIDSON OF SMITH-CORONA; Executive Vice -President Who Retired in 1957 Dies Was Board Chairman | True | Special to The New York Times | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/marrs-63-paces-open-by-6-shots-cedarhurst-pro-is-8-under-par-in-san.html | MARR'S 63 PACES OPEN BY 6 SHOTS; Cedarhurst Pro Is 8 Under Par in San Antonio Golf - - Four Shoot 69's | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/clothing-workers-push-drive-in-south.html | CLOTHING WORKERS PUSH DRIVE IN SOUTH | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/banks-in-city-lend-20-million-to-u-j-a.html | BANKS IN CITY LEND 20 MILLION TO U. J. A. | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/poland-joins-u-s-plan-to-participate-in-information-media.html | POLAND JOINS U. S. PLAN; To Participate in Information Media Arrangements | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/kubelik-conducts-leads-philharmonic-in-3-orchestral-works.html | Kubelik Conducts; Leads Philharmonic in 3 Orchestral Works | True | By Howard Taubman | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/f-p-c-backs-bill.html | F. P. C. Backs Bill | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/other-sales-mergers-julius-kayser-co.html | OTHER SALES, MERGERS; Julius Kayser & Co. | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/gang-war-lord-15-tells-how-rumble-led-to-park-killing-gang-plans-to.html | Gang War Lord, 15, Tells How 'Rumble' Led to Park Killing; GANG PLANS TOLD BY WAR LORD, 15 | True | By Jack Roth | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/badger-and-ethridge-triumph.html | Badger and Ethridge Triumph | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/center-for-boys-to-gain-by-play-who-was-that-lady-will-be-benefit.html | CENTER FOR BOYS TO GAIN BY PLAY; 'Who Was That Lady?' Will Be Benefit for Berkshire Industrial Farm April 9 | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/health-exhibit-urged.html | Health Exhibit Urged | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/farm-exports-at-new-high.html | Farm Exports at New High | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/francisco-sugar-co-stockholders-told-indications-are-for-profitable.html | FRANCISCO SUGAR CO.; Stockholders Told Indications Are for Profitable Year | True | | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/to-preserve-palisade-skyline.html | To Preserve Palisade Skyline | True | FRED L ROSENSTEIL. | 1986-02-06 | RE000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/blood-unit-at-shipyard-red-cross-to-visit-brooklyn-facility-and-ad.html | BLOOD UNIT AT SHIPYARD; Red Cross to Visit Brooklyn Facility and Ad Agency | True | | 1986-02-06 | RE000285170 | B00000694775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/expert-on-documentary-films-deplores-moviegoing-merely-for-sake-of.html | Expert on Documentary Films Deplores Movie-Going Merely for Sake of Going | True | By Dorothy Barclay | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/stocks-advance-and-then-decline-average-dips-070-but-486-issues.html | STOCKS ADVANCE AND THEN DECLINE; Average Dips 0.70 but 486 Issues Rise, 362 Fall -- Volume at 1,880,000 27 NEW HIGHS, 5 LOWS Moves Mixed for Steels -- Tobaccos, Retailers Gain -- Royal Dutch Up 3/4 STOCKS ADVANCE AND THEN DECLINE | True | By Burton Crane | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/potatoes-climb-in-heavy-trading-prices-rise-5-to-12-points-copper.html | POTATOES CLIMB IN HEAVY TRADING; Prices Rise 5 to 12 Points -- Copper Declines 18 to 20 -- Wool Futures Off FUTURES TRADING GENERALLY HEAVY | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/ddt-sprays-called-a-cancer-menace.html | DDT SPRAYS CALLED A CANCER MENACE | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/mrs-rose-released-widow-of-slain-l-i-airline-worker-freed-on-bail.html | MRS. ROSE RELEASED; Widow of Slain L. I. Airline Worker Freed on Bail | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/goodyear-develops-new-laminating-film-for-surface-protection-and.html | Goodyear Develops New Laminating Film For Surface Protection and Decoration | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/u-s-steel-promotes-two.html | U. S. Steel Promotes Two | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/gen-menoher-65-pattoh-aide-dead-corps-chief-in-world-war-il-a.html | GEN. MENOHER, 65, PATTOH AIDE, DEAD; Corps Chief in World War il, a Classmate of President, Succeeded Dean in Korea | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/gibbs-on-oregon-state-staff.html | Gibbs on Oregon State Staff | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/further-sabotage-reported-in-cuba.html | FURTHER SABOTAGE REPORTED IN CUBA | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/members-positions-tightened-a-bit-on-increased-borrowings-last-week.html | Members' Positions Tightened a Bit On Increased Borrowings Last Week | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/school-plea-denied-court-refuses-new-hearing-on-girard-orphan.html | SCHOOL PLEA DENIED; Court Refuses New Hearing on Girard Orphan Trustees | True | Special to The New York Times | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/democrats-reject-bunche-as-senator.html | DEMOCRATS REJECT BUNCHE AS SENATOR | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/pennsy-to-cut-trains-state-court-lets-it-drop-14-runs-soon-pending.html | PENNSY TO CUT TRAINS; State Court Lets It Drop 14 Runs Soon Pending Hearing | True | Special to The New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/25000000-issue-is-sold-by-utility-indiana-michigan-bonds-being.html | $25,000,000 ISSUE IS SOLD BY UTILITY; Indiana & Michigan Bonds Being Offered to Public on a 3.8% Yield Basis | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/superb-triumphs-in-6furlong-main-event-at-hialeah-and-returns-3470.html | Superb Triumphs in 6-Furlong Main Event at Hialeah and Returns $34.70; BARNETT'S MOUNT BEATS BETTY LINN Superb Wins by Head After Stretch Duel -- Bold Ruler in Fast Widener Drill | True | By James Roachspecial To the New York Times. | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/is-this-trip-necessary.html | IS THIS TRIP NECESSARY? | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/kerwin-to-box-redl-canadian-favored-in-garden-welterweight-test.html | KERWIN TO BOX REDL; Canadian Favored in Garden Welterweight Test Tonight | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/june-upturn-seen-by-chamber-head-president-overexuberant-on-a.html | JUNE UPTURN SEEN BY CHAMBER HEAD; President 'Over-Exuberant' on a Pick-Up in March, Talbott Says Here | True | By Will Lissner | 1986-02-06 | RE0000285170 | B00000694775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/20000-made-late-by-train-mishaps-riders-on-ind-subway-and-two.html | 20,000 MADE LATE BY TRAIN MISHAPS; Riders on IND Subway and Two Railroads Delayed by Door and Engine Troubles | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-14 | 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/dredging-company-faces-proxy-fight.html | DREDGING COMPANY FACES PROXY FIGHT | True | | 1986-02-06 | RE0000285170 | B00000694775 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/rev-f-l-meade-dead-catholic-educator-was-head-of-niagara-u-194757.html | REV. F. L. MEADE DEAD; Catholic Educator Was Head of Niagara U., 1947-57 | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/siegelbalder.html | Siegel--Balder | True | Pil tO The N_'w York Times. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/navy-hospital-15-years-old.html | Navy Hospital 15 Years Old | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/a-lesser-evil-say-israelis.html | A Lesser Evil, Say Israelis | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/u-s-sextet-wins-85-rolls-up-early-lead-to-trip-swiss-team-at.html | U. S. SEXTET WINS, 8-5; Rolls Up Early Lead to Trip Swiss Team at Lausanne | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/oil-concern-names-directors.html | Oil Concern Names Directors | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/soft-coal-output-off-sharply.html | Soft Coal Output Off Sharply | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/callaway-mills-names-a-new-vice-president.html | Callaway Mills Names A New Vice President | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/harriman-signs-science-bill.html | Harriman Signs Science Bill | True | Special to The New York Times | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/brazil-bans-banks-dollar-speculation-halting-steady-decline-in-the.html | Brazil Bans Banks' Dollar Speculation, Halting Steady Decline in the Cruzeiro | True | Special to The New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/george-p-harragan.html | GEORGE P. HARRAGAN | True | Special to The New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/ryanhay.html | Ryan--Hay | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/dance-group-to-gain-westchester-council-will-be-aided-by-fete.html | DANCE GROUP TO GAIN; Westchester Council Will Be Aided by Fete Tomorrow | True | Special to The New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/soviet-reds-begin-inspection-in-italy.html | SOVIET REDS BEGIN INSPECTION IN ITALY | True | Special to The New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/old-soviet-books-casually-mailed-rare-science-items-lent-for.html | OLD SOVIET BOOKS CASUALLY MAILED; Rare Science Items Lent for Grolier Display Arrive in Scanty Brown Paper | True | By Sanka Knox | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/british-warning.html | BRITISH WARNING | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/gharles-mendl-exbritish-aidei-prewar-pres-attache-in-paris-is.html | GHARLES MENDL, ' EX-BRITISH AIDEi; Pre-War Pres Attache in/ Paris Is Dead--Had Beenl Husband of Noted Hostess | True | Special to The New 'York T!mes, | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/arthur-f-whittem-harvard-professor.html | ARTHUR F. WHITTEM, HARVARD PROFESSOR | True | pecial to The New York Times | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/red-cross-services-cited-here-by-clay-in-plea-for-gifts.html | Red Cross Services Cited Here By Clay In Plea for Gifts | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/beverlyann-sutton-fiancee-of-student.html | BEVERLY.ANN SUTTON FIANCEE OF STUDENT | True | Special to The New York Times | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/brooklyn-playground-opened.html | Brooklyn Playground Opened | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/national-supply-has-record-year-sales-and-earnings-for-57-reached.html | NATIONAL SUPPLY HAS RECORD YEAR; Sales and Earnings for '57 Reached Peaks, Despite Dip in Fourth Quarter | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/betty-spare-married-wed-to-arthur-h-schwartz-former-state-justice-i.html | BETTY SPARE MARRIED; Wed to Arthur H. Schwartz,, Former State Justice I | True | | 1986-02-06 | RE0000285171 | B00000694776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/scientist-favors-ideas-over-bombs-hydrogen-chief-links-us-victory-to.html | SCIENTIST FAVORS IDEAS OVER BOMBS; Hydrogen Chief Links U.S. Victory to Concepts Found in Settlement Houses | True | By Emma Harrison | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/shaw-appointed-coach-by-eagles-pro-football-team-signs-exair-force.html | SHAW APPOINTED COACH BY EAGLES; Pro Football Team Signs Ex-Air Force Mentor to 'Extended' Contract | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/palm-beach-shopping-center-has-lush-tropical-site.html | Palm Beach Shopping Center Has Lush Tropical Site | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/u-s-names-nato-science-aide.html | U. S. Names NATO Science Aide | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/nuclear-corporation-gets-patent-for-irradiating-a-vessels-cargo.html | Nuclear Corporation Gets Patent For Irradiating a Vessel's Cargo; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/lebanon-rebuts-syrian-charge.html | Lebanon Rebuts Syrian Charge | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/soviet-chess-title-to-tahl.html | Soviet Chess Title to Tahl | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/melish-defends-residence-at-rectory-tells-court-he-stays-as-fathers.html | Melish Defends Residence at Rectory; Tells Court He Stays as Father's Guest | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/u-s-school-aide-appointed.html | U. S. School Aide Appointed | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/books-and-authors.html | Books and Authors | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/hearing-unfolds-pupils-tragedy-boys-troubles-and-rages-before.html | HEARING UNFOLDS PUPIL'S TRAGEDY; Boy's Troubles and Rages Before Ouster Related -Official Ponders Future | True | By Leonard Buder | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/food-news-demand-up-for-prunes.html | Food News: Demand Up For Prunes | True | By June Owen | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/house-group-cuts-fund-bill-lightly-trims-only-13-million-in.html | HOUSE GROUP CUTS FUND BILL LIGHTLY; Trims Only 1.3 Million in Approving $413,145,000 for Interior Department | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/javits-proposes-recession-parley-calls-for-gop-convention-to-map.html | JAVITS PROPOSES RECESSION PARLEY; Calls for G.O.P. Convention to Map Decisive Action to Spur Economy | True | Special to The New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/industrial-gains-held-jersey-need-state-conservation-chief-declares.html | INDUSTRIAL GAINS HELD JERSEY NEED; State Conservation Chief Declares Other Areas Try to 'Steal' Business | True | Special to The New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/a-new-deal-for-king-faisal-ii.html | A New Deal for King Faisal II | True | Special to The New York Times | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/commodity-index-off-level-fell-to-856-thursday-from-859-on-tuesday.html | COMMODITY INDEX OFF; Level Fell to 85.6 Thursday From 85.9 on Tuesday | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/rubinstein-heard-in-recital.html | Rubinstein Heard in Recital | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/laboratory-is-leased-by-raytheon-after-sale.html | Laboratory Is Leased By Raytheon After Sale | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/copper-refiners-raise-shipments-109707-tons-delivered-in-january.html | COPPER REFINERS RAISE SHIPMENTS; 109,707 Tons Delivered in January Outstripped Sales -- Producers' Stocks Off | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/turks-look-for-benefits.html | Turks Look for Benefits | True | Special to The New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/clarkson-six-in-front-tops-boston-college-31-as-childerhose-gets-2.html | CLARKSON SIX IN FRONT; Tops Boston College, 3-1, as Childerhose Gets 2 Goals | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/utica-names-acting-chief.html | Utica Names Acting Chief | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/two-bishoprics-offered-to-cleric-on-same-day.html | Two Bishoprics Offered To Cleric on Same Day | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/otto-a-ulsamer.html | OTTO A. ULSAMER | True | Special to Tile New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/polish-arms-plan-put-in-document-details-as-to-nuclear-ban-in.html | POLISH ARMS PLAN PUT IN DOCUMENT; Details as to Nuclear Ban in Europe Are Presented to West and East | True | By Sydney Gruson | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/hutchins-out-for-season.html | Hutchins Out for Season | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/governor-kills-bill-of-gop-to-extend-campaign-3-months-governor.html | Governor Kills Bill Of G.O.P. to Extend Campaign 3 Months; GOVERNOR VETOES A SPRING PRIMARY | True | By Douglas Dales | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/spaceman-fatigue-he-enters-final-48-hours-of-simulated-trip-to-moon.html | SPACEMAN FATIGUE; He Enters Final 48 Hours of Simulated Trip to Moon | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/dr-prio-and-3-jailed-cuban-expresident-joins-men-who-cant-raise.html | DR. PRIO AND 3 JAILED; Cuban Ex-President Joins Men Who Can't Raise Bail | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/harry-s-reizenstein.html | HARRY S. REIZENSTEIN | True | special to The New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/israelis-clear-mines-tells-security-council-job-was-completed.html | ISRAELIS CLEAR MINES; Tells Security Council Job Was Completed Monday | True | Special to The New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/chain-letter-warning-post-office-cautions-on-plan-with-savings-bond.html | CHAIN LETTER WARNING; Post Office Cautions on Plan With Savings Bond Lure | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/president-stays-close-to-log-fire-remains-indoors-for-2d-day-of.html | PRESIDENT STAYS CLOSE TO LOG FIRE; Remains Indoors for 2d Day of Georgia Visit as Cold Snap Eases Only Briefly | True | By Felix Belair Jr. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/bombers-beat-chiefs-2923.html | Bombers Beat Chiefs, 29-23 | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/music-notes.html | MUSIC NOTES | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/nadir-triumphs-after-lastplace-start-in-his-first-1958-race-at.html | Nadir Triumphs After Last-Place Start in His First 1958 Race at Hialeah; HARTACK'S MOUNT SCORES IN SPRINT | True | By James Roach | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/rosemond-patterson.html | Rosemond-Patterson | True | Special to The New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/state-income-tax-due.html | State Income Tax Due | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/barbara-spanjerberg-wed.html | Barbara Spanjerberg Wed | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/child-to-mrs-augustine-jr.html | Child to Mrs. Augustine Jr. | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/brown-leads-itu-vote-progressives-far-ahead-of-rivals-for-top.html | BROWN LEADS I.T.U. VOTE; Progressives Far Ahead of Rivals for Top Offices | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/lopez-beats-bessent-dark-eliminates-boone-in-baseball-players-golf.html | LOPEZ BEATS BESSENT; Dark Eliminates Boone in Baseball Players' Golf | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/envoy-denies-story-chinese-official-says-former-marine-wont-be.html | ENVOY DENIES STORY; Chinese Official Says Former Marine Won't Be Executed | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/increase-reported-in-known-syphilis.html | INCREASE REPORTED IN KNOWN SYPHILIS | True | | 1986-02-06 | RE0000285171 | B00000694776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/private-utilities-lose-tax-ruling-antipublic-power-ads-are.html | PRIVATE UTILITIES LOSE TAX RULING; Anti-Public Power Ads Are Disallowed by I. R. S. as a Business Expense | True | By William S. White | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/avila-accepts-terms.html | Avila Accepts Terms | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/gm-test-car-guided-by-a-magnetic-path.html | G.M. TEST CAR GUIDED BY A MAGNETIC PATH | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/oppenheimer-honored-levittown-pa-to-name-high-school-for-the.html | OPPENHEIMER HONORED; Levittown, Pa., to Name High School for the Scientist | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/kerwin-defeats-redl-at-garden-canadian-fighter-triumphs-by-majority.html | KERWIN DEFEATS REDL AT GARDEN; Canadian Fighter Triumphs by Majority Vote as Foe Suffers First Loss | True | By Joseph C. Nichols | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/mack-challenges-payoff-charge-house-inquiry-to-call-fcc-member-and.html | MACK CHALLENGES 'PAY-OFF' CHARGE; House Inquiry to Call F.C.C. Member and Four Named in Florida TV Case | True | By Jay Walz | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/jersey-banker-jailed-schwenker-gets-3-years-in-bergen-bank-theft.html | JERSEY BANKER JAILED; Schwenker Gets 3 Years in Bergen Bank Theft | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/sidelights-stabilizers-do-their-job.html | Sidelights; Stabilizers Do Their Job | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/new-years-day-broadwaybound-edith-wharton-story-being-adapted-by.html | NEW YEAR'S DAY' BROADWAY-BOUND; Edith Wharton Story Being Adapted by Noel Pierce -Arena Circuit Grows | True | By Louis Calta | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/patman-says-u-s-owns-the-reserve.html | PATMAN SAYS U. S. OWNS THE RESERVE | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/ouster-of-marine-upset-on-appeal.html | OUSTER OF MARINE UPSET ON APPEAL | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/british-ship-burns-in-trinidad.html | British Ship Burns in Trinidad | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/kostelanetz-plans-he-will-conduct-philharmonic-on-3-sunday-evenings.html | KOSTELANETZ' PLANS; He Will Conduct Philharmonic on 3 Sunday Evenings | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/germans-critical-of-u-s-on-talks-call-policy-on-a-toplevel-parley.html | GERMANS CRITICAL OF U. S. ON TALKS; Call Policy on a Top-Level Parley Too Rigid -- Many Favor Neutral Zone | True | By Harry Gilroy | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/cranis-tennis-victor-defeats-schein-63-64-in-metropolitan-tourney.html | CRANIS TENNIS VICTOR; Defeats Schein, 6-3, 6-4, in Metropolitan Tourney | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/french-report-algerian-thrust-from-tunisia-and-sharp-battle.html | French Report Algerian Thrust From Tunisia and Sharp Battle | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/building-awards-drop-weeks-total-is-208-million-against-322-million.html | BUILDING AWARDS DROP; Week's Total Is $208 Million, Against $322 Million in '57 | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/panno-lombardy-draw-in-bogota-chess-tourney-leader-and-new-yorker.html | PANNO, LOMBARDY DRAW IN BOGOTA; Chess Tourney Leader and New Yorker Divide Point After Only 18 Moves | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/monaco-changes-asked-council-seeks-bigger-role-in-rainier.html | MONACO CHANGES ASKED; Council Seeks Bigger Role in Rainier Government | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/omalley-undergoes-surgery.html | O'Malley Undergoes Surgery | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/u-s-blimp-in-bermuda-crash.html | U. S. Blimp in Bermuda Crash | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/groton-plant-at-peak.html | Groton Plant at Peak | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/baghdad-college-plan-set.html | Baghdad College Plan Set | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/cyprus-partition-opposed-democratic-government-urged-with-all.html | Cyprus Partition Opposed; Democratic Government Urged, With All Groups Participating | True | EUGENE T. ROSSIDES | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/services-chief-chosen-by-northeast-airlines.html | Services Chief Chosen By Northeast Airlines | True | | 1986-02-06 | RE000285171 | B00000694776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/new-oil-quotas-asked-two-refiners-seek-imports-under-voluntary-plan.html | NEW OIL QUOTAS ASKED; Two Refiners Seek Imports Under Voluntary Plan | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/goldwater-will-pilot-jets.html | Goldwater Will Pilot Jets | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/lents-forty-days-start-wednesday-many-churches-here-to-hold-special.html | LENT'S FORTY DAYS START WEDNESDAY; Many Churches Here to Hold Special Services -- Rabbis Assail Sunday Laws | True | By Stanley Rowland Jr. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/ford-and-chrysler-plan-new-layoffs.html | FORD AND CHRYSLER PLAN NEW LAYOFFS | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/they-like-it-better-when-fish-arent-biting-tourists-taught-to-hunt.html | They Like It Better When Fish Aren't Biting; Tourists Taught to Hunt Under Water in Bahamas | True | By Gay Talese | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/east-side-parcel-goes-to-operator-deal-involves-apartment-at-330-e.html | EAST SIDE PARCEL GOES TO OPERATOR; Deal Involves Apartment at 330 E 57th St. -- Realty on 5th Ave. Acquired | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/balloonlifted-rockets-explore-electricity-belt-above-equator-shots.html | Balloon-Lifted Rockets Explore Electricity Belt Above Equator; Shots Indicate Currents Are Many Miles Deep -- Group Led by Satellite Expert Also Fires Devices in the Antarctic | True | By Walter Sullivan | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/pewter-accessories-in-demand-weight-is-important-in-selection.html | Pewter Accessories in Demand; Weight Is Important in Selection | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/kenyon-elects-du-pont-head.html | Kenyon Elects du Pont Head | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/yale-swimmers-score-elis-beat-columbia-by-5927-for-163d-victory-in.html | YALE SWIMMERS SCORE; Elis Beat Columbia by 59-27 for 163d Victory in Row | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/dr-leo-h-salvati.html | DR. LEO H. SALVATI | True | Speci,l to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/flu-shots-found-weak-u-s-agency-says-immunity-disappears-in-3.html | FLU SHOTS FOUND WEAK; U. S. Agency Says Immunity Disappears in 3 Months | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/naval-stores.html | NAVAL STORES | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/isaacs-urges-veto-of-bill-on-charter.html | ISAACS URGES VETO OF BILL ON CHARTER | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/t-v-as-record-assessed-growth-attributed-to-exemption-from-taxes.html | T. V. A.'s Record Assessed; Growth Attributed to Exemption From Taxes, Other Favors | True | W. B. MCGUIRE | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/skiing-still-lures-harriman.html | Skiing Still Lures Harriman | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/princeton-group-files-club-plea-students-bid-administration-tell.html | PRINCETON GROUP FILES CLUB PLEA; Students Bid Administration Tell Stand on Social Life -- Nassau Hall Picketed | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/executive-changes.html | Executive Changes | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/mrs-priest-honored-treasurer-of-u-s-receives-award-of-womens-ad.html | MRS. PRIEST HONORED; Treasurer of U. S. Receives Award of Women's Ad Club | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/antarctic-range-rivals-rockies-discovered-by-party-of-u-s.html | Antarctic Range Rivals Rockies; Discovered by Party of U. S. Scientists and Navy Fliers | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/father-and-son-held-accused-of-selling-40-ounces-of-heroin-to-u-s.html | FATHER AND SON HELD; Accused of Selling 40 Ounces of Heroin to U. S. Agents | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-02-06 | RE000285171 | B00000694776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/deeper-inquiry-foreseen.html | Deeper Inquiry Foreseen | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/vuarnet-france-paces-ski-field-posts-best-time-in-slalom-but-is.html | VUARNET, FRANCE, PACES SKI FIELD; Posts Best Time in Slalom but Is Disqualified in Italy -- Alberti Victor | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/delany-will-race-rozsavolgyi-in-mile-at-garden-meet-tonight-grelle.html | Delany Will Race Rozsavolgyi In Mile at Garden Meet Tonight; Grelle, Grim Will Be Among 6 Runners Seeking to End Irish Star's Hold on Baxter Cup at N. Y. A. C. Games | True | By Joseph M. Sheehan | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/mrs-richard-ridley-has-soni.html | [Mrs, Richard Ridley Has Son] | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/missing-student-sought.html | Missing Student Sought | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/hunter-students-told-be-neat-or-absent.html | Hunter Students Told: Be Neat, or Absent! | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/missile-bases-pact-u-s-and-britain-will-sign-agreement-next-week.html | MISSILE BASES PACT; U. S. and Britain Will Sign Agreement Next Week | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/labor-union-reform.html | LABOR UNION REFORM | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/nicholas-r-feltes.html | NICHOLAS R. FELTES | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/katherine-eaton-is-married-here-wed-in-central-presbyterian-to-dr.html | KATHERINE EATON IS MARRIED HERE; Wed in Central Presbyterian to Dr. Charles Olcott, Who Is a Medical Educator | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/lorca-works-on-view-here.html | Lorca Works on View Here | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/johnson-johnson-1957-net-rose-to-622-a-share-from-614-on-record.html | JOHNSON & JOHNSON; 1957 Net Rose to $6.22 a Share From $6.14 on Record Sales | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/weatherstripping-data.html | Weatherstripping Data | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/threats-charged-in-trial-of-boys-delivery-man-held-in-high-bail-as.html | THREATS CHARGED IN TRIAL OF BOYS; Delivery Man Held in High Bail as Material Witness in Gang Murder Case | True | By Jack Roth | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/nixon-cites-steps-to-fight-recession.html | NIXON CITES STEPS TO FIGHT RECESSION | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/mrs-constable-gains-she-and-mrs-lewis-advance-to-squash-racquets.html | MRS. CONSTABLE GAINS; She and Mrs. Lewis Advance to Squash Racquets Final | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/susan-b-goetze-grechbride-she-is-escorted-by-father-8t-her-marriage.html | SUSAN B. GOETZE GRECHBRIDE; She Is Escorted by Father 8t Her Marriage to Lieut. C. Russell Mat/hews, U.S.A.F. | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/i-c-c-bars-stay-order-says-it-lacks-jurisdiction-to-halt.html | I. C. C. BARS STAY ORDER; Says It Lacks Jurisdiction to Halt Pennsylvania Plan | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/u-s-admits-peril-in-atom-mishaps-pentagon-and-a-e-c-say-poisonous.html | U. S. ADMITS PERIL IN ATOM MISHAPS; Pentagon and A. E. C. Say Poisonous Dust Could Be Spread by Accident | True | By Jack Raymond | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/macmillan-bars-early-election-briton-back-from-tour-airs-chagrin-at.html | MACMILLAN BARS EARLY ELECTION; Briton, Back From Tour, Airs Chagrin at Rochdale Rout but Vows to Carry On | True | By Drew Middleton | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/schwartz-in-a-china-shop.html | SCHWARTZ IN A CHINA SHOP | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/union-bids-gm-pay-for-medical-plan.html | UNION BIDS GM PAY FOR MEDICAL PLAN | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/the-city-of-sterling-an-analysis-of-londons-difficult-role-as.html | The City of Sterling; An Analysis of London's Difficult Role As Banker for Britain and Other Lands | True | By Harold Callender | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/sukarno-returning-home.html | Sukarno Returning Home | True | Special to The New York Times | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/clapper-group-honors-stokes.html | Clapper Group Honors Stokes | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/french-regime-assailed-by-deputies-for-bombing-french-government.html | French Regime Assailed By Deputies for Bombing; French Government Denounced By Deputies on Tunisia Bombing | True | By Robert C. Doty | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/hoad-beats-gonzales-australian-triumphs-in-pro-tennis-match-97-62.html | HOAD BEATS GONZALES; Australian Triumphs in Pro Tennis Match, 9-7, 6-2 | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/joseph-block.html | JOSEPH BLOCK | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/gulf-oil-field-widens-strike-is-reported-by-conoco-under-137-feet.html | GULF OIL FIELD WIDENS; Strike Is Reported by Conoco Under 137 Feet of Water | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/blow-at-israel-indicated.html | Blow at Israel Indicated | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/6-men-are-killed-fighting-loft-fire-as-floor-caves-in-2-firemen.html | 6 MEN ARE KILLED FIGHTING LOFT FIRE AS FLOOR CAVES IN; 2 Firemen Found in Rubble -- 4 From Underwriters' Patrol Are Trapped | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/tip-on-baking-pans.html | Tip on Baking Pans | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/urguon-will-wed-miss-lynn-arnstein.html | URGuON WILL WED MISS LYNN ARNSTEIN | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/surgeons-elect-dr-randall.html | Surgeons Elect Dr. Randall | True | Special to The New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/dividend-raised-by-engine-maker-continental-motors-votes-15c.html | DIVIDEND RAISED BY ENGINE MAKER; Continental Motors Votes 15c Payment -- 10c Paid in Previous Quarters | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/10000-uruguayans-end-strike.html | 10,000 Uruguayans End Strike | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/rangers-subdue-hawk-six-3-to-1-gain-undisputed-hold-on-2d-place-as.html | RANGERS SUBDUE HAWK SIX, 3 TO 1; Gain Undisputed Hold on 2d Place as Bathgate Scores Twice in Last Period | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/tension-rising-in-jakarta.html | Tension Rising in Jakarta | True | Special to The New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/utica-police-chief-has-10000-in-home-denies-it-is-payment-for-vice.html | Utica Police Chief Has $10,000 in Home; Denies It Is Payment for Vice Protection | True | By Layhmond Robinson | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/indian-safeguards-asked.html | Indian Safeguards Asked | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/brotherhood-group-fetes-4-essayists.html | BROTHERHOOD GROUP FETES 4 ESSAYISTS | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/unions-new-head-pledges-cleanup-j-j-delaney-opens-a-drive-on.html | UNION'S NEW HEAD PLEDGES CLEAN-UP; J. J. Delaney Opens a Drive on Rackets After Election by Operating Engineers | True | By A. H. Raskin | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/science-building-planned.html | Science Building Planned | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/iraqjordan-link-hailed-as-a-gain-for-arab-unity-two-kings-said-to.html | IRAQ-JORDAN LINK HAILED AS A GAIN FOR ARAB UNITY; Two Kings Said to Override Hesitancy of Their Elders in Achieving Federation | True | By Sam Pope Brewer | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/drive-on-smut-set-by-newark-church.html | DRIVE ON SMUT SET BY NEWARK CHURCH | True | Special to The New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/recluse-dies-at-78-52000-in-his-shack.html | RECLUSE DIES AT 78; $52,000 IN HIS SHACK | True | Special to The New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/brooklyn-man-named-to-jobless-appeal-unit.html | Brooklyn Man Named To Jobless Appeal Unit | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/8-miners-die-in-sicily-blast.html | 8 Miners Die in Sicily Blast | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/gems-left-on-airliner-wife-of-danny-kaye-reports-15000-in-jewels.html | GEMS LEFT ON AIRLINER; Wife of Danny Kaye Reports $15,000 in Jewels Missing | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/daughter-to-mrs-hans-estin.html | Daughter to Mrs. Hans Estin | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/maxson-a-eddy-54-a-squibb-executive.html | !MAXSON A. EDDY, 54, A SQUIBB EXECUTIVE | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/cooney-is-released-insurance-embezzler-going-to-hospital-from.html | COONEY IS RELEASED; Insurance Embezzler Going to Hospital From Prison | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/pratt-triumphs-46-36.html | Pratt Triumphs, 46 -- 36 | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/esso-crude-runs-off-sharply.html | Esso Crude Runs Off Sharply | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/clothing-union-eyes-early-retirements.html | CLOTHING UNION EYES EARLY RETIREMENTS | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/stalin-biography-finally-appears-new-encyclopedia-version-says-he.html | STALIN BIOGRAPHY FINALLY APPEARS; New Encyclopedia Version Says He Was Not All Bad but Not Perfect, Either | True | By William J. Jorden | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/mangum-rebuked-in-sharper-case-but-kennedy-clears-deputy-of-any.html | MANGUM REBUKED IN SHARPER CASE; But Kennedy Clears Deputy of Any 'Corrupt Motive' in Voiding Traffic Arrest | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/crabtreerichard.html | Crabtree--Richard | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/dr-harold-mixsell-pediatrician-dies-i-i-former-squash-tennis.html | Dr. Harold Mixsell, Pediatrician, Dies; I I Former Squash Tennis Champion Was 721 | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/settlement-reached-international-paper-will-pay-harbor-plywood-2.html | SETTLEMENT REACHED; International Paper Will Pay Harbor Plywood 2 Million | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/boarder-admits-slaying-girl-16-chef-says-he-acted-on-impulse-when.html | BOARDER ADMITS SLAYING GIRL, 16; Chef Says He 'Acted on Impulse' When He Found Girl Making Herself Up | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/mrs-wertheim-rewed-married-at-her-home-here-to-ralph-brandon.html | MRS. WERTHEIM REWED; Married at Her Home Here to Ralph Brandon, Ex-Major | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/peter-p-phillips-sr.html | PETER P. PHILLIPS SR. | True | :pecial to J.The New York Ttmes. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/concert-in-teaneck-towns-symphony-is-heard-annamary-dickey-soloist.html | CONCERT IN TEANECK; Town's Symphony Is Heard - Annamary Dickey Soloist | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/new-cereal-for-baby.html | New Cereal for Baby | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/jews-aid-methodists-offer-center-to-protestants-till-burned-church.html | JEWS AID METHODISTS; Offer Center to Protestants Till Burned Church is Rebuilt | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/efthymitoularounis.html | EfthymitouLarounis | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/disability-study-hears-new-plan-compromise-would-have-11-advise-but.html | DISABILITY STUDY HEARS NEW PLAN; Compromise Would Have 11 Advise, but Not Decide, on Presidential Status | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/kdridgeosborn.html | Jkdridge---Osborn | True | Special to The New York T/mez. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/port-job-delayed-by-north-carolina.html | PORT JOB DELAYED BY NORTH CAROLINA | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/fischer-beats-24-in-chess.html | Fischer Beats 24 in Chess | True | | 1986-02-06 | RE000285171 | B00000694776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/treasury-draws-on-gold-reserve-senate-lag-on-rise-in-debt-limit.html | TREASURY DRAWS ON GOLD RESERVE; Senate Lag on Rise in Debt Limit Forces Conversion of $100,000,000 | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/nuclear-test-area-set-a-e-c-lists-danger-zone-for-new-pacific.html | NUCLEAR TEST AREA SET; A. E. C. Lists Danger Zone for New Pacific Series | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/norma-kiefer-married.html | Norma Kiefer Married | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/prices-of-cotton-ease-from-highs-futures-here-close-1-point-up-to-1.html | PRICES OF COTTON EASE FROM HIGHS; Futures Here Close 1 Point Up to 12 Down, With Some Profit Taking Reported | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/new-arab-merger-hailed-by-nasser-egyptian-chief-tells-faisal-he.html | NEW ARAB MERGER HAILED BY NASSER; Egyptian Chief Tells Faisal He Hopes 'Blessed Step' Will Lead to a 'Greater Union' | True | By Foster Hailey | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/relating-wages-to-productivity.html | Relating Wages to Productivity | True | DAVID M. FIGART | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/jet-leader-finds-fight-on-li-base-as-f102s-prowl-for-foes-commander.html | JET LEADER FINDS FIGHT ON L.I. BASE; As F-102's Prowl for Foes, Commander Hunts Lures to Keep Key Personnel | True | By Byron Porterfield | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/harlem-river-drive.html | HARLEM RIVER DRIVE | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/wedding-in-june-for-nora-dayi5-nashville-girl-s-betrothed-to.html | WEDDING IN JUNE FOR NORA DAYI5; Nashville Girl !s Betrothed to Clinton Penn Owen Jr., Graduate of Vanderbiit | True | pecIaI to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/elmira-club-to-gain-today.html | Elmira Club to Gain Today | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/schmidt-deyro-gain-final.html | Schmidt, Deyro Gain Final | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/3-polaris-submarines-due-in-60-will-be-the-largest-ever-built-3.html | 3 Polaris Submarines Due in '60; Will Be the Largest Ever Built; 3 POLARIS VESSELS TO BE READY IN '60 | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/halliburton-oil-well-480-a-share-cleared-in-57-against-5-in-56.html | HALLIBURTON OIL WELL; $4.80 a Share Cleared in '57, Against $5 in '56 | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/britain-protests-to-rumania.html | Britain Protests to Rumania | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/miss-barr-diving-victor.html | Miss Barr Diving Victor | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/dae-pkhijrst-suffragist-dekd-militant-crusader-in-britain-later.html | DAE PKHIJRST, SUFFRAGIST, DE/kD; Militant Crusader in Britain Later Became Evangelist --Bible Lecturer Here | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/mrs-pung-posts-a-70.html | Mrs. Pung Posts a 70 | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/harvard-skiers-excel-but-maine-team-gains-lead-in-colby-winter.html | HARVARD SKIERS EXCEL; But Maine Team Gains Lead in Colby Winter Carnival | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/emily-jones-engaged-i-social-worker-will-be-wed-to-frank-e-a-sander.html | EMILY JONES ENGAGED I; Social Worker Will Be Wed, to Frank E. A. Sander | True | Special to 'Ile New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/french-said-to-mass-troops.html | French Said to Mass Troops | True | | 1986-02-06 | RE000285171 | B00000694776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/car-output-expected-to-decline-this-week.html | Car Output Expected To Decline This Week | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/control-of-dew-line-operation-taken-over-by-north-american-command.html | CONTROL OF D.E.W. LINE; Operation Taken Over by North American Command | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/2-fatal-fires-hit-city-and-suburb-man-and-woman-dead-in-new.html | 2 FATAL FIRES HIT CITY AND SUBURB; Man and Woman Dead in New Rochelle - - Infants Perish in Brooklyn | True | Special to The New York Times | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/fire-patrol-acts-on-water-damage-as-arm-of-insurance-board-force.html | FIRE PATROL ACTS ON WATER DAMAGE; As Arm of Insurance Board, Force Protects Contents of Burning Buildings | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/champion-paper-fibre-profit-in-3-months-to-dec-31-68c-a-share-off.html | CHAMPION PAPER & FIBRE; Profit in 3 Months to Dec. 31 68c a Share, Off From 80c | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/knicks-turn-back-royals-103-to-92-sears-naulls-and-guerin.html | KNICKS TURN BACK ROYALS, 103 TO 92; Sears, Felix, Naulls and Guerin Score Total of 70 Points for New York | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/new-marketing-officer-elected-by-rexall-unit.html | New Marketing Officer Elected by Rexall Unit | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/philip-schiff-56-dies-aide-in-capital-for-national-jewish-welfare.html | PHILIP SCHIFF, 56, DIES; Aide in Capital for National Jewish Welfare Board | True | Special to rre .ew York Times | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/baltimore-ad-tax-hit-repeal-measure-expected-to-reach-council.html | BALTIMORE AD TAX HIT; Repeal Measure Expected to Reach Council Monday | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/ferry-is-blamed-by-tanker-pilot-he-says-dongan-hills-failed-to-see.html | FERRY IS BLAMED BY TANKER PILOT; He Says Dongan Hills Failed to See Tynefield in Time to Avert Collision | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/new-pact-for-steinberg.html | New Pact for Steinberg | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/lodge-reassures-india-says-she-can-count-on-u-s-in-disarmament.html | LODGE REASSURES INDIA; Says She Can Count on U. S. in Disarmament Search | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/city-may-shiver-for-next-30-days-outlook-to-midmarch-is-for.html | CITY MAY SHIVER FOR NEXT 30 DAYS; Outlook to Mid-March Is for Subnormal Temperatures -- Ice Clogging Harbor | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/harvey-weeks.html | HARVEY WEEKS | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/sumatrans-continue-defiance-showdown-looms-in-indonesia-rebel.html | Sumatrans Continue Defiance; Showdown Looms in Indonesia; Rebel Chiefs Expected to Set Up Regime After Ultimatum to Jakarta Expires Today -- Throngs Pledge Support | True | By Tillman Durdin | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/actresss-death-a-suicide.html | Actress's Death a Suicide | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/minute-maid-elects-two.html | Minute Maid Elects Two | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/diamond-alkali-co-1957-sales-rose-but-profit-fell-to-253-a-share.html | DIAMOND ALKALI CO.; 1957 Sales Rose but Profit Fell to $2.53 a Share From $3.73 | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/brussels-fair-to-get-huge-log.html | Brussels Fair to Get Huge Log | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/harvard-bomb-threat-600-are-ordered-from-hall-during-integration.html | HARVARD BOMB THREAT; 600 Are Ordered From Hall During Integration Debate | True | Special to The new York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/vegetable-shortening-suggested-for-baking.html | Vegetable Shortening Suggested for Baking | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/meetings-in-paris-banned.html | Meetings in Paris Banned | True | | 1986-02-06 | RE000285171 | B00000694776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/1200000-is-raised-in-school-bond-sale.html | $1,200,000 IS RAISED IN SCHOOL BOND SALE | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/brusselsmoscow-line-sought.html | Brussels-Moscow Line Sought | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/9-german-scientists-arrive.html | 9 German Scientists Arrive | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/moscow-sees-iraqi-control.html | Moscow Sees Iraqi Control | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/university-press-head-quits.html | University Press Head Quits | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/teamster-group-ends-strike-here-will-return-monday-to-sand-and.html | TEAMSTER GROUP ENDS STRIKE HERE; Will Return Monday to Sand and Concrete Trucks -Other Pacts Due Soon | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/gifted-like-homework.html | Gifted Like Homework | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/foreign-affairs-the-case-of-the-unknown-colonel.html | Foreign Affairs; The Case of the Unknown Colonel | True | By C. L. Sulzberger | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/gifts-to-retailers-are-termed-illegal.html | GIFTS TO RETAILERS ARE TERMED ILLEGAL | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/city-seizes-couple-in-welfare-fraud.html | CITY SEIZES COUPLE IN WELFARE FRAUD | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/marr-keeps-lead-in-texas-open-golf-cedarhurst-pro-posts-71-for-134.html | Marr Keeps Lead in Texas Open Golf; CEDARHURST PRO POSTS 71 FOR 134 | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/picture-studio-makes-tv-plans-universalinternational-in-a-deal-with.html | PICTURE STUDIO MAKES TV PLANS; Universal-International in a Deal With C.B.S., N.B.C. -- 'G. E. Theatre' Lists 5 | True | By Oscar Godbout | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/southeast-asia-talks.html | SOUTHEAST ASIA TALKS | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/marines-hail-toy-drive.html | Marines Hail Toy Drive | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/snowslides-trap-four-victims-buried-near-mining-town-in-colorado.html | SNOWSLIDES TRAP FOUR; Victims Buried Near Mining Town in Colorado | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/new-middle-east-factor.html | NEW MIDDLE EAST FACTOR | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/n-y-a-c-loses-8277.html | N. Y. A. C. Loses, 82-77 | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/miss-downey-holland-guin.html | Miss Downey-Holland Gain | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/top-supplier-cuts-price-of-antimony-4c-a-pound.html | Top Supplier Cuts Price Of Antimony 4c a Pound | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/harry-drews-exmagistrate-lawyer-appointed-to-bench-by-la-guardia.html | ,HARRY DREWS, EX-MAGISTRATE; Lawyer Appointed to. Bench by La Guardia Dies-Retire'd on Dec. 31 | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/output-declines-for-fifth-month-95-below-1956-industrial-dropoff.html | OUTPUT DECLINES FOR FIFTH MONTH; 9.5% BELOW 1956; Industrial Drop-Off Nearly Equals That of Recession After Korean War Peak | True | By Richard E. Mooney | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/gifted-children-trapped-in-education-controversy.html | Gifted Children Trapped In Education Controversy | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/c-c-n-y-subdues-kingsmen-6760-beaver-quintet-clinches-at-least-a.html | C. C. N. Y. SUBDUES KINGSMEN, 67-60; Beaver Quintet Clinches at Least a Tie for Title in Municipal Conference | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/iraq-and-jordan-linked-in-history-old-mesopotamia-and-new-partner.html | IRAQ AND JORDAN LINKED IN HISTORY; Old Mesopotamia and New Partner Together Endured Ottoman Empire Rule | True | | 1986-02-06 | RE000285171 | B00000694776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/heavy-backlog-of-new-issues-again-congests-capital-market-many-new.html | Heavy Backlog of New Issues Again Congests Capital Market; MANY NEW ISSUES CONGEST MARKET | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/miss-hagen-offers-recital-on-violin.html | MISS HAGEN OFFERS RECITAL ON VIOLIN | True | H. C. S. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/bonn-plans-more-farm-aid.html | Bonn Plans More Farm Aid | True | Special to The New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/jersey-college-moving-soon.html | Jersey College Moving Soon | True | Special to The New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/tensions-beset-north-rhodesia-strikes-and-boycotts-seen-if-africans.html | TENSIONS BESET NORTH RHODESIA; Strikes and Boycotts Seen if Africans Do Not Obtain Constitutional Reforms | True | By Richard P. Hunt | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/british-auto-strike-ends.html | British Auto Strike Ends | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/gypsy-markoff-asks-senate-units-help-to-collect-compensation-for.html | Gypsy Markoff Asks Senate Unit's Help To Collect Compensation for Injury | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/britain-is-pleased.html | Britain Is Pleased | True | Special to The New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/miss-swarthout-cited-gets-heartofyear-award-from-heart-association.html | MISS SWARTHOUT CITED; Gets 'Heart-of-Year' Award From Heart Association | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/tunisians-stage-orderly-protest-demonstrations-against-the-french.html | TUNISIANS STAGE ORDERLY PROTEST; Demonstrations Against the French Include a General Strike - Army Posts Fed | True | By Thomas F. Brady | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/transport-news-new-bonn-flight-lufthansa-superstar-runs-are-started.html | TRANSPORT NEWS: NEW BONN FLIGHT; Lufthansa Super-Star Runs Are Started -- 3 German Mayors Flown Here | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/2-scofflaws-pay-2500-one-is-fined-1000-other-admits-30-tickets.html | 2 SCOFFLAWS PAY $2,500; One Is Fined $1,000, Other Admits 30 Tickets | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/stocks-achieve-general-upturn-key-industrial-groups-join-rise-of.html | STOCKS ACHIEVE GENERAL UPTURN; Key Industrial Groups Join Rise of Drugs, Tobaccos and Building Materials | True | By Burton Crane | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/edward-blythin-cleveland-judge-city-i-presided-at-murder-i-trial-of.html | EDWARD BLYTHIN, CLEVELAND JUDGE City I; Presided ,at Murder I Trial of Dr. Sheppard I | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/film-writers-ask-paytv-royalties-guild-will-seek-contract-with.html | FILM WRITERS ASK PAY-TV ROYALTIES; Guild Will Seek Contract With Payments for Movie Work Reused in Future | True | By Thomas M. Pryor | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/tv-review-miss-munsel-improves-on-pleasant-record.html | TV Review; Miss Munsel Improves on Pleasant Record | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/us-joins-in-study-of-citys-schools-senate-asks-delinquency-facts.html | U.S. JOINS IN STUDY OF CITY'S SCHOOLS; Senate Asks Delinquency Facts -- Teacher Receives Death Note in Mail | True | By Edith Evans Asbury | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/plane-found-with-two-dead.html | Plane Found With Two Dead | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/high-bidder-offers-201000-for-ellis-island-for-use-as-resort-area.html | High Bidder Offers $201,000 for Ellis Island for Use as Resort Area; TOP BIDDER PLANS ELLIS ISLE RESORT | True | By John P. Callahan | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/members-of-the-wedding-have-roles-other-than-getting-to-church-on.html | Members of the Wedding Have Roles Other Than Getting to Church on Time | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/contracts-signed-for-4-freighters-vessels-of-advanced-design-to-be.html | CONTRACTS SIGNED FOR 4 FREIGHTERS; Vessels of Advanced Design to Be Constructed for the Moore-McCormack Lines | True | | 1986-02-06 | RE0000285171 | B00000694776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/dean-named-at-cincinnati-u.html | Dean Named at Cincinnati U. | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/wagner-prevails-on-charter-idea-city-party-leaders-back-revision.html | WAGNER PREVAILS ON CHARTER IDEA; City Party Leaders Back Revision Stand in Spite of Earlier Opposition | True | By Richard Amper | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/japanese-bill-aids-blind.html | Japanese Bill Aids Blind | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/sardar-abdur-rab-nishtar-dead-at-58-headed-the-moslem-league-of.html | Sardar Abdur Rab Nishtar Dead at 58; Headed the Moslem League of Pakistan | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/bronx-girl-wins-science-award.html | Bronx Girl Wins Science Award | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/stocks-of-potatoes-down-15-on-feb-1.html | STOCKS OF POTATOES DOWN 15% ON FEB. 1 | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/fewer-farmers-predicted.html | Fewer Farmers Predicted | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/iraqjordan-agreement.html | Iraq-Jordan Agreement | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/thebom-sings-fricka-takes-die-walkuere-role-in-place-of-irene-dalis.html | THEBOM SINGS FRICKA; Takes 'Die Walkuere' Role in Place of Irene Dalis | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/cape-gold-shares-strong-in-london-most-industrials-advance-slightly.html | CAPE GOLD SHARES STRONG IN LONDON; Most Industrials Advance Slightly but Oils Ease -Sterling Is Higher | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/young-rocket-makers-warned-on-jersey-law.html | Young Rocket Makers Warned on Jersey Law | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/insurance-reports-north-america-group.html | INSURANCE REPORTS; North America Group | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/shop-talk-its-not-too-hard-to-fix-broken-heart.html | Shop Talk; It's Not Too Hard to Fix Broken Heart | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/expansion-is-planned-reynolds-metals-announces-3000000-program.html | EXPANSION IS PLANNED; Reynolds Metals Announces $3,000,000 Program | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/honesty-vote-set-for-a-jersey-board.html | HONESTY VOTE SET FOR A JERSEY BOARD | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/eastern-strike-set-mechanics-call-walkout-for-march-2-in-wage.html | EASTERN STRIKE SET; Mechanics Call Walkout for March 2 in Wage Dispute | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/richmond-art-director-quits.html | Richmond Art Director Quits | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/antarctic-bid-opposed-chile-said-to-fight-britains-internationalist.html | ANTARCTIC BID OPPOSED; Chile Said to Fight Britain's Internationalist Plan | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/iraqis-welcome-federation.html | Iraqis Welcome Federation | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/brooklyn-company-takes-jersey-plant.html | BROOKLYN COMPANY TAKES JERSEY PLANT | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/film-on-wiring-issued.html | Film on Wiring Issued | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/imrs-wa-lter-f-meisteri.html | IMRS. WA. LTER F. MEISTERI | True | J Special to The New York Times. I | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/adams-role-reported.html | Adams Role Reported | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/new-servers-for-juice.html | New Servers for Juice | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/school-wont-spare-the-rod.html | School Won't Spare the Rod | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/cabinet-effort-fails.html | Cabinet Effort Fails | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/opposition-voiced-to-differentials-mayor-heads-a-parade-of.html | OPPOSITION VOICED TO DIFFERENTIALS; Mayor Heads a Parade of Witnesses Hostile to Unequal Rail Rates | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/jury-votes-175000-brooklyn-man-gets-award-for-injuries-in-train.html | JURY VOTES $175,000; Brooklyn Man Gets Award for Injuries in Train Accident | True | | 1986-02-06 | RE000285171 | B00000694776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/france-counters-tunis-plea-in-un-lists-series-of-acts-to-aid.html | FRANCE COUNTERS TUNIS PLEA IN U.N.; Lists Series of Acts to Aid Algerian Rebels -- Council to Hear 2 Sides Tuesday | True | By Lindesay Parrott | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/urswarrengrim-dies-retired-head-of-american-legion-library-was-65.html | URS.WARRENGRIM! DIES; Retired Head of American Legion Library Was 65 | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/dio-transferred-to-auburn.html | Dio Transferred to Auburn | True | Special to The New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/canadian-six-triumphs.html | Canadian Six Triumphs | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/seton-hall-drops-four.html | Seton Hall Drops Four | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/ship-races-with-iii-master.html | Ship Races With III Master | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/new-departure-in-wedding-fashions.html | New Departure in Wedding Fashions | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/war-as-end-to-depression.html | War as End to Depression | True | ALBERT L. WECHSLER | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/chou-offers-to-aid-to-korean-solution.html | CHOU OFFERS TO AID TO KOREAN SOLUTION | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/gerosa-cadillac-already-ordered-delivery-due-soon-although-board-of.html | GEROSA CADILLAC ALREADY ORDERED; Delivery Due Soon Although Board of Estimate Has Not Yet Approved Purchase | True | By Charles G. Bennett | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/subway-trains-collide-2-motormen-slightly-hurt-in-crash-of-empty-in.html | SUBWAY TRAINS COLLIDE; 2 Motormen Slightly Hurt in Crash of Empty IND Cars | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/new-soviet-envoy-faces-quiz-on-tv-menshikov-will-be-on-youth-wants.html | NEW SOVIET ENVOY FACES QUIZ ON TV; Menshikov Will Be on 'Youth Wants to Know' March 16 -- 'Hit Parade' Changes | True | By Richard F. Shepard | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/logart-akins-matched-welterweights-in-elimination-garden-bout-march.html | LOGART, AKINS MATCHED; Welterweights in Elimination Garden Bout March 21 | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/middlebury-leads-dartmouth-by-36-of-a-point-in-eastern-college.html | Middlebury Leads Dartmouth by .36 of a Point in Eastern College Skiing; PANTHERS AHEAD AFTER 2 EVENTS | True | By Lincoln A. Werden | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/new-haven-foes-draft-an-accord-rivals-said-to-accept-equal-division.html | NEW HAVEN FOES DRAFT AN ACCORD; Rivals Said to Accept Equal Division of Board, With 3 'Neutral' Directors | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/wheat-rye-soar-in-sudden-rally-last-few-minutes-of-trading-reveals.html | WHEAT, RYE SOAR IN SUDDEN RALLY; Last Few Minutes of Trading Reveals Demand -- Lard, Soybeans Also Gain | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/french-see-more-stability.html | French See More Stability | True | Special to The New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/u-n-studies-status-of-mideast-mergers.html | U. N. STUDIES STATUS OF MIDEAST MERGERS | True | Special to The New York Times. | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/trustees-of-kress-foundation-said-to-seek-company-control.html | Trustees of Kress Foundation Said to Seek Company Control | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/church-benefit-today-luncheon-and-style-show-for-fifth-avenue.html | CHURCH BENEFIT TODAY; Luncheon and Style Show for Fifth Avenue Presbyterian | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/naval-officer-retires-to-take-industry-post.html | Naval Officer Retires To Take Industry Post | True | | 1986-02-06 | RE0000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/export-unit-formed-for-high-grade-coal.html | EXPORT UNIT FORMED FOR HIGH GRADE COAL | True | | 1986-02-06 | RE0000285171 | B00000694776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/heuss-to-visit-u-s-in-june.html | Heuss to Visit U. S. in June | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/detroit-smoke-control-studied.html | Detroit Smoke Control Studied | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/02-rise-is-shown-in-primary-prices-index-at-1188-of-194749-level.html | 0.2% RISE IS SHOWN IN PRIMARY PRICES; Index at 118.8 % of 1947-49 Level -- Meat Prices Rose in the Week | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/abbott-laboratories-1957-net-rose-168-and-sales-15-to-set-new.html | ABBOTT LABORATORIES; 1957 Net Rose 16.8% and Sales 15% to Set New Records | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/alexander-b-rydell.html | ALEXANDER B. RYDELL | True | Special Io Fle New York Times | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/experts-to-weigh-lighting-methods-10000-expected-to-attend.html | EXPERTS TO WEIGH LIGHTING METHODS; 10,000 Expected to Attend Conference at Coliseum From March 9 to 12 | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/jenkins-keeps-title-carol-heiss-takes-big-lead-in-world-figure.html | Jenkins Keeps Title, Carol Heiss Takes Big Lead in World Figure Skating; BROWN RUNNER-UP IN MEN'S DIVISION | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/us-warily-endorses-arab-step-many-nations-praise-federation-u-s-is.html | U.S. Warily Endorses Arab Step; Many Nations Praise Federation; U. S. IS CAUTIOUS OVER FEDERATION | True | Special to The New York Times. | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/the-theatre-cloud-7-max-wilks-comedy-is-staged-at-golden.html | The Theatre: 'Cloud 7'; Max Wilk's Comedy Is Staged at Golden | True | By Brooks Atkinson | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/premier-yui-resigns-taiwan-cabinet-issue-put-to-chiang-after.html | PREMIER YUI RESIGNS; Taiwan Cabinet Issue Put to Chiang After Reprimand | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/refugees-dwindle-only-10000-hungarians-are-still-in-european-camps.html | REFUGEES DWINDLE; Only 10,000 Hungarians Are Still in European Camps | True | Special to The New York Times | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/claim-against-gerry-estate.html | Claim Against Gerry Estate | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/many-entertain-at-colonial-ball-valentines-day-marked-by-event.html | MANY ENTERTAIN AT COLONIAL BALL; Valentine's Day Marked by Event Given by Sons and Daughters of Revolution | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/rebel-executives-are-in-cairo.html | Rebel Executives Are in Cairo | True | Special to The New York Times | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/dulles-to-return-in-tunisian-crisis-will-cut-10day-vacation-may.html | DULLES TO RETURN IN TUNISIAN CRISIS; Will Cut 10-Day Vacation -- May Come Here for U. N. Council Debate | True | By E. W. Kenworthy | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/copper-volume-at-6-12year-high-prices-climb-3-to-10-points-moves.html | COPPER VOLUME AT 6 1/2-YEAR HIGH; Prices Climb 3 to 10 Points -- Moves Are Mixed for Other Commodities | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/new-reformation-by-laymen-urged-van-dusen-bids-3000-at-convention.html | NEW REFORMATION BY LAYMEN URGED; Van Dusen Bids 3,000 at Convention Put Religion Into Daily Practice | True | | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/research-voyage-curtailed.html | Research Voyage Curtailed | True | Special to The New York Times | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-15 | 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/wood-field-and-stream-floridas-cold-weather-and-high-water-cheer.html | Wood, Field and Stream; Florida's Cold Weather and High Water Cheer Farsighted Anglers | True | By John W. Randolph | 1986-02-06 | RE000285171 | B00000694776 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/susan-pfeifer-betrothed.html | Susan Pfeifer Betrothed | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/advertising-whiskies-get-new-treatment-calvert-reserve-and-four.html | Advertising Whiskies Get New Treatment; Calvert Reserve and Four Roses Copy to Be Revised | True | By Carl Spielvogel | 1986-02-06 | RE000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/rio-jumps-gun-on-carnival.html | Rio Jumps Gun on Carnival | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/ship-order-rise-but-tonnage-dips-report-of-builders-council-cites.html | SHIP ORDER RISE BUT TONNAGE DIPS; Report of Builders Council Cites the Cancellation of Two Big Tankers | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/more-gobbledygookese.html | MORE GOBBLEDYGOOKESE | True | WINKLEMAN WHITE | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/frances-t-marx-becomes-a-bride-wed-in-mt-vernon-church-to.html | FRANCES T. MARX BECOMES A BRIDE; Wed in Mt. Vernon Church to Christopher O'Hara Jr., Graduate of Pittsburgh | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/anne-stoddard-is-future-bride-alumna-of-vassar-betrothed-to-robert.html | ANNE STODDARD IS FUTURE BRIDE; Alumna of Vassar Betrothed to Robert Cole Finnie, Who Is Princeton Graduate | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/katherine-klein-physicians-bride-manhattanville-alumna-wed-to-dr.html | KATHERINE KLEIN PHYSICIAN'S BRIDE; Manhattanville Alumna Wed to Dr. Austen McCawley in Douglaston Church | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/in-memoriam-georges-rouault-18711958.html | IN MEMORIAM -- GEORGES ROUAULT, 1871-1958 | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/ann-louise-cahill-a-bride.html | Ann Louise Cahill a Bride | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/portrait-of-a-the-return-of-ansel-gibbs-by-frederick-buechner-308.html | Portrait of a; THE RETURN OF ANSEL GIBBS. By Frederick Buechner. 308 pp. New York: Alfred A. Knopf. $3.75. Public Man | True | By Elizabeth Janeway | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-ellen-phelan-students-fiancee.html | MISS ELLEN PHELAN STUDENT'S FIANCEE | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-heavy-wind.html | THE HEAVY WIND | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/clarence-h-dougal.html | CLARENCE H. DOUGAL | True | Special to The New York Times | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/ascap-is-sued-for-million.html | ASCAP Is Sued for Million | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/african-apes-aid-study-of-skin.html | African Apes Aid Study of Skin | True | Special to The New York Times | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/indian-disputes-nationalist-view-philosophy-disintegrating-as-well.html | INDIAN DISPUTES NATIONALIST VIEW; Philosophy Disintegrating as Well as Unifying, Head of Kerala University Says | True | Special to The New York Times | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/american-artists-lack-sufficient-outlets.html | American Artists Lack Sufficient Outlets | True | MARKS LEVINE | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/waiting-for-the-saucers-the-old-man-and-the-sky-by-robert-portune.html | Waiting for the Saucers; THE OLD MAN AND THE SKY. By Robert Portune. 316 pp. New York: G. P. Putnam's Sons. $3.95. | True | JOHN BARKHAM. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/bitter-campaign-starting-on-coast-tax-exemption-for-nonprofit-and.html | BITTER CAMPAIGN STARTING ON COAST; Tax Exemption for Nonprofit and Parochial Schools Faces November Test | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/holy-cross-triumphs-over-st-francis-temples-quintet-in-front-by.html | Holy Cross Triumphs Over St. Francis; TEMPLE'S QUINTET IN FRONT BY 62-55 Late Rally Subdues George Washington -- Cincinnati Triumphs, 71 to 59 | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/basketball-lures-bats-out-of-rutgers-belfry.html | Basketball Lures Bats Out of Rutgers Belfry | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-elizabeth-king-philadelphia-bride.html | MISS ELIZABETH KING PHILADELPHIA BRIDE | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ROBERTA TEALE SWARTZ. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/birth-of-suburbia.html | BIRTH OF SUBURBIA | True | HARRIET BURKE | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/algiers-cairo-and-baghdad.html | ALGIERS, CAIRO AND BAGHDAD | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-louise-pike-will-be-married-fiancee-of-william-kimpton-son-of.html | MISS LOUISE PIKE WILL BE MARRIED; Fiancee of William Kimpton, Son of Educator -- Both Are at Northwestern U. | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/politics-involved-in-mexican-strike-rebuff-to-presidents-plan-to.html | POLITICS INVOLVED IN MEXICAN STRIKE; Rebuff to President's Plan to End Telegraph Tie-Up Surprises and Shocks | True | By Paul P. Kennedyspecial To the New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/tokyo-stores-aid-quest-for-brides-everything-for-a-wedding-they.html | TOKYO STORES AID QUEST FOR BRIDES; 'Everything for a Wedding,' They Advertise, and Lose Their Prettiest Clerks | True | By Robert Trumbull | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/williams-honors-alumnus.html | Williams Honors Alumnus | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/carole-williams-wed-graduate-nurse-and-dr-frank-leo-krohn-are.html | CAROLE WILLIAMS WED; Graduate Nurse and Dr. Frank Leo Krohn Are Married | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/conviction-of-abel-is-scored-in-appeal.html | CONVICTION OF ABEL IS SCORED IN APPEAL | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/reaction-to-the-changing-middle-east-situation.html | REACTION TO THE CHANGING MIDDLE EAST SITUATION | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/both-parliaments-called.html | Both Parliaments Called | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/spaceman-nears-end-of-test-run-airman-overcomes-fatigue-on-6th-day.html | SPACEMAN NEARS END OF TEST RUN; Airman Overcomes Fatigue on 6th Day of 'Moon Trip' -- Leaves Cabin Today | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/louise-lyons-married.html | Louise Lyons Married | True | Special to The New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/student-is-fiance-of-evelyn-tomec-david-livingston-kerr-of-u-of.html | STUDENT IS FIANCE OF EVELYN TOMEC; David Livingston Kerr of U. of Pennsylvania Will Wed 1956 Smith Graduate | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/hong-kong-tightens-control-of-schools.html | HONG KONG TIGHTENS CONTROL OF SCHOOLS | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/potsdam-teachers-triumph.html | Potsdam Teachers Triumph | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/two-join-nashua-corp-board.html | Two Join Nashua Corp. Board | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/frank-mdougall-u-n-food-adviser.html | FRANK M'DOUGALL, U. N. FOOD ADVISER | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/japan-to-regain-air-base.html | Japan to Regain Air Base | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/p-and-o-will-start-pacific-trips-on-59.html | P. AND O. WILL START PACIFIC TRIPS ON '59 | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/lincoln-meeting-is-called.html | Lincoln Meeting Is Called | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/joan-wakefield-is-future-bride-alumna-of-smith-engaged-to-gordon.html | JOAN WAKEFIELD IS FUTURE BRIDE; Alumna of Smith Engaged to Gordon Millspaugh Jr., Harvard Law Student | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/muncaster-saves-harvard.html | Muncaster Saves Harvard | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/tweed-plan-backed-community-service-supports-revision-of-state.html | TWEED PLAN BACKED; Community Service Supports Revision of State Courts | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/maglie-signs-1958-yank-pact-but-the-barber-is-not-shaved-maglie-is.html | Maglie Signs 1958 Yank Pact But The Barber Is Not Shaved; MAGLIE IS SIGNED BUT IS NOT SHAVED | True | By Roscoe McGowen | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/ringling-home-open-to-public.html | Ringling Home Open to Public | True | | 1986-02-06 | RE000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/aimless-education.html | 'AIMLESS' EDUCATION | True | SAIY IALONEY | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dulles-bids-us-buy-british-jet-engines-dulles-urges-u-s-buy-british.html | Dulles Bids U.S. Buy British Jet Engines; DULLES URGES U. S. BUY BRITISH JETS | True | By Jack Raymondspecial To the New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/newark-planning-7-parking-fields-700000-bonds-authorized-to-provide.html | NEWARK PLANNING 7 PARKING FIELDS; $700,000 Bonds Authorized to Provide Metered Space in Shopping Districts | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/abc-of-the-arab-nations.html | ABC OF THE ARAB NATIONS | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/antarcticas-future.html | ANTARCTICA'S FUTURE | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/missile-defense-seen-by-general-aircraft-industry-head-says-weapon.html | MISSILE DEFENSE SEEN BY GENERAL; Aircraft Industry Head Says Weapon Is Not Ultimate -- Recession Drive Asked | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mary-o-blair-bride-of-harry-simmons.html | MARY O. BLAIR BRIDE OF HARRY SIMMONS | True | Special to The New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/magic-to-modern-arts-course-from-africa-and-central-america-to.html | MAGIC TO MODERN; Art's Course From Africa and Central America to Latest Styles of Today | True | By Stuart Preston | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/tunisia-lightens-terms-to-french-bourguiba-indicates-partial-troop.html | TUNISIA LIGHTENS TERMS TO FRENCH; Bourguiba Indicates Partial Troop Withdrawal Would Open Way for Talks | True | By Thomas F. Brady | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/canadien-sextet-ties-bruins-at-22-provost-scores-on-rebound-for.html | CANADIEN SEXTET TIES BRUINS AT 2-2; Provost Scores on Rebound for Montreal at 4:16 of 3d Period at Boston | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/to-stabilize-north-africa-confederation-to-include-algeria-is.html | To Stabilize North Africa; Confederation to Include Algeria Is Considered Solution | True | LORNA HAHN. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/hurricane-rakes-canary-isles.html | Hurricane Rakes Canary Isles | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/white-house-set-for-tariff-fight-five-of-cabinet-to-testify-before.html | WHITE HOUSE SET FOR TARIFF FIGHT; Five of Cabinet to Testify Before House Unit in Bid to Extend Trade Act | True | By John D. Morrisspecial To the New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dark-days-in-ireland-the-land-of-cain-by-peter-lappin-288-pp-new.html | Dark Days In Ireland; THE LAND OF CAIN. By Peter Lappin. 288 pp. New York Doubleday & Co. $3.95. | True | VIVIAN MERCIER | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/tressell-appointed-as-coach.html | Tressell Appointed as Coach | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-winter-season-in-florida-as-seen-by-four-cartoonists.html | THE 'WINTER SEASON' IN FLORIDA AS SEEN BY FOUR CARTOONISTS | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/gifts-for-radcliffe-2515091-reported-in-drive-for-10000000.html | GIFTS FOR RADCLIFFE; $2,515,091 Reported in Drive for $10,000,000 | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/joan-iris-kameny-fiancee.html | Joan Iris Kameny Fiancee | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/in-the-field-of-religion-religion.html | In the Field Of Religion; Religion | True | By Nash K. Burger | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/snow-hampers-rockies-hunt.html | Snow Hampers Rockies Hunt | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/sleepy-playgoer.html | SLEEPY PLAYGOER | True | ROSA BASSELL | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/carella-canellopoulo.html | Carella -- Canellopoulo | True | | 1986-02-06 | RE000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/business-index-inches-higher.html | Business Index Inches Higher | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/gain-seen-for-sulphur-mexican-exports-expected-to-rise-4550-in-1958.html | GAIN SEEN FOR SULPHUR; Mexican Exports Expected to Rise 45-50% in 1958 | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/knicks-trip-royals-at-armory-99-to-97-knicks-vanquish-royal-five-99.html | Knicks Trip Royals At Armory, 99 to 97; KNICKS VANQUISH ROYAL FIVE, 99-97 | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/inquiry-demanded-on-state-tax-body.html | INQUIRY DEMANDED ON STATE TAX BODY | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/1500000-in-scholarships-for-hungarian-refugees.html | $1,500,000 in Scholarships For Hungarian Refugees | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-faith-rahmer-prospective-bride.html | MISS FAITH RAHMER PROSPECTIVE BRIDE | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/fbi-investigates-dynamite.html | F.B.I. Investigates Dynamite | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/algerians-attack-paris-police-again.html | ALGERIANS ATTACK PARIS POLICE AGAIN | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/late-niagara-spurt-beats-rams-8881-fordham-toppled-by-niagara-8881.html | Late Niagara Spurt Beats Rams, 88-81; FORDHAM TOPPLED BY NIAGARA, 88-81 | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/graham-leaves-karachi.html | Graham Leaves Karachi | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/truman-calls-police-causes-arrest-of-armed-man-who-lingered-at-his.html | TRUMAN CALLS POLICE; Causes Arrest of Armed Man Who Lingered at His Gate | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/panno-keeps-lead-in-chess-tourney-argentine-ahead-after-17th-round.html | PANNO KEEPS LEAD IN CHESS TOURNEY; Argentine Ahead After 17th Round With 2 Adjourned Games Still Pending | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/turner-catledge-marries-mrs-izard.html | TURNER CATLEDGE MARRIES MRS. IZARD | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dr-frank-parker.html | DR. FRANK PARKER | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/jakarta-calls-step-silly.html | Jakarta Calls Step 'Silly' | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/aline-phillips-a-bride-wed-to-james-mccarthy-in-new-rochelle.html | ALINE PHILLIPS A BRIDE; Wed to James McCarthy in New Rochelle Ceremony | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/elaine-mmanus-wed-to-student-bride-of-wolfgang-wilde-of-harvard.html | ELAINE M'MANUS WED TO STUDENT; Bride of Wolfgang Wilde of Harvard Medical School in Danvers, Mass., Church | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/german-car-excels-schmitt-veritas-tops-daytona-speed-runs-on-9584.html | GERMAN CAR EXCELS; Schmitt Veritas Tops Daytona Speed Runs on 95.84 m.p.h. | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/wanderers-beat-darlington-6-to-1-score-5thround-victory-in-cup.html | WANDERERS BEAT DARLINGTON, 6 TO 1; Score 5th-Round Victory in Cup Soccer -- Manchester United Game Put Off | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/nandina-rates-wider-popularity.html | NANDINA RATES WIDER POPULARITY | True | By Algine Neely | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/400-on-hunger-strike-britishegyptian-refugees-want-to-quit-england.html | 400 ON HUNGER STRIKE; British-Egyptian Refugees Want to Quit England | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/argon-net-duo-takes-final.html | Argon Net Duo Takes Final | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/jobs-or-tax-cut-offered-canada-conservatives-back-public-works-to.html | JOBS OR TAX CUT OFFERED CANADA; Conservatives Back Public Works to Aid Unemployed -- Liberals for Lower Levy | True | By Raymond Daniellspecial To the New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/gosper-victor-in-melbourne.html | Gosper Victor in Melbourne | True | | 1986-02-06 | RE0000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/goldfarb-atkins.html | Goldfarb -- Atkins | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/norma-knudsen-to-wed-fiancee-of-donald-cummings-a-biophysics.html | NORMA KNUDSEN TO WED; Fiancee of Donald Cummings, a Biophysics Researcher | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/drummond-olson.html | Drummond -- Olson | True | Special to The New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/storm-halts-brucker-plane.html | Storm Halts Brucker Plane | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mrs-david-begelman.html | MRS. DAVID BEGELMAN | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/washington-mr-lincoln-on-the-enduring-danger.html | Washington; Mr. Lincoln on the Enduring Danger | True | By James Reston | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-jane-d-lang-is-a-future-bride-senior-at-cornell-engaged-to.html | MISS JANE D. LANG IS A FUTURE BRIDE; Senior at Cornell Engaged to Harry Noel Scheiber, '55 Columbia Graduate | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/race-conference-held-levittown-pa-leaders-meet-on-maintaining-peace.html | RACE CONFERENCE HELD; Levittown, Pa., Leaders Meet on Maintaining Peace | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/unity-movement.html | Unity Movement | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/rumanians-flock-to-u-s-exhibition-modern-architecture-show-draws.html | RUMANIANS FLOCK TO U. S. EXHIBITION; Modern Architecture Show Draws 250,000 Persons in Bucharest Alone | True | By Elie Abelspecial To the New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/newcomers-to-the-16mm-field-in-review.html | NEWCOMERS TO THE 16MM. FIELD IN REVIEW | True | By Howard Thompson | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/david-s-murden.html | DAVID S. MURDEN | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/malayan-bars-merger-he-says-separation-from-singapore-is-inevitable.html | MALAYAN BARS MERGER; He Says Separation From Singapore Is Inevitable | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mcracken-gains-semifinal-round-he-and-tully-win-2-matches-each-in.html | M'CRACKEN GAINS SEMI-FINAL ROUND; He and Tully Win 2 Matches Each in Squash Racquets Play at Apawamis Club | True | Special to The New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/paris-receptive-to-good-offices-of-u-s-on-tunisia-hope-for-averting.html | PARIS RECEPTIVE TO GOOD OFFICES OF U. S. ON TUNISIA; Hope for Averting U.N. Clash on Bombing Voiced as Both Sides Make Gestures PARIS RECEPTIVE TO MOVE BY U. S. | True | By Robert C. Dotyspecial To the New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-hard-ticket-critical-changes-are-occurring-in-the-local.html | THE 'HARD TICKET'; Critical Changes Are Occurring in the Local Exhibition of Films | True | By Bosley Crowther | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/yale-council-10-years-old.html | Yale Council 10 Years Old | True | Special to The New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/next-50-days-seen-as-recession-test-administration-expected-to.html | NEXT 50 DAYS SEEN AS RECESSION TEST; Administration Expected to Start Recovery Drive if Bad News Continues RECESSION FATE TIED TO 50 DAYS | True | By Richard E. Mooneyspecial To the New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/peekskill-swimmers-win.html | Peekskill Swimmers Win | True | Special to The New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HAROLD COOPER. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/news-of-the-world-of-stamps-saluting-el-libertador-and-other-heroes.html | NEWS OF THE WORLD OF STAMPS; Saluting 'El Libertador' And Other Heroes -- Malta Issue | True | By Kent B. Stiles | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/l-i-alumnae-to-aid-smith.html | L. I. Alumnae to Aid Smith | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/presbyterian-missions-head-criticizes-superiority-of-nationalism-in.html | Presbyterian Missions Head Criticizes 'Superiority of Nationalism' in America | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/chou-confers-in-north-korea.html | Chou Confers in North Korea | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/alumni-are-boning-up-princeton-graduates-to-stage-preceptorial.html | ALUMNI ARE BONING UP; Princeton Graduates to Stage Preceptorial Conferences | True | Special to The New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mcconlogue-is-named-lafayette-head-coach.html | McConlogue Is Named Lafayette Head Coach | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | G. C. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/rutgers-alumni-meet-250-attend-campus-seminar-on-rocketry-art.html | RUTGERS ALUMNI MEET; 250 Attend Campus Seminar on Rocketry, Art, Politics | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dilworth-vetoes-bid-for-governor-philadelphia-mayor-cites-lack-of.html | DILWORTH VETOES BID FOR GOVERNOR; Philadelphia Mayor Cites Lack of Full Democratic and Labor Backing | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/anne-leahy-is-married.html | Anne Leahy Is Married | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/pier-door-contract-is-let.html | Pier Door Contract Is Let | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/l-i-hospital-raises-20000.html | L. I. Hospital Raises $20,000 | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/r-p-i-six-downs-boston-u.html | R. P. I. Six Downs Boston U. | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/school-aides-ask-for-ouster-right-teachers-and-principals-say-curb.html | SCHOOL AIDES ASK FOR OUSTER RIGHT; Teachers and Principals Say Curb on Power to Suspend Has 'Dismaying Effect' | True | By Edith Evans Asbury | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/where-past-races-the-present-sawdust-empire-the-pacific-northwest.html | Where Past Races the Present; SAWDUST EMPIRE: The Pacific Northwest. By Howard M. Brier. 269 pp. New York: Alfred A. Knopf. $5. | True | By Stewart H. Holbrook | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dr-a-s-giordano-pathologist-was-65.html | DR. A. S. GIORDANO, PATHOLOGIST, WAS 65 | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-makings-of-vodka.html | THE MAKINGS OF VODKA | True | RUDOLPH P. KUNETT | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/hume-daly.html | Hume -- Daly | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/frances-hoenig-betrothed.html | Frances Hoenig Betrothed | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/algerians-silent-on-talks.html | Algerians Silent on Talks | True | Special to The New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/would-match-houston-feat.html | Would Match Houston Feat | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/chou-drops-a-job-but-keeps-grip-on-china.html | CHOU DROPS A JOB BUT KEEPS GRIP ON CHINA | True | By Henry R. Lieberman | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/h-s-matthews-3d-weds-anne-s-kyle.html | H. S. MATTHEWS 3D WEDS ANNE S. KYLE | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/sindle-sailing-victor-scores-after-a-restart-to-pace-regatta-at.html | SINDLE SAILING VICTOR; Scores After a Restart to Pace Regatta at Tampa | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/lane-goss-marries-nancy-w-douthat.html | LANE GOSS MARRIES NANCY W. DOUTHAT | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mary-wetherby-web-bride-here-of-donald-james-plunkett-audio.html | MARY WETHERBY WEB; Bride Here of Donald James Plunkett, Audio Engineer | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/u-s-is-considering-new-building-plan.html | U. S. IS CONSIDERING NEW BUILDING PLAN | True | | 1986-02-06 | RE000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/arab-unity-sharpens-divisions-kingdoms-respond-to-nassers-move.html | ARAB 'UNITY' SHARPENS DIVISIONS; Kingdoms Respond to Nasser's Move | True | By Foster Hailey | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/bengurion-sees-big-gain-for-israel-in-next-decade-bengurion-sees.html | Ben-Gurion Sees Big Gain For Israel in Next Decade; BEN-GURION SEES ISRAELI ADVANCES | True | By Seth S. Kingspecial To the New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/3-men-arrested-as-extortionists-policeman-for-city-housing.html | 3 MEN ARRESTED AS EXTORTIONISTS; Policeman for City Housing Authority Is Accused as 'Strong-Arm' Collector | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/short-turns-with-despair-love-is-a-four-letter-word-by-anita-rowe.html | Short Turns With Despair; LOVE IS A FOUR LETTER WORD. By Anita Rowe Block. 261 pp. New York: Doubleday & Co. $3.95. | True | W. P. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/a-e-c-plan-seeks-atom-power-gain-but-proposal-for-increased-aid-to.html | A. E. C. PLAN SEEKS ATOM POWER GAIN; But Proposal for Increased Aid to Industry Falls Short of Democrats' Demand | True | By John W. Finney | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/strange-customs-among-the-natives-of-the-country-a-regency-visitor.html | Strange Customs Among the Natives of the Country; A REGENCY VISITOR: The English Tour of Prince Puckler-Muskau. Described in his letters, 1826-1828. From the original translation by Sarah Austin. Edited by E. M. Butler. Illustrated. 384 pp. New York: E. P. Dutton & Co. S5. | True | By James L. Clifford | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/marcia-lockwood-becomes-engaged-bryn-mawr-alumna-will-be-wed-to.html | MARCIA LOCKWOOD BECOMES ENGAGED; Bryn Mawr Alumna Will Be Wed to John W. Hincks -- Both Yale Law Students | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/tunisia-sees-algerian-poison-spreading.html | TUNISIA SEES ALGERIAN 'POISON' SPREADING | True | By Thomas F. Bradyspecial To the New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/new-foreign-minister-appointed-in-hungary.html | New Foreign Minister Appointed in Hungary | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/douglas-v-aitken.html | DOUGLAS V. AITKEN | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mary-lou-wester-is-bride.html | Mary Lou Wester Is Bride | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/soviet-completes-vote-roll.html | Soviet Completes Vote Roll | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/held-enrolled-by-athletics.html | Held Enrolled by Athletics | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-world-of-music-six-american-pianists-share-majority-of-solo.html | THE WORLD OF MUSIC; Six American Pianists Share Majority Of Solo Work at Berkshire Festival | True | By Ross Parmenter | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/manhattan-swimmers-win.html | Manhattan Swimmers Win | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/speed-rouser-is-first-takes-le-comte-handicap-at-fair-grounds-by.html | SPEED ROUSER IS FIRST; Takes Le Comte Handicap at Fair Grounds by Nose | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mitchell-illinois-cuts-u-s-hurdles-record.html | Mitchell, Illinois, Cuts U. S. Hurdles Record | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/goethe.html | Goethe | True | ALFRED PLAUT. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/harvard-six-in-front-two-tallies-by-guttu-spark-40-victory-over.html | HARVARD SIX IN FRONT; Two Tallies by Guttu Spark 4-0 Victory Over Brown | True | Special to The New York Times | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/cabinet-list-is-given.html | Cabinet List Is Given | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/joseph-f-obrien.html | JOSEPH F. O'BRIEN | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/yale-team-halts-dartmouth-7067-losers-suffer-first-defeat-in-ivy.html | YALE TEAM HALTS DARTMOUTH, 70-67; Losers Suffer First Defeat in Ivy League Basketball YALE TEAM HALTS DARTMOUTH, 70-67 | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/soviet-mourns-indians-tribesmen-in-u-s-facing-extinction-radio-says.html | SOVIET MOURNS INDIANS; Tribesmen in U. S. Facing Extinction, Radio Says | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/roy-campbell.html | Roy Campbell | True | * ERIC SELLIN. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/amherst-trips-hamilton-six.html | Amherst Trips Hamilton Six | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/camera-notes-press-photography-other-exhibits.html | CAMERA NOTES; Press Photography -Other Exhibits | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/japanese-verse-hails-explorer-engineer-uses-the-haikus-17-graceful.html | JAPANESE VERSE HAILS EXPLORER; Engineer Uses the Haiku's 17 Graceful Syllables to Felicitate Eisenhower | True | By Burton Crane | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mdermott-shows-way-he-and-miss-finch-pace-skating-competition-at.html | M'DERMOTT SHOWS WAY; He and Miss Finch Pace Skating Competition at Grossinger | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/snare-ahd-delusion.html | SNARE AHD DELUSION | True | AMY H. WEBER | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/joan-crampton-wed-married-to-paul-h-echausse-in-great-neck-church.html | JOAN CRAMPTON WED; Married to Paul H. Echausse in Great Neck Church | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/jetage-junior-sizes.html | Jet-Age Junior Sizes | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/seminar-slated-for-advertising-28-to-attend-press-session-at.html | SEMINAR SLATED FOR ADVERTISING; 28 to Attend Press Session at American Institute Here, Starting Tomorrow | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/city-is-envisioned-on-jersey-swamps-pratt-architecture-students.html | CITY IS ENVISIONED ON JERSEY SWAMPS; Pratt Architecture Students Depict Possible Build-Up of Barren Meadows | True | By Milton Esterow | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/stevens-tech-triumphs.html | Stevens Tech Triumphs | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/corcoran-of-u-s-gains-alpine-combined-lead-in-italian-ski.html | Corcoran of U. S. Gains Alpine Combined Lead in Italian Ski Tournament; JERSEY ACE THIRD IN SPECIAL SLALOM Placing Enables Corcoran to Go Ahead -- Vincellette 2d in Swedish Race | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/no-fireflies-for-butterfly-they-do-not-fly-during-cherry-blossom.html | NO FIREFLIES FOR 'BUTTERFLY'; They Do Not Fly During Cherry Blossom Season Says Opera Director | True | By John Briggs | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/quick-sales-seen-as-tax-inequities-c-p-a-unit-urges-shift-in-law-to.html | QUICK SALES SEEN AS TAX INEQUITIES; C. P. A. Unit Urges Shift in Law to Block Rights and Dividend Deals | True | By Burton Crane | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/testing-of-cigarettes-ftc-aide-urges-industry-to-standardize.html | TESTING OF CIGARETTES; F.T.C. Aide Urges Industry to Standardize Methods | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dr-george-leffler.html | DR. GEORGE LEFFLER | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/susan-jay-rubovitz-fiancee-of-student.html | SUSAN JAY RUBOVITZ FIANCEE OF STUDENT | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/oklahoma-state-bows.html | Oklahoma State Bows | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/hospital-to-benefit-from-flower-show.html | HOSPITAL TO BENEFIT FROM FLOWER SHOW | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/hunters-88th-year-marked-by-alumni.html | HUNTER'S 88TH YEAR MARKED BY ALUMNI | True | | 1986-02-06 | RE0000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/something-new-on-income-tax.html | Something New on Income Tax | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/crippled-larsen-loses-but-wont-quit-tennis.html | Crippled Larsen Loses But Won't Quit Tennis | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/joan-wood-is-bride-married-in-marblehead-to-p-tapley-stephenson-jr.html | JOAN WOOD IS BRIDE; Married in Marblehead to P. Tapley Stephenson Jr. | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/frank-feigenbaum.html | FRANK FEIGENBAUM | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/north-africa-the-tragedy-deepens.html | North Africa: The Tragedy Deepens | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/roscoe-w-de-baun.html | ROSCOE W. DE BAUN | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/chotiner-defends-letters-to-adams.html | CHOTINER DEFENDS LETTERS TO ADAMS | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/blue-water-sailor-linda-goes-on-a-cruise-by-nancy-dudley.html | Blue Water Sailor; LINDA GOES ON A CRUISE. By Nancy Dudley. Illustrated by Sofia. 44 pp. New York: Coward-McCann. $2.50. | True | E. L. B. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/weir-reaches-tennis-final.html | Weir Reaches Tennis Final | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/navy-to-construct-20-ships-and-convert-7-in-next-fiscal-year-house.html | Navy to Construct 20 Ships and Convert 7 In Next Fiscal Year, House Group Is Told | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/bereaved-students-aided.html | Bereaved Students Aided | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/big-trade-debate-opens-tomorrow-house-group-hearings-set-on-renewal.html | BIG TRADE DEBATE OPENS TOMORROW; House Group Hearings Set on Renewal of Reciprocal Agreements Program BIG TRADE DEBATE OPENS TOMORROW | | By Brendan M. Jones | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/eda-m-laskey-married-bride-in-boston-of-elliott-stuart-otto-army.html | EDA M. LASKEY MARRIED; Bride in Boston of Elliott Stuart Otto, Army Veteran | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/stanley-allchin-dead-exhead-of-u-s-chamber-in-argentina-was-72.html | STANLEY ALLCHIN DEAD; Ex-Head of U. S. Chamber in Argentina Was 72 | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/midwest-hard-hit.html | MIDWEST HARD HIT | True | Special to The New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/son-to-the-kenneth-ehrlichs.html | Son to the Kenneth Ehrlichs | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/pauline-artzt-wed-bride-of-kenneth-m-howard-in-plazas-terrace-room.html | PAULINE ARTZT WED; Bride of Kenneth M. Howard in Plaza's Terrace Room | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/berry-joins-air-force-staff.html | Berry Joins Air Force Staff | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/texas-tech-retains-weaver.html | Texas Tech Retains Weaver | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/lupoli-dagnese.html | Lupoli -- D'Agnese | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/alcorn-puts-stress-on-defense-issue.html | ALCORN PUTS STRESS ON DEFENSE ISSUE | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-nancy-j-green-married-in-jersey.html | MISS NANCY J. GREEN MARRIED IN JERSEY | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/meyer-danzig.html | Meyer -- Danzig | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/harvard-scores-in-indoor-track-beats-yale-and-princeton-third-year.html | HARVARD SCORES IN INDOOR TRACK; Beats Yale and Princeton Third Year in Row With Total of 65 Points | | By Gordon S. White Jr. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/design-academy-to-hold-art-show-133d-exhibition-will-open-thursday.html | DESIGN ACADEMY TO HOLD ART SHOW; 133d Exhibition Will Open Thursday -- Other Events of the Week Listed | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-h-c-walbridge-bride-in-bay-state.html | MISS H. C. WALBRIDGE BRIDE IN BAY STATE | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/gaynor-hunt.html | Gaynor -- Hunt | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/punishment-held-of-limited-value-justice-and-detention-aide-find-it.html | PUNISHMENT HELD OF LIMITED VALUE; Justice and Detention Aide Find It Useful for Youths When of Short Duration | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/frank-flood-dies-engineer-was-60-partner-in-metcalf-eddy-boston.html | FRANK FLOOD DIES; ENGINEER, WAS 60; Partner in Metcalf & Eddy, Boston Firm, Specialized on Sewage Projects | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/track-lists-extra-races.html | Track Lists Extra Races | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/fort-pierce-plans-march-festival-resort-city-also-seeks-to-develop.html | FORT PIERCE PLANS MARCH FESTIVAL; Resort City Also Seeks To Develop Facilities For Fishermen | True | By C. E. Wright | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/new-england-wary.html | NEW ENGLAND WARY | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-macarthur-engaged-to-wed-teacher-here-is-fiancee-of-lawrence.html | MISS MACARTHUR ENGAGED TO WED; Teacher Here Is Fiancee of Lawrence Stewart, Who Served in the Marines | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/vanuxem-lectures-set.html | Vanuxem Lectures Set | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/sanders-shows-way.html | Sanders Shows Way | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/margaret-quinn-to-marry-in-june-greenwich-girl-is-fiancee-of-ralph.html | MARGARET QUINN TO MARRY IN JUNE; Greenwich Girl Is Fiancee of Ralph J. Maffei, a Law Graduate of Harvard | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-photo-show-attractions-listed-for-national-event-opening.html | THE PHOTO SHOW; Attractions Listed for National Event Opening Tomorrow at the Coliseum | True | By Jacob Deschin | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/jersey-youths-defy-economic-decline-their-concerns-look-to-a-record.html | Jersey Youths Defy Economic Decline; Their Concerns Look to a Record Year | True | By Milton Honig | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/capitol-folly.html | CAPITOL FOLLY | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/georgetown-wins-6665.html | Georgetown Wins, 66-65 | True | Special to The New York Times | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/baileycummings-gain-advance-to-semifinal-round-in-squash-racquets.html | BAILEY-CUMMINGS GAIN; Advance to Semi-Final Round in Squash Racquets | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/east-side-subway-crippled-in-flood-water-and-gas-mains-burst-on.html | EAST SIDE SUBWAY CRIPPLED IN FLOOD; Water and Gas Mains Burst on Edge of Chinatown -- 4 Streets Affected | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/paper-orders-cutback-daily-in-colorado-springs-drops-sunday-edition.html | PAPER ORDERS CUTBACK; Daily in Colorado Springs Drops Sunday Edition | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/italian-sledder-hurt-monti-suffers-broken-nose-in-swiss-meet-spill.html | ITALIAN SLEDDER HURT; Monti Suffers Broken Nose in Swiss Meet Spill | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/morocco-protests-french-troop-acts.html | MOROCCO PROTESTS FRENCH TROOP ACTS | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/library-has-bomb-scare.html | Library Has Bomb Scare | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/serious-uncle-miltie-berle-to-have-straight-role-in-play-being.html | SERIOUS UNCLE MILTIE; Berle to Have Straight Role in Play Being Televised Wednesday Night | True | By J. P. Shanley | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/monckton-sets-2-world-marks-in-australian-swimming-meet-19yearold.html | Monckton Sets 2 World Marks In Australian Swimming Meet; 19-Year-Old Carpenter Clocked in 1:1.5 In 100-Yard Back-Stroke and Breaks 100-Meter Record En Route | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/aaron-besner-dies-nuclear-physicist.html | AARON BESNER DIES; NUCLEAR PHYSICIST | True | | 1986-02-06 | RE0000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/yemeni-troops-attack-aden-communique-says-fort-on-border-repulses.html | YEMENI TROOPS ATTACK; Aden Communique Says Fort On Border Repulses Them | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/heavy-snow-grips-city-and-east-traffic-snarled-8to10inch-fall.html | HEAVY SNOW GRIPS CITY AND EAST; TRAFFIC SNARLED; 8-to-10-Inch Fall Predicted Here -- Drivers Warned of Ice on Highways SNOW COATS EAST; ROADS HAZARDOUS | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/soviet-students-in-hamburg.html | Soviet Students in Hamburg | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/german-red-cites-plans-for-unity-ulbricht-sees-a-federation-of-2.html | GERMAN RED CITES PLANS FOR UNITY; Ulbricht Sees a Federation of 2 Equal States and Joint Council With Little Power | True | By Harry Gilroyspecial To the New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/hulan-jack-honored.html | Hulan Jack Honored | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/treasure-chest.html | Treasure Chest | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/sprint-by-delany-decides-mile-run-with-rozsavolgyi-irish-ace.html | SPRINT BY DELANY DECIDES MILE RUN WITH ROZSAVOLGYI; Irish Ace Extends Streak to 23, Beating Hungarian by Four Yards in 4:10 O'BRIEN BETTERS MARK Wins With 61-Foot 5 1/2-Inch Shot-Put in New York A.C. Track Meet at Garden SPRINT BY DELANY DECIDES MILE RUN | True | By Joseph M. Sheehan | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/st-francis-bows.html | St. Francis Bows | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-jane-wray-a-bride-in-texas-married-in-san-antonio-to-hugh.html | MISS JANE WRAY A BRIDE IN TEXAS; Married in San Antonio to Hugh Price Lowenstein -Escorted by Father | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/tv-and-the-sightless-the-blind-have-made-an-adjustment-to-medium.html | TV AND THE SIGHTLESS; The Blind Have Made an Adjustment to Medium | True | By Richard F. Shepard | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/eastern-parkway-bouts-off.html | Eastern Parkway Bouts Off | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/brother-reports-boy-18-in-killing-policeman-provides-key-to.html | BROTHER REPORTS BOY, 18, IN KILLING; Policeman Provides Key to Identity of Suspect and Helps to Trace Him | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/son-to-mrs-jonathan-lazrus.html | Son to Mrs. Jonathan Lazrus | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/johnston-with-66-for-206-cuts-marrs-lead-to-one-stroke-in-texas.html | Johnston, With 66 for 206, Cuts Marr's Lead to One Stroke in Texas Open; UTAH PRO'S SCORE IS FIVE UNDER PAR Johnston Cuts Marr's Lead by 5 Strokes -- 6 Golfers Tied With 210 Each | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-nancy-dilday-garden-city-bride.html | MISS NANCY DILDAY GARDEN CITY BRIDE | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/wood-field-and-stream-trout-cultist-takes-pride-in-ability-to.html | Wood, Field and Stream; Trout Cultist Takes Pride in Ability to Outkeep Anybody With Secrets | True | By John W. Randolphspecial To the New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/hobart-tops-clarkson-6155.html | Hobart Tops Clarkson, 61-55 | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-railsplitter-vs-the-little-giant-created-equal-the-complete.html | The Railsplitter vs. the Little Giant; CREATED EQUAL? The Complete Lincoln-Douglas Debates of 1858. Edited with an introduction by Paul M. Angle. 500 pp. Chicago: University of Chicago Press. $7.50. Railsplitter, Little Giant | True | By Herbert Mitgang | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/scranton-tops-yeshiva.html | Scranton Tops Yeshiva | True | | 1986-02-06 | RE0000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/cornell-polo-victor-baldwin-scores-11-goals-in-1711-victory-over.html | CORNELL POLO VICTOR; Baldwin Scores 11 Goals in 17-11 Victory Over Yale | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/sharett-asks-strong-israel.html | Sharett Asks Strong Israel | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/laotian-capital-city-of-contrast-highpriced-cars-barefoot-pedestrians-in.html | LAOTIAN CAPITAL CITY OF CONTRAST; High-Priced Cars, Barefoot Pedestrians in Streets -U.S. Aid Enriches a Few | True | By Greg MacGregorspecial To the New York Times | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/rebellion-in-indonesia.html | REBELLION IN INDONESIA | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/viewed-on-the-bustling-italian-film-scene-toto-fernandel-make-debut.html | VIEWED ON THE BUSTLING ITALIAN FILM SCENE; Toto, Fernandel Make Debut as Team -- At Home Abroad -- Shutdowns | True | By Robert F. Hawkinsrome. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/parade-of-spring-shows-begins.html | PARADE OF SPRING SHOWS BEGINS | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/l-i-u-swimmers-score-beat-adelphi-team-to-post-sixth-straight.html | L. I. U. SWIMMERS SCORE; Beat Adelphi Team to Post Sixth Straight Victory | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-ann-morgan-will-be-married-skidmore-senior-affianced-to-peter.html | MISS ANN MORGAN WILL BE MARRIED; Skidmore Senior Affianced to Peter Gray Kimball, a Harvard Dental Student | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/poles-zone-plan-raises-new-points-proposes-big-powers-agree-not-to.html | POLES' ZONE PLAN RAISES NEW POINTS; Proposes Big Powers Agree Not to Use Nuclear Arms Against Neutral Area | True | By Sydney Grusonspecial To the New York Times | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/w-virginia-trips-penn-state-7471-mountaineers-behind-by-10-points.html | W. VIRGINIA TRIPS PENN STATE, 74-71; Mountaineers, Behind by 10 Points at Half, Rally to Win as West Stars | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/italy-emphasizes-talk-preparation.html | ITALY EMPHASIZES TALK PREPARATION | True | Special to The New York Times | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/june-primary-veto-assailed-by-g-o-p.html | JUNE PRIMARY VETO ASSAILED BY G. O. P. | True | Special to The New York Times | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/nuclearage-navy-asked.html | Nuclear-Age Navy Asked | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/ski-jumpers-clamor-for-bigger-bear-mt-hill-facilities-there-are.html | Ski Jumpers Clamor for Bigger Bear Mt. Hill; Facilities There Are Inadequate for Title Events | True | By Michael Strauss | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/democrats-scent-victory-in-state-sweep-in-fall-election-seen-at.html | DEMOCRATS SCENT VICTORY IN STATE; Sweep in Fall Election Seen at Fund Rally Here DEMOCRATS SCENT VICTORY IN STATE | True | By Emanuel Perlmutter | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/larkin-mcandrew.html | Larkin -- McAndrew | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/greece-reports-gains-9-rise-in-gross-national-product-is-announced.html | GREECE REPORTS GAINS; 9% Rise in Gross National Product Is Announced | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/aviation-helicopters-local-airline-cites-advantages-in-plan-to.html | AVIATION: HELICOPTERS; Local Airline Cites Advantages in Plan To Switch to Twin-Rotor Craft | True | By Richard Witkin | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/escape-from-the-cage-the-choir-invisible-by-marianne-hauser-311-pp.html | Escape From the Cage; THE CHOIR INVISIBLE. By Marianne Hauser. 311 pp. New York: McDowell, Obolensky. $3.95. | True | GRANVILLE HICKS. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/cultural-trend-heartens-panel-intellectuals-say-capitalism-and.html | CULTURAL TREND HEARTENS PANEL; Intellectuals Say Capitalism and Democracy Here Have Two-Way Effect on Arts | True | | 1986-02-06 | RE0000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/copter-service-to-be-expanded.html | 'Copter Service to Be Expanded | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/armory-art-at-amherst.html | 'Armory' Art at Amherst | True | Special to The New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/trenton-wedding-for-miss-coderre-exrosemont-student-bride-of-james.html | TRENTON WEDDING FOR MISS CODERRE; Ex-Rosemont Student Bride of James Schuster, Who Is a Villanova Graduate | True | Special to The New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/stratford-plans-play-contest.html | Stratford Plans Play Contest | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/a-lake-george-hotel-burns.html | A Lake George Hotel Burns | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/little-gain-seen-in-cyprus-talks-both-sides-maintain-stands.html | LITTLE GAIN SEEN IN CYPRUS TALKS; Both Sides Maintain Stands Although Dispute Is Said to Enter 'New Phase' | True | By A. C. Sedgwickspecial To the New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/nixon-set-to-push-knowlands-race-vice-president-in-california-his.html | NIXON SET TO PUSH KNOWLAND'S RACE; Vice President in California -- His Backers Worried by Gubernatorial Campaign | True | By Gladwin Hillspecial To the New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/at-play-in-havana-tourists-work-around-clock-to-enjoy-the-pleasures.html | AT PLAY IN HAVANA; Tourists Work Around Clock to Enjoy The Pleasures of Cuba's Capital | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/bridge-we-tackle-the-latins-a-regency-club-team-flies-to-uruguay.html | BRIDGE: WE TACKLE THE LATINS; A Regency Club Team Flies to Uruguay For Title Play | True | By: Albert H. Morehead | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/indonesia-rebels-proclaim-regime-defying-jakarta-revolutionary.html | INDONESIA REBELS PROCLAIM REGIME, DEFYING JAKARTA; Revolutionary Council Sets Up a Rival Cabinet With Claim to Full Rule SUMATRAN GROUP ACTS Anti-Red Leaders Follow Up Ultimatum -- Independent Foreign Policy Stated NDONESIA REBELS PROCLAIM REGIME | True | By Tillman Durdinspecial To the New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/frances-d-nolde-engaged-to-wed-connecticut-college-senior-fiancee.html | FRANCES D. NOLDE ENGAGED TO WED; Connecticut College Senior Fiancee of Alexander H. Ladd 3d, Yale Alumnus | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/son-to-mrs-steinberg.html | Son to Mrs. Steinberg | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/tunis-and-paris.html | Tunis and Paris | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/teachers-college-fills-william-russell-chair.html | Teachers College Fills William Russell Chair | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/capitol-remodeling-arouses-criticism.html | CAPITOL REMODELING AROUSES CRITICISM | True | By Ada Louise Huxtable | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/u-s-poland-sign-98000000-pact-warsaw-to-buy-machinery-and-farm.html | U. S., POLAND SIGN $98,000,000 PACT; Warsaw to Buy Machinery and Farm Surpluses U. S., POLAND SIGN $98,000,000 PACT | True | Special to The New York Times | 1986-02-06 | RE000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mutuals-allay-canadian-fears-investment-companies-say-they-bring-in.html | MUTUALS ALLAY CANADIAN FEARS; Investment Companies Say They Bring in U. S. Funds but Don't Seek Control' MUTUAL ALLAY CANADIAN FEARS | True | By Gene Smith | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/sports-of-the-times-the-lone-ranger.html | Sports of The Times; The Lone Ranger | True | By Arthur Daley | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/750-firemen-hunt-4-buried-in-wreckage-200-diverted-to-a-new-blaze.html | 750 Firemen Hunt 4 Buried in Wreckage; 200 Diverted to a New Blaze; 750 FIREMEN HUNT BURIED IN RUINS | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/jetstream-winter-miami-beach-can-blame-unseasonable-season-on-a.html | JET-STREAM WINTER; Miami Beach Can Blame Unseasonable Season on a Freak of Meteorology | True | By Paul J. C. Friedlander | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mkay-beats-talbert-davis-cup-tennis-player-wins-from-excaptain-in-2.html | M'KAY BEATS TALBERT; Davis Cup Tennis Player Wins From Ex-Captain in 2 Sets | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/japan-plans-protest-us-closing-of-pacific-area-for-nuclear-tests.html | JAPAN PLANS PROTEST.; U. S' Closing of Pacific Area for Nuclear Tests Decried | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/yoghurt-a-la-pakistani.html | Yoghurt a la Pakistani | True | By Craig Claiborne | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/tibetan-mastiffs-have-pups.html | Tibetan Mastiffs Have Pups | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/oklahoma-state-named-for-ncaa-tourney.html | Oklahoma State Named For N.C.A.A. Tourney | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/recession-attends-paper-convention-paper-industry-eyes-recession.html | Recession Attends Paper Convention; PAPER INDUSTRY EYES RECESSION | True | By John J. Abele | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/influenza-strikes-again-in-cities.html | Influenza Strikes Again in Cities | True | W. L. L. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/british-liberals-map-stiff-fight-party-to-contest-many-seats-in.html | BRITISH LIBERALS MAP STIFF FIGHT; Party to Contest Many Seats in Election — Sees 'Finest Opportunity for 30 Years' | True | By Drew Middletonspecial To the New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/records-roundup-orchestral-lps-headed-by-the-brahms-first.html | RECORDS: ROUND-UP; Orchestral LP's Headed By the Brahms First | True | By Harold C. Schonberg | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/clockmakers-apprentice-conquerors-of-time-by-rosemary-sprague-211.html | Clockmaker's Apprentice; CONQUERORS OF TIME. By Rosemary Sprague. 211 pp. New York: Oxford University Press. $3.50. For Ages 12 to 16. | True | ETHNA SHEEHAN. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/jamaica-outlaws-gambling-loophole-which-allowed-it-in-hotels.html | JAMAICA OUTLAWS GAMBLING; Loophole Which Allowed It in Hotels Plugged By Legislature | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mrs-whiton-remarried-former-emelyn-leonard-wed-here-to-brewster.html | MRS. WHITON REMARRIED; Former Emelyn Leonard Wed Here to Brewster Righter | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/betty-jane-murphy-engaged-to-marry.html | BETTY JANE MURPHY ENGAGED TO MARRY | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/alumnae-to-aid-st-elizabeths-jersey-college-to-benefit-by-card.html | ALUMNAE TO AID ST. ELIZABETH'S; Jersey College to Benefit by Card Party and Style Show at the Biltmore March 1 | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/louise-m-rhoads-bride-in-capital-st-johns-episcopal-church-setting.html | LOUISE M. RHOADS BRIDE IN CAPITAL; St. John's Episcopal Church Setting for Her Marriage to Ernest V. Hollis Jr. | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/wooden-walls-prefinished-paneling-speeds-installation.html | WOODEN WALLS; Prefinished Paneling Speeds Installation | True | By Bernard Gladstone | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/adelphi-wins-91-66.html | Adelphi Wins, 91 -66 | True | | 1986-02-06 | RE0000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-diana-field-will-wed-in-june-vassar-senior-engaged-to-bruce.html | MISS DIANA FIELD WILL WED IN JUNE; Vassar Senior Engaged to Bruce Kinnicutt Baker, Son of Benton & Bowles Head | True | Special to The New York Times | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/tenafly-high-wins-blozis-mile-relay.html | TENAFLY HIGH WINS BLOZIS MILE RELAY | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/sale-for-skidmore-fund.html | Sale for Skidmore Fund | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/pleas-are-heard-for-brotherhood-week-marked-in-synagogue-services.html | PLEAS ARE HEARD FOR BROTHERHOOD; 'Week' Marked in Synagogue Services -- State Sunday Laws Are Protested | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/pusey-to-be-dinner-guest.html | Pusey to Be Dinner Guest | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/keffer-scheffer.html | Keffer -Scheffer | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mrs-fitton-is-rewed-former-florence-v-connell-married-to-joseph.html | MRS. FITTON IS REWED; Former Florence V. Connell Married to Joseph Kreinik | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-schools-the-children-the-dilemma-beset-by-a-small-but-dangerous.html | The Schools, the Children, the Dilemma; Beset by a small but dangerous minority of delinquents, New York schools are caught between conflicting needs -- to help the troubled and to protect the innocent. The Schools, the Children, the Dilemma | True | By Gertrude Samuels | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/news-of-tv-and-radio-time-closes-in-on-godfrey-money-to-talk-too.html | NEWS OF TV AND RADIO; Time Closes in on Godfrey; Money To Talk, Too -- Other Items | True | By Val Adams | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/kohl-farnham.html | Kohl -- Farnham | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/diamonds-manmade-for-industrial-use-theyre-just-like-the-real-thing.html | Diamonds -Man-Made; For industrial use, they're just like the real thing. | True | By Tom Mahoney | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/science-in-review-study-of-the-amount-of-strontium-90-in-human.html | SCIENCE IN REVIEW; Study of the Amount of Strontium 90 in Human Bones Points Up Atomic Problem | True | By William L. Laurence | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/kansas-state-in-front.html | Kansas State in Front | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/experiment-in-language-teaching.html | Experiment in Language Teaching | True | G. C. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/destination-unknown-the-lost-ship-a-caribbean-adventure-by-richard.html | Destination Unknown; THE LOST SHIP: A Caribbean Adventure. By Richard Armstrong. 192 pp. New York: The John Day Company. $3. | True | LEARNED T. BULMAN. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-nancy-walker-to-be-bride-in-june.html | MISS NANCY WALKER TO BE BRIDE IN JUNE | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/spain-builds-tv-tower-320foottransmitter-will-be-used-for-education.html | SPAIN BUILDS TV TOWER; 320-Foot-Transmitter Will Be Used for Education | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/three-swim-marks-set-miss-von-salza-breaks-u-s-records-in-coast.html | THREE SWIM MARKS SET; Miss von Salza Breaks U. S. Records in Coast Meet | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/rialto-gossip-hellmanosterman-producing-firm-to-be-active-next.html | RIALTO GOSSIP; Hellman-Osterman Producing Firm To Be Active Next Season -- Items | True | By Lewis Funke | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/albright-takes-lead-boston-skater-ahead-in-north-american-title.html | ALBRIGHT TAKES LEAD; Boston Skater Ahead in North American Title Meet | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dinghy-hiccup-victor-enos-craft-scores-41-points-at-indian-harbor.html | DINGHY HICCUP VICTOR; Enos' Craft Scores 41 Points at Indian Harbor | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mary-ann-keegan-bay-state-bride-married-in-uxbridge-church-to.html | MARY ANN KEEGAN BAY STATE BRIDE; Married in Uxbridge Church to Harold J. Walter Jr. -- She Wears White Silk | True | Special to The New York Times | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/just-depends-on-how-you-look-at-it.html | JUST DEPENDS ON HOW YOU LOOK AT IT' | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/rutgers-defeats-lehigh-five-6260-scarlet-knights-freeze-ball-in.html | RUTGERS DEFEATS LEHIGH FIVE, 62-60; Scarlet Knights Freeze Ball in Closing Minutes to Win -Brooklyn Poly Loses | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/princeton-beats-cornell-and-harvard-trips-brown-in-ivy-league.html | Princeton Beats Cornell and Harvard Trips Brown in Ivy League Basketball; TIGERS REGISTER 66-TO-63 VICTORY | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/interfaith-week-will-open-today-brotherhood-programs-in-10000.html | INTERFAITH WEEK WILL OPEN TODAY; Brotherhood Programs In 10,000 Communities Will Mark U. S. Observance | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dr-wilhelm-dies-a-urologist-57-chief-of-service-at-beth-israel.html | DR. WILHELM DIES; A UROLOGIST, 57; Chief of Service at Beth Israel Hospital Found Precise X-Ray Method | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/bonn-bans-radioactive-items.html | Bonn Bans Radioactive Items | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/efforts-at-u-n-continue.html | Efforts at U. N. Continue | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-stately-homes-of-charleston.html | THE STATELY HOMES OF CHARLESTON | True | By Geraldine Thayer | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-world.html | THE WORLD | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/randoms-dilemma-the-future-like-a-bride-by-robert-colborn-184-pp.html | Random's Dilemma; THE FUTURE LIKE A BRIDE. By Robert Colborn. 184 pp. Boston: The: Beacon Press. $3.50. | True | REX LARDNER. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/joan-richardson-troth-she-plans-june-wedding-to-cadet-charles.html | JOAN RICHARDSON TROTH; She Plans June Wedding to Cadet Charles Normington | True | Special to The New York Times | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/cape-cod-winter-peninsula-has-its-solitary-attractions-during-the.html | CAPE COD WINTER; Peninsula Has Its Solitary Attractions During the Off-Season Months | True | By Vincent P. Malahan | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/karen-vogel-engaged-mt-holyoke-junior-fiancee-of-anthony-frahlich.html | KAREN VOGEL ENGAGED; Mt. Holyoke Junior Fiancee of Anthony Frahlich Jr. | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/morse-reassures-kings-point-staff-maritime-chairman-says-it-has.html | MORSE REASSURES KINGS POINT STAFF; Maritime Chairman Says It Has Nothing to Fear in Legislation on Jobs | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/a-french-reaction-to-tunisian-crisis.html | A FRENCH REACTION TO TUNISIAN CRISIS | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-boardman-wed-to-condit-eddy-jr.html | MISS BOARDMAN WED TO CONDIT EDDY JR. | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/raber-star-school-swimmer.html | Raber Star School Swimmer | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/diverse-sculpture-recently-opened-shows-include-work-by-artists-of.html | DIVERSE SCULPTURE; Recently Opened Shows Include Work By Artists of Seven Nations. | True | By Howard Devree | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-bernard-schwartz-case-a-study-in-the-mores-of-washington.html | THE BERNARD SCHWARTZ CASE -- A STUDY IN THE MORES OF WASHINGTON | True | By Jay Walzspecial To the New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/galleries-offer-furniture-items-louis-xv-cupboard-listed-in-sales.html | GALLERIES OFFER FURNITURE ITEMS; Louis XV Cupboard Listed in Sales This Week -- Asian Art Also on Auction | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/rumanian-chief-to-visit-india.html | Rumanian Chief to Visit India | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/a-reply.html | A Reply | True | FRANCES WINWAR. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/east-vs-west.html | EAST VS. WEST | True | TRUDELL BROWNMrs. James P. Brown Jr. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mrs-lustgarten-has-child.html | Mrs. Lustgarten Has Child | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/jessica-o-hobby-wed-in-houston-daughter-of-former-cabinet-aide.html | JESSICA O. HOBBY WED IN HOUSTON; Daughter of Former Cabinet Aide Married to Henry E. Catto Jr. by Texas Bishop | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/russians-capture-first-two-championship-events-in-world-speed.html | Russians Capture First Two Championship Events in World Speed Skating; SHILIKOVSKI TOPS POINT STANDINGS | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/ste-annes-year-quebec-shrine-expects-record-influx-of-pilgrims-for.html | STE. ANNE'S YEAR; Quebec Shrine Expects Record Influx Of Pilgrims for Its Tercentenary | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/canadian-dream-fulfilled-theatre-in-montreal-opens-saturday-with.html | CANADIAN DREAM FULFILLED; Theatre in Montreal Opens Saturday With Ambitious Program | True | By Charles J. Lazaruzmontreal. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/southeast-confident.html | SOUTHEAST CONFIDENT | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dorothy-duncan-bride-of-ensign-wed-to-luther-h-hodges-jr-of-navy.html | DOROTHY DUNCAN BRIDE OF ENSIGN; Wed to Luther H. Hodges Jr. of Navy, Son of Governor of North Carolina | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/moscow-confronte-by-revisionist-drive-spread-of-new-doctrinal.html | MOSCOW CONFRONTE BY 'REVISIONIST' DRIVE; Spread of New Doctrinal Revolt In the Communist World Has Alarmed the Kremlin Bosses NEW IDEAS ARE RESISTED | True | By Harry Schwartz | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/numan-menemencioglu-diplomat-dead-former-turkish-foreign-minister.html | Numan Menemencioglu, Diplomat, Dead; Former Turkish Foreign Minister, 66 | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/lenox-hill-group-plans-two-fetes-theatre-parties-on-feb-26-and.html | LENOX HILL GROUP PLANS TWO FETES; Theatre Parties on Feb. 26 and April 10 Will Benefit Neighborhood House | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/hoad-downs-gonzales-raises-pro-tennis-lead-to-127-in-evanston-match.html | HOAD DOWNS GONZALES; Raises Pro Tennis Lead to 12-7 in Evanston Match | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/joseph-m-arnold.html | JOSEPH M. ARNOLD | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/onward-and-upward-off-broadway.html | Onward and Upward Off Broadway | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/churchill-as-war-leader-a-reappraisal-with-sir-winstons-monumental.html | Churchill as War Leader: A Reappraisal; With Sir Winston's monumental reputation as a planner and strategist under fire from memoir-writing generals, a wartime observer attempts to set the record straight. | True | By Drew Middleton | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/two-big-toy-shows-are-set-for-march.html | TWO BIG TOY SHOWS ARE SET FOR MARCH | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/scandinavian-cruise-slated.html | Scandinavian Cruise Slated | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/comment-in-washington.html | Comment in Washington | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1986-02-06 | RE0000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mildred-briggs-married-here.html | Mildred Briggs Married Here | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/tokyo-population-rises.html | Tokyo Population Rises | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/rip-race-rock-whats-in-a-name-whats-in-a-name.html | Rip, Race, Rock -- What's in a Name?; What's In a Name? | True | By Cecelia Ager | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/new-books-in-review-techniques-and-camera-guides-among-issues.html | NEW BOOKS IN REVIEW; Techniques and Camera Guides Among Issues | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/ship-set-in-11-12-weeks-spirit-and-prefabricating-float-10000.html | SHIP SET IN 11 1/2 WEEKS; Spirit and Prefabricating Float 10,000 Tonner in England | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-knickmeyer-becomes-fiancee-st-louis-girl-is-engaged-to.html | MISS KNICKMEYER BECOMES FIANCEE; St. Louis Girl Is Engaged to Frederick McKenzie Miller -- Both Aides of I.B.M. | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dies-on-anniversary-ramapo-man-killed-in-crash-on-golden-wedding.html | DIES ON ANNIVERSARY; Ramapo Man Killed in Crash on Golden Wedding Day | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/bowles-believed-in-senate-battle-expected-to-announce-plans-for.html | BOWLES BELIEVED IN SENATE BATTLE; Expected to Announce Plans for Democratic Race, With Lee Out of Running | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/wedding-in-april-for-miss-chobot-alumna-of-vassar-betrothed-to.html | WEDDING IN APRIL FOR MISS CHOBOT; Alumna of Vassar Betrothed to Harold K. Deutsch, Who Is With Station WINS | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/education-in-review-city-and-state-enter-upon-a-new-program-to-care.html | EDUCATION IN REVIEW; City and State Enter Upon a New Program To Care for Unruly Youth in the Schools | True | By Gene Currivan | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/new-weapons-for-the-war-on-lawn-weeds.html | NEW WEAPONS FOR THE WAR ON LAWN WEEDS | True | By R. Milton Carleton | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/city-educator-gets-role-in-soviet-tour.html | CITY EDUCATOR GETS ROLE IN SOVIET TOUR | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-van-wyck-engaged-to-wed-57-alumna-of-smith-future-bride-of.html | MISS VAN WYCK ENGAGED TO WED; '57 Alumna of Smith Future Bride of Bruce Gordon, Student at McGill | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/along-camera-row-enlargers-lenses-and-flash-units-among-new.html | ALONG CAMERA ROW; Enlargers, Lenses and Flash Units Among New Products on Market | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/community-help-for-children.html | Community Help For Children | True | By Dorothy Barclay | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/unit-of-hospital-to-fete-new-aides-leaders-of-phelps-memorial.html | UNIT OF HOSPITAL TO FETE NEW AIDES; Leaders of Phelps Memorial Auxiliary Plan Luncheon Tuesday for Successors | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/activities-in-the-camera-clubs.html | ACTIVITIES IN THE CAMERA CLUBS | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/elizabeth-sessions-is-married-in-ohio.html | ELIZABETH SESSIONS IS MARRIED IN OHIO | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/french-shaken-by-tunisian-crisis-algerian-struggle-now.html | FRENCH SHAKEN BY TUNISIAN CRISIS; Algerian Struggle Now International | True | By Robert C. Dotyspecial To The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/muhlenberg-on-top-96-84.html | Muhlenberg on Top, 96 - 84 | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-telling-of-a-nations-story-because-the-historian-clarifies-the.html | THE TELLING OF A NATION'S STORY; Because the Historian Clarifies the Present By Tracing the Past, His Business Is Booming The Telling of a Nation's Story Story | True | By Allan Nevins | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/by-way-of-report-peck-to-star-as-civil-war-leader-addenda.html | BY WAY OF REPORT; Peck to Star as Civil War Leader -- Addenda | True | By A. H. Weiler | 1986-02-06 | RE000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dartmouth-wins-swim-sets-back-harvard-4937-as-bahrenburg-drosdick.html | DARTMOUTH WINS SWIM; Sets Back Harvard, 49-37, as Bahrenburg, Drosdick Star | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/hague-aides-heir-gets-u-s-tax-lien-2310988-asked-of-estate-of.html | HAGUE AIDE'S HEIR GETS U. S. TAX LIEN; $2,310,988 Asked of Estate of Deputy Mayor Malone -- Terms of Will Secret | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/16yearold-star-scores.html | 16-Year-Old Star Scores | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/automobilestraction-locking-differential-will-be-optional-equipment.html | AUTOMOBILES:TRACTION; Locking Differential Will Be Optional Equipment on Many 1958 Models | True | By Joseph C. Ingraham | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/gulf-plans-alkylation-plant.html | Gulf Plans Alkylation Plant | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/maos-new-new-year-cards.html | Mao's New New Year Cards | True | PEGGY DURDIN. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/5-years-a-w-o-l-returns.html | 5 Years A. W. O. L., Returns | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/solero-jr-sunshine-victor.html | Solero Jr. Sunshine Victor | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/teachers-pay.html | TEACHERS' PAY | True | ROBERT HAMMOND | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/personality-robert-youngs-silent-partner-allan-kirby-tells-of.html | Personality ; Robert Young's Silent Partner; Allan Kirby Tells of Distraught Call From Florida He Asked a Friend to Check on Bob -- Too Late Personality: Robert Young's Silent Partner Scion of Kirby Chain, Now Woolworth's, Prefers Privacy | True | By Robert E. Bedingfield | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/perez-jimenez-aide-suicide.html | Perez Jimenez Aide Suicide | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/tempestuous-romance-bewitching-betsy-bonaparte-by-alice-curtis.html | Tempestuous Romance; BEWITCHING BETSY BONAPARTE. By Alice Curtis Desmond. Illustrated with photographs. 306 pp. New York: Dodd, Mead & Co. $3.50. | True | ELIZABETH HODGES. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/grace-h-van-name-engaged-to-cleric.html | GRACE H. VAN NAME ENGAGED TO CLERIC | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/american-conductors.html | AMERICAN CONDUCTORS | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/syracuse-professor-named.html | Syracuse Professor Named | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/a-soviet-citizens-view.html | A Soviet Citizen's View | True | ALEXEI A. ZINEVITCH. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/epitaph.html | Epitaph | True | ALLAN C. BROWNFELD. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-judith-tree-becomes-engaged-exvassar-student-will-be-wed-on.html | MISS JUDITH TREE BECOMES ENGAGED; Ex-Vassar Student Will Be Wed on March 22 to Lieut. Wayne B. Smith, Army | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mrs-george-miles.html | MRS. GEORGE MILES | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/calumet-one-two-as-tim-tam-710-wins-everglades-kentucky-pride-runs.html | CALUMET ONE, TWO AS TIM TAM, 7-10, WINS EVERGLADES; Kentucky Pride Runs 2d in Nine-Furlong Stakes Over Hialeah Course | True | By James Roach | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/woodling-ends-holdout-and-signs-for-30000.html | Woodling Ends Holdout And Signs for $30,000 | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/campari-defeats-bell-italians-left-floors-ohioan-in-fifth-round-at.html | CAMPARI DEFEATS BELL; Italian's Left Floors Ohioan in Fifth Round at Milan | True | | 1986-02-06 | RE0000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/cold-cold-winter-more-is-to-come-westerlies-supposed-to-give.html | COLD, COLD WINTER -- MORE IS TO COME; Westerlies, Supposed to Give Protection, Let the Blasts From Arctic Through | True | By John W. Finneyspecial To The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/oscar-ravina-in-debut-plays-violin-music-of-several-centuries-in.html | OSCAR RAVINA IN DEBUT; Plays Violin Music of Several Centuries in Recital Here | True | H. C. S. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/suppose-we-sit-down-and-rest.html | 'SUPPOSE WE SIT DOWN AND REST' | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-sandra-polay-affianced.html | Miss Sandra Polay Affianced | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/queens-beaten-92-to-63.html | Queens Beaten, 92 to 63 | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-merchants-view-a-look-at-the-problems-of-diagnosis-and.html | The Merchant's View; A Look at the Problems of Diagnosis And Treatment of an Ailing Economy | True | By Herbert Koshetz | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/world-looks-at-its-heart-an-analysis-of-how-wide-cooperation-could.html | World Looks at Its Heart; An Analysis of How Wide Cooperation Could Quicken the Pulse of Research | True | By Howard A. Rusk, M. D. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/glamour-for-a-modern-setting.html | Glamour for a Modern Setting | True | By Cynthia Kellogg | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/exofficer-fiance-of-miss-bossard-thomas-congdon-jr-navy-veteran-and.html | EX-OFFICER FIANCE OF MISS BOSSARD; Thomas Congdon Jr., Navy Veteran, and an Alumna of U. of P. Are Engaged | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/faure-for-red-china-tie-french-expremier-calls-for-recognition-no.html | FAURE FOR RED CHINA TIE; French Ex-Premier Calls for Recognition, No Trade Curb | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/floridas-byways-towns-off-main-tourist-routes-offer-possibilities.html | FLORIDA'S BYWAYS; Towns Off Main Tourist Routes Offer Possibilities for Quiet Holidays | True | By William Case | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/concert-at-library-offers-family-music.html | CONCERT AT LIBRARY OFFERS FAMILY MUSIC | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/leahy-oleary.html | Leahy -- O'Leary | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/father-of-7-on-relief-accused-of-fraud-auto-and-pay-of-1676-in-year.html | Father of 7, on Relief, Accused of Fraud; Auto and Pay of $1,676 in Year Cited | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dartmouth-skiers-victors-in-carnival-at-middlebury-dartmouth-wins.html | Dartmouth Skiers Victors In Carnival at Middlebury; DARTMOUTH WINS HONORS IN SKIING | True | By Lincoln A. Werdenspecial To The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/louis-levine-dies-a-yeshiva-aide-69-realty-man-was-treasurer-of.html | LOUIS LEVINE DIES, A YESHIVA AIDE, 69; Realty Man Was Treasurer of University -- Guided Its Building Program | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/gale-leads-field-in-slalom-event-beats-tobin-in-n-y-ski-council.html | GALE LEADS FIELD IN SLALOM EVENT; Beats Tobin in N. Y. Ski Council Interclub Meet -Nufer Finishes Third | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/migrant-aid-unit-ends-its-6th-year-official-arm-of-27-nations-has.html | MIGRANT AID UNIT ENDS ITS 6TH YEAR; Official Arm of 27 Nations Has Shifted 760,000 to New Homes in Other Lands | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/potofsky-warns-state-democrats-clothing-union-chief-fights-any.html | POTOFSKY WARNS STATE DEMOCRATS; Clothing Union Chief Fights Any Juggling of Ticket on Religious Lines | True | By A. H. Raskinspecial To The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/wings-trip-leafs-6-3.html | Wings Trip Leafs, 6 -- 3 | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/carnival-on-in-moscow.html | Carnival On in Moscow | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/marsha-reinherz-betrothed.html | Marsha Reinherz Betrothed | True | | 1986-02-06 | RE0000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/henry-salko-fiance-of-miss-judith-feld.html | HENRY SALKO FIANCE OF MISS JUDITH FELD | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mary-campbell-is-future-bride-radcliffe-senior-betrothed-to-ronald.html | MARY CAMPBELL IS FUTURE BRIDE; Radcliffe Senior Betrothed to Ronald G. Havelock -- June Wedding Planned | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/carol-brooks-married-wed-to-paul-r-corcoran-jr-in-newton-centre.html | CAROL BROOKS MARRIED; Wed to Paul R. Corcoran Jr. in Newton Centre, Mass. | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-joan-healy-becomes-a-bride-married-at-st-josephs-in-garden.html | MISS JOAN HEALY BECOMES A BRIDE; Married at St. Joseph's in Garden City to Dr. Richard Jerome Calame, Physician | True | Special to The New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/u-s-is-expected-to-hold-its-dual-role-of-top-supplier-and-buyer-in.html | U. S. Is Expected to Hold Its Dual Role Of Top Supplier and Buyer in Far East | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/g-o-p-cool-to-stassen.html | G. O. P. Cool to Stassen | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/birge-engel.html | Birge -- Engel | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/lilias-l-hollins-is-married-here-st-james-scene-of-wedding-to-lieut.html | LILIAS L. HOLLINS IS MARRIED HERE; St. James' Scene of Wedding to Lieut. David Eugene Outerbridge of Navy | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/diane-dewey-married-wed-in-palm-beach-church-to-boyd-harlan-leyburn.html | DIANE DEWEY MARRIED; Wed in Palm Beach Church to Boyd Harlan Leyburn Jr. | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/moscow-bids-u-n-debate-bombing-pravda-says-a-discussion-of-raid-on.html | MOSCOW BIDS U. N. DEBATE BOMBING; Pravda Says a Discussion of Raid on Tunisia Would Aid North Africa Peace | True | By William J. Jordenspecial To the New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/british-press-invasion-of-privacy-scored-debate-revived-after.html | British Press' Invasion of Privacy Scored; Debate Revived After Soccer Air Crash | True | By Leonard Ingallsspecial To the New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/jeeps-and-trains-help-snowbound-bowie-cars.html | Jeeps and Trains Help Snowbound Bowie Cars | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/joycelin-elliott-becomes-engaged-baltimore-girl-future-bride-of.html | JOYCELIN ELLICOTT BECOMES ENGAGED; Baltimore Girl Future Bride of Richard William Sullivan Jones, Lehigh Graduate | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/westchester-in-front-beats-squadron-a-by-1512-in-eastern-polo.html | WESTCHESTER IN FRONT; Beats Squadron A by 15-12 in Eastern Polo League Test | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mexico-greenback-candidate.html | Mexico Greenback Candidate | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/canadian-pacific-seeks-oil.html | Canadian Pacific Seeks Oil | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/nancy-olsen-to-be-june-bride.html | Nancy Olsen to Be June Bride | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/u-s-submarine-aground.html | U. S. Submarine Aground | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/proxy-outlook-stormy-bitter-soliciting-concern-reports-more-fights.html | PROXY OUTLOOK: STORMY, BITTER; Soliciting Concern Reports More Fights Coming Up Than Ever Before BUSINESS DECLINE CITED Dip Gives Excuses to Attack Management -- One Battle Ends, Another Starts PROXY OUTLOOK: STORMY, BITTER | True | By John S. Tompkins | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/frankelolsen.html | Frankel---Olsen | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/a-revolutionist-dies.html | A REVOLUTIONIST DIES | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/stunt-man-motorcycle-dog-by-jay-hyde-barnum-illustrated-by-the.html | Stunt Man; MOTORCYCLE DOG. By Jay Hyde Barnum. Illustrated by the author. 48 pp. New York: William Morrow. $2.50. For Ages 6 to 9. | True | OLGA HOYT. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/curtains-iron-and-asbestos.html | CURTAINS -- IRON AND ASBESTOS | True | By Maxwell Anderson | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/patchogue-bank-to-split-stock.html | Patchogue Bank to Split Stock | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/lily-leopold-wed-to-james-a-smith-nuptials-held-in-chapel-of-church.html | LILY LEOPOLD WED TO JAMES A. SMITH; Nuptials Held in Chapel of Church of Heavenly Rest -- Five Attend Bride | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/4-soviet-missiles-are-called-usable.html | 4 SOVIET MISSILES ARE CALLED USABLE | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/youngsters-study-russian.html | Youngsters Study Russian | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/lakers-acquire-selvy-hawk-quintet-gets-tentative-rights-to-boushka.html | LAKERS ACQUIRE SELVY; Hawk Quintet Gets Tentative Rights to Boushka or Rand | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/rights-board-due-to-start-its-work-long-delay-slated-to-end-with.html | RIGHTS BOARD DUE TO START ITS WORK; Long Delay Slated to End With Selection This Week of a Staff Director | True | By Anthony Lewisspecial To The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/occasional-penetrating-insights-into-the-nature-of-man-the.html | Occasional, Penetrating Insights Into the Nature of Man; THE PHILOSOPHY OF KARL JASPERS. Edited by Paul Arthur Schilpp. 918 pp. New York: Tudor Publishing Company. $10.75. Insights Into the Nature of Man | True | By Sidney Hook | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/strength-through-friends.html | 'STRENGTH THROUGH FRIENDS' | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/albert-e-schwartz-an-attorney-here.html | ALBERT E. SCHWARTZ, AN ATTORNEY HERE | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/economic-action-advised-for-utah.html | ECONOMIC ACTION ADVISED FOR UTAH | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/short-stories-on-a-variety-of-themes-prize-stories-1958-the-o-henry.html | Short Stories on a Variety of Themes; PRIZE STORIES 1958: The O. Henry Awards. Selected and edited by Paul Engle, assisted by Curt Harnack. 312 pp. New York: Doubleday & Co. $3.95. | True | WILLIAM PEDEN. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/midwest-in-drive-to-restore-jobs-chicago-starts-public-works-but.html | MIDWEST IN DRIVE TO RESTORE JOBS; Chicago Starts Public Works but Milwaukee Waits for U. S. Program to Emerge | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/getting-set-for-the-bout.html | GETTING SET FOR THE BOUT' | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/markewich-to-sit-in-suffolk-inquiry.html | MARKEWICH TO SIT IN SUFFOLK INQUIRY | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/party-fight-fails-to-deter-stassen-he-plans-to-go-to-grass-roots-in.html | PARTY FIGHT FAILS TO DETER STASSEN; He Plans to 'Go to Grass Roots' in the Face of Leaders' Opposition | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/u-s-report-urges-safety-studies-to-cut-insurance-costs-for.html | U. S. Report Urges Safety Studies to Cut Insurance Costs for Commercial Fishing | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/atlas-test-halted-at-the-last-second.html | ATLAS TEST HALTED AT THE LAST SECOND | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/auto-men-jittery.html | AUTO MEN JITTERY | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/2-fellowships-set-up-medical-awards-announced-by-n-y-ubellevua-unit.html | 2 FELLOWSHIPS SET UP; Medical Awards Announced by N. Y. U.-Bellevua Unit | True | | 1986-02-06 | RE0000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/influence-of-artificial-moons-is-detected-in-rocket-boat-runabout.html | Influence of Artificial Moons Is Detected in Rocket Boat; Runabout Builders Imply It Is Out of This World Almost Pointed Nose of Craft Skims Over Water | True | By Clarence E. Lovejoy | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/u-s-termed-land-of-civic-paragons-americans-also-are-worlds-most.html | U. S. TERMED LAND OF CIVIC PARAGONS; Americans Also Are World's Most Courteous Motorists, Madras Official Says | True | By A. M. Rosenthalspecial To the New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/plane-crashes-in-swamp.html | Plane Crashes in Swamp | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/heads-uja-womens-unit.html | Heads U.J.A. Women's Unit | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/marcus-taft.html | Marcus -Taft | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/wedding-is-held-for-miss-osborne-generals-daughter-bride-of-donald.html | WEDDING IS HELD FOR MISS OSBORNE; General's Daughter Bride of Donald Edwin Claudy in St. Alban's, Washington | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/burns-foresees-lag-in-business-presidents-forecast-of-rise-in-march.html | BURNS FORESEES LAG IN BUSINESS; President's Forecast of Rise in March Is Doubted by Ex-Adviser at Columbia | True | By Will Lissneb | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/jules-brulatours-have-son.html | Jules Brulatours Have Son | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/maine-twin-cities-know-depression-biddeford-and-saco-attest-meaning.html | MAINE TWIN CITIES KNOW DEPRESSION; Biddeford and Saco Attest Meaning of Humphrey's 'Hair Curling' Slump | True | By John H. Fentonspecial To the New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/veteran-is-fiance-of-miss-pearsall.html | VETERAN IS FIANCE OF MISS PEARSALL | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/new-york.html | New York | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/field-of-travel-snow-country-resorts-prospering-vicksburgs-spring.html | FIELD OF TRAVEL; Snow Country Resorts Prospering -- Vicksburg's Spring Pilgrimage | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/hospital-council-names-aide.html | Hospital Council Names Aide | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/frank-reynolds-ad-official-dies-president-of-albert-frankguenther.html | FRANK REYNOLDS, AD OFFICIAL, DIES; President of Albert Frank-Guenther Law Was 67 -Began as File Clerk | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-reeves-to-be-wed-fiancee-of-midshipman-john-d-haney-jr-of.html | MISS REEVES TO BE WED; Fiancee of Midshipman John D. Haney Jr. of Annapolis | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/crook-kimbrough.html | Crook -Kimbrough | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/carol-louise-sonne-is-married-bride-of-alexander-cochran-ewing-in.html | Carol Louise Sonne Is Married; Bride of Alexander Cochran Ewing in Tuxedo Park | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/gloria-gerard-married.html | Gloria Gerard Married | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/roses-for-safety.html | Roses for Safety | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/why-winter-damage-studies-of-broadleaved-evergreens-raise-new-ideas.html | WHY WINTER DAMAGE; Studies of Broadleaved Evergreens Raise New Ideas on Protection | True | By L. L. Baumgartner | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/hollywood-dossier-footnote-to-paramount-sale-other-items.html | HOLLYWOOD DOSSIER; Footnote to Paramount Sale -- Other Items | True | By Thomas M. Pryor | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE0000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/new-forest-fire-curb-ontario-planes-drop-water-till-ground-crew.html | NEW FOREST FIRE CURB; Ontario Planes Drop Water Till Ground Crew Arrives | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/puerto-rico-hurt-by-u-s-recession-island-hopes-to-raise-net-income.html | PUERTO RICO HURT BY U. S. RECESSION; Island Hopes to Raise Net Income Despite Migration and Job Slumps | True | By Peter Kihssspecial To the New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/sukarno-leaves-tokyo.html | Sukarno Leaves Tokyo | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/williams-tops-amherst.html | Williams Tops Amherst | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/rangers-hosts-tonight-game-with-bruins-at-garden-will-start-at-7.html | RANGERS HOSTS TONIGHT; Game With Bruins at Garden Will Start at 7 O'Clock | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/bombers-beat-chiefs-again.html | Bombers Beat Chiefs Again | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/refugees-irk-british-young-hungarians-are-said-to-be-delinquency.html | REFUGEES IRK BRITISH; Young Hungarians Are Said to Be Delinquency Problem | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/indonesia-split-traced-far-back-ire-at-jakarta-rule-gained-over.html | INDONESIA SPLIT TRACED FAR BACK; Ire at Jakarta Rule Gained Over Years as Anti-Red Sentiment Crystallized | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/japans-students-praise-life-in-us-returned-fulbright-group-extols.html | JAPAN'S STUDENTS PRAISE LIFE IN U.S.; Returned Fulbright Group Extols Hospitality --Some Criticize Racial Bias | True | Special to The New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/bad-choice.html | BAD CHOICE | True | DR. HANS SAHL | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/unions-will-accept-some-reform-laws-favor-douglas-measure-hoping-to.html | UNIONS WILL ACCEPT SOME REFORM LAWS; Favor Douglas Measure, Hoping To Stave Off Drastic Bills | True | By A. H. Raskinspecial To the New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/lopez-sets-back-mantle-on-links-white-sox-manager-victor-by-4-and-3.html | LOPEZ SETS BACK MANTLE ON LINKS; White Sox Manager Victor by 4 and 3 in Florida -Gray Ousts Newcombe | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/rocket-injures-its-maker.html | Rocket Injures Its Maker | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/28-forced-from-flats-wall-of-building-at-2d-ave-and-18th-st.html | 28 FORCED FROM FLATS; Wall of Building at 2d Ave. and 18th St. Crumbles | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/louise-wallace-to-be-june-bride-sweet-briar-alumna-fiancee-of.html | LOUISE WALLACE TO BE JUNE BRIDE; Sweet Briar Alumna Fiancee of William K. Wilemon Jr., Law student at Duke | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/us-sees-busy-year-on-union-contracts-contract-tests-loom-for-labor.html | U.S. Sees Busy Year On Union Contracts; CONTRACT TESTS LOOM FOR LABOR | True | By Joseph A. Loftus | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/money-as-magnet-draws-egypt-and-suez-company-to-the-table-suez.html | Money as Magnet Draws Egypt And Suez Company to the Table; SUEZ DISCUSSIONS BEGIN NEXT WEEK | True | By Paul Heffernan | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/those-vodka-cries.html | THOSE VODKA CRI[ES | True | ROSALIE C. FINKE | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/soviet-may-curb-us-translations-copyright-code-may-set-up-obstacle.html | SOVIET MAY CURB U.S. TRANSLATIONS; Copyright Code May Set Up Obstacle to Publishing of Scientific Materials | True | By Harry Schwartz | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/messiaen-regards-on-lp.html | MESSIAEN 'REGARDS' ON LP | True | BY Edward Downes | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/drobny-reaches-final-nielsen-also-advances-in-paris-indoor-tennis.html | DROBNY REACHES FINAL; Nielsen Also Advances in Paris Indoor Tennis | True | | 1986-02-06 | RE000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-ghana-experiment-after-a-year-the-first-anniversary-of-the.html | 'The Ghana Experiment; -- After a Year; The first anniversary of the former African colony's independence is drawing near. Here is a study of Ghana's struggle to become a modern democracy. "The Ghana Experiment' | True | By Righard P. Huntaccra, Ghana. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/brunner-burr.html | Brunner -- Burr | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dartmouth-takes-meet-big-green-trackmen-triumph-over-columbia-by.html | DARTMOUTH TAKES MEET; Big Green Trackmen Triumph Over Columbia by 70-39 | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-salo-wed-upstate-bride-of-richard-w-hallagan-at-ceremony-in.html | MISS SALO WED UPSTATE; Bride of Richard W. Hallagan at Ceremony in Coming | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/west-is-uneasy.html | WEST IS UNEASY | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/redlegs-sign-2-players.html | Redlegs Sign 2 Players | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/title-is-retained-by-mrs-constable.html | TITLE IS RETAINED BY MRS. CONSTABLE | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/heat-sets-mark-for-paris.html | Heat Sets Mark for Paris | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mrs-streit-and-robbins-win-golf-final-6-and-5.html | Mrs. Streit and Robbins Win Golf Final, 6 and 5 | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/cherry-tree-cake.html | Cherry Tree Cake | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/cotton-shortage-looms-this-year-mills-find-it-increasingly-hard-to.html | COTTON SHORTAGE LOOMS THIS YEAR; Mills Find It Increasingly Hard to Obtain Good Grades in South COTTON SHORTAGE LOOMS THIS YEAR | True | By J. H. Carmical | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/science-notes-new-drugs-for-skin-diseases-aid-for-polio-victims.html | SCIENCE NOTES; New Drugs for Skin Diseases -- Aid for Polio Victims | True | W. L. L | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/richard-j-donnelly.html | RICHARD J. DONNELLY | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-thompson-becomes-a-bride-married-to-robert-l-kane-in-united.html | MISS THOMPSON BECOMES A BRIDE; Married to Robert L. Kane in United Congregational Church of Bridgeport | True | Special to The New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/scientists-show-goes-on-the-road-star-physicists-perform-for.html | Scientists' Show Goes on the Road; Star physicists perform for college students to arouse interest in scientific careers. Scientists' Show | True | By Donald G. Cooley | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/50-mohawks-defy-order-to-break-camp-upstate.html | 50 Mohawks Defy Order To Break Camp Upstate | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/was-washington-the-greatest-american-no-one-will-question-says-an.html | Was Washington the Greatest American?; No one will question, says an historian, his title as our first great national hero. But how does he rank with great Americans since his time? | True | By Dumas Malone | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/janet-d-sawdon-to-marry-may-31-skidmore-alumna-engaged-to-rollins-r.html | JANET D. SAWDON TO MARRY MAY 31; Skidmore Alumna Engaged to Rollins R. Smith, Who Served in the Army | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/radical-changes-philharmonic-to-revise-its-concert-scheme.html | RADICAL CHANGES; Philharmonic to Revise Its Concert Scheme | True | By Howard Taubman | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/eriksson-first-in-sweden.html | Eriksson First in Sweden | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/circebox-paces-syracuse.html | Circebox Paces Syracuse | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/st-peters-triumphs-91-64.html | St. Peter's Triumphs, 91 -- 64 | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/gordon-sudarsky.html | Gordon -Sudarsky | True | | 1986-02-06 | RE000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-nation.html | THE NATION | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-torment-of-clemente-the-confession-by-mario-soldati-translated.html | The Torment Of Clemente; THE CONFESSION. By Mario Soldati. Translated from the Italian by Raymond Rosenthal. 180 pp. New York: Alfred A. Knopf. $3. The Torment Of Clemente | True | By Charles J. Rolo | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/financial-cloud-darkens-jet-age-cost-squeeze-raises-doubts-about.html | FINANCIAL CLOUD DARKENS JET AGE; Cost Squeeze Raises Doubts About the Airlines' Ability to Foot the Huge Bill EARNINGS OFF SHARPLY Temporary Rise of 6.6% in Fares Held Inadequate to Attract Capital FINANCIAL CLOUD DARKENS JET AGE | True | By Richard Rutter | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/huskies-qualify-for-berth.html | Huskies Qualify for Berth | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/fuchs-645-miles-from-end-of-trip-crevassed-area-slow-trek-across.html | FUCHS 645 MILES FROM END OF TRIP; Crevassed Area Slow Trek Across Antarctic -- Party Making 20 Miles a Day | True | By Bill Beckerspecial To the New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/songwriters-blast-off-songwriters-blast-off.html | Songwriters Blast Off; Songwriters Blast Off | True | By Gordon Cotler | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/truman-to-get-citation.html | Truman to Get Citation | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/minneapolis-seeks-fund-to-test-water.html | MINNEAPOLIS SEEKS FUND TO TEST WATER | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/a-cure-for-leisure.html | A CURE FOR 'LEISURE' | True | MRS. JOEL SOLOMON | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/eyes-on-economy.html | Eyes on Economy | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/william-g-birmingham.html | WILLIAM G. BIRMINGHAM | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mau-mau-leader-captured.html | Mau Mau Leader Captured | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/arab-turmoil.html | Arab Turmoil | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-letters.html | THE LETTERS | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-dance-open-season-on-yearly-awards.html | THE DANCE: OPEN SEASON ON YEARLY AWARDS | True | By John Martin | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/daughter-to-mrs-d-b-mayer.html | Daughter to Mrs. D. B. Mayer | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/wollerton-mudge.html | Wollerton -- Mudge | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/exflorida-official-wins-libel-award.html | EX-FLORIDA OFFICIAL WINS LIBEL AWARD | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/suzanne-lichtman-married.html | Suzanne Lichtman Married | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/problems-of-u-s-policy-a-global-catalogue-all-are-more-or-less.html | PROBLEMS OF U. S. POLICY: A GLOBAL CATALOGUE; All Are More or Less Involved in The Basic East-West Struggle | True | By Dana Adams Schmidtspecial To the New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/u-s-aides-eschew-pessimism-on-fair-stress-quality-of-brussels.html | U. S. AIDES ESCHEW PESSIMISM ON FAIR; Stress Quality of Brussels Exhibit and Talk Less of Costlier Soviet Plans | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/last-days-of-the-old-days-a-time-to-be-happy-by-nayantara-sahgal.html | Last Days of the Old Days; A TIME TO BE HAPPY. By Nayantara Sahgal. 277 pp. New York: Alfred A. Knopf. $3.95. | True | By Peggy Durdin | 1986-02-06 | RE000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/just-living-it-up-first-person-plural-the-lives-of-dagmar-godowsky.html | Just Living It UP; FIRST PERSON PLURAL: The Lives of Dagmar Godowsky. By Dagmar Godowsky. Illustrated. 249 pp. New York: The Viking Press. $3.95. | True | By Cleveland Amory | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-early-show-in-february-the-focus-is-on-species-crocus.html | THE EARLY SHOW; In February the Focus is on Species Crocus | True | By M. M. Graff | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/rocket-blast-injures-student.html | Rocket Blast Injures Student | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/greenwich-house-will-be-assisted-antique-show-at-settlement.html | GREENWICH HOUSE WILL BE ASSISTED; Antique Show at Settlement Thursday to Saturday to Be Fund-Raiser | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-tv-week.html | THE TV WEEK | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/eleanor-m-donohue-married-to-student.html | ELEANOR M. DONOHUE MARRIED TO STUDENT | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/tax-proposals-of-jersey-commission.html | Tax Proposals of Jersey Commission | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/views-from-letter-writers-regarding-look-homeward-angel-on-stage.html | Views From Letter Writers Regarding 'Look Homeward, Angel' on Stage | True | ROBERT Y. DRAKE, JR. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/report-on-russia.html | REPORT ON RUSSIA | True | HUGH B. HESTER | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/seminary-names-trustees.html | Seminary Names Trustees | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/adolf-schmidt-89-composer-teacher.html | ADOLF SCHMIDT, 89, COMPOSER, TEACHER | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/german-borders-tightened.html | German Borders Tightened | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mideast-politics-changed-by-union-neighbors-formerly-hostile-are.html | MIDEAST POLITICS CHANGED BY UNION; Neighbors Formerly Hostile Are Alarmed by the Combined State | True | By Sam Pope Brewerspecial To the New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/danish-king-to-visit-finns.html | Danish King to Visit Finns | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/brooklyn-specialists-pack-trucks-for-export-they-fit-4-vehicles.html | Brooklyn Specialists Pack Trucks for Export; They Fit 4 Vehicles Into Space Once Used Up by One | True | By Jacques Nevard | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/issue-of-antarctic-rule-an-analysis-of-proposals-to-establish.html | Issue of Antarctic Rule; An Analysis of Proposals to Establish International Body to Control Region | True | By Walter Sullivan | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/brotherhood-week-set.html | Brotherhood Week Set | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/jettisoned-weapon-hunted.html | Jettisoned Weapon Hunted | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/john-r-cooney-66-is-dead-in-jersey-exinsurance-official-left-jail.html | JOHN R. COONEY, 66, IS DEAD IN JERSEY; Ex-Insurance Official Left Jail Friday After Serving Term for Embezzlement | True | Special to The New York Times | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/yale-sextet-31-victor-mcnamaracrosbymcgonagle-score-against.html | YALE SEXTET 3-1 VICTOR; McNamara, Crosby, McGonagle Score Against Princeton | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/oecc-lists-balances-britain-top-creditor-france-top-debtor-for.html | O.E.E.C. LISTS BALANCES; Britain Top Creditor, France Top Debtor for January | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/helen-herrons-troth-admirals-daughter-fiancee-of-roger-forrest-bell.html | HELEN HERRON'S TROTH; Admiral's Daughter Fiancee of Roger Forrest Bell | True | Special to The New York Times | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dulles-hails-baltic-peoples.html | Dulles Hails Baltic Peoples | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/moses-to-ignore-niagara-in-zoning-he-warns-town-power-unit-will.html | MOSES TO IGNORE NIAGARA IN ZONING; He Warns Town Power Unit Will Shift Houses Despite Last-Minute Protests | True | | 1986-02-06 | RE0000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/collie-from-ohio-is-best-in-show-ch-cherrivale-dam-minute-captures.html | COLLIE FROM OHIO IS BEST IN SHOW; Ch. Cherrivale Dam Minute Captures Laurels in 29th Hartford Exhibition | True | By John Rendelspecial To the New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/museum-at-rutgers-hunts-for-serum.html | MUSEUM AT RUTGERS HUNTS FOR SERUM | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/ellender-scores-paris-says-bombing-has-hurt-u-s-badly-in-arab-world.html | ELLENDER SCORES PARIS; Says Bombing Has Hurt U. S. Badly in Arab World | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/president-stays-indoors-for-third-day-throat-is-still-sore-hagerty.html | President Stays Indoors for Third Day; Throat Is Still Sore, Hagerty Reports | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/hofstra-takes-no-12.html | Hofstra Takes No. 12 | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/some-people-are-funny-time-and-the-hour-by-howard-spring-440-pp-new.html | Some People Are Funny; TIME AND THE HOUR. By Howard Spring. 440 pp. New York: Harper & Brothers. $4.50. | True | By Roger Pippett | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/corrosion-resistance-raised-in-wrought-iron.html | Corrosion Resistance Raised in Wrought Iron | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/movitave-beats-milady-dares-by-length-and-half-in-miss-maryland.html | Movitave Beats Milady Dares by Length and Half in Miss Maryland Stakes; SHUK ON 13-5 SHOT IN BOWIE TRIUMPH Movitave Gains Lead Early in $16,750 Filly Sprint -- Sew It Up Is Third | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/fleckenstein-donnelly.html | Fleckenstein -- Donnelly | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/shoe-market-march-30.html | Shoe Market March 30 | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/picture-story.html | PICTURE STORY | True | ELIZABETH MCDONALD | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/riverside-sailing-off.html | Riverside Sailing Off | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/north-carolina-loses.html | North Carolina Loses | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/roses-4215-sets-440-swim-record-australians-time-in-yales-pool-is.html | ROSE'S 4:21.5 SETS 440 SWIM RECORD; Australian's Time in Yale's Pool Is Unofficial World Mark at Distance | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/marilyn-wilson-becomes-a-bride-married-in-christ-church-methodist.html | MARILYN WILSON BECOMES A BRIDE; Married in Christ Church, Methodist, to John S. O. Pearson, Amherst '49 | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/greece-to-aid-refugees-government-and-u-n-plan-integration-projects.html | GREECE TO AID REFUGEES; Government and U. N. Plan Integration Projects | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/men-and-moments-in-american-history-the-following-titles-yannark.html | Men and Moments in American History; (The following titles Y.,annark Books. New york: mv House. $1.95 each. lo*z, age3 10 to 14.,) | True | By Ellen Lewis Buell | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/picassos-bullfight.html | Picasso's Bullfight | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/veterans-group-will-assist-care-film-chapter-is-sponsoring-dance-at.html | VETERANS GROUP WILL ASSIST CARE; Film Chapter Is Sponsoring Dance at Plaza Feb. 23 -- Work in Israel to Gain | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/elizabeth-e-frost-prospective-bride.html | ELIZABETH E. FROST PROSPECTIVE BRIDE | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/sydell-pichson-to-wed-l-i-u-graduate-is-fiancee-of-melvin-rosenberg.html | SYDELL PICHSON TO WED; L. I. U. Graduate Is Fiancee of Melvin Rosenberg | True | | 1986-02-06 | RE0000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/stassen-resigns-to-run-for-office-in-pennsylvania-president-praises.html | STASSEN RESIGNS TO RUN FOR OFFICE IN PENNSYLVANIA; President Praises Him but Avoids Endorsement in Gubernatorial Race G. O. P. BATTLE LOOMS Ex-Arms Adviser Pledges a Vigorous Fight Against Opposition in Party STASSEN RESIGNS TO RUN FOR OFFICE | True | By Felix Belair Jr.special To the New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miranda-signed-by-orioles.html | Miranda Signed by Orioles | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mad-bats-drugs-and-doctors-the-incurable-wound-and-further.html | Mad Bats, Drugs and Doctors; THE INCURABLE WOUND and Further Narratives of Medical Detection. By Berton Roueche. 177 pp. Boston: Little, Brown & Co. $3.50. | True | By Eugene J. Taylor | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/in-far-corners-faith-lived-on-the-exiled-and-the-redeemed-by-itzhak.html | In Far Corners Faith Lived On; THE EXILED AND THE REDEEMED. By Itzhak Ben-Zvi. Translated from the Hebrew by Isaac A. Abbady. Illustrated. 334 pp. Philadelphia: The Jewish Publication Society of America. $4. | True | By Hal Lehrman | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mergers-in-mideast-an-appraisal-of-military-and-political-effects.html | Mergers in Mideast; An Appraisal of Military and Political Effects of Two New Federations of Arabs | True | By Hanson W. Baldwin | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/jimenez-poet-has-operation.html | Jimenez, Poet, Has Operation | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/marilyn-mcann-troth-skidmore-alumna-is-future-bride-of-charles.html | MARILYN M'CANN TROTH; Skidmore Alumna Is Future Bride of Charles Russell | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mcmullan-engel-de-janosi.html | McMullan -Engel de Janosi | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/distributive-industry-sought.html | Distributive Industry Sought | True | Special to The New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-passionate-victorian-the-fine-and-the-wicked-the-life-and-times.html | The Passionate Victorian; THE FINE AND THE WICKED: The Life and Times of Ouida. By Monica Stirling. Illustrated. 223 pp. New York: Coward-McCann. $4. | True | By Leo Lerman | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/digityourself-archaeologists-with-whiskbroom-shovel-und-masons.html | Dig-It-Yourself' Archaeologists; With whiskbroom, shovel and mason's trowel, a growing number of week-end scientists are exploring archaeological sites air over the country. Dig-it-Yourself Archaeologists | True | By Evan Jones | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/goad-to-his-nation-and-gadfly-to-a-globe-run-amuck-bertrand-russell.html | Goad to His Nation and Gadfly to a Globe Run Amuck; BERTRAND RUSSELL: The Passionate Skeptic. By Alan Wood. Illustrated. 249 pp. New York: Simon & Schuster. $3.50. UNDERSTANDING HISTORY and Other Essays. By Bertrand Russell. 122 pp. New York: Philosophical Library. 95 cents. | True | By T. V. Smith | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/to-get-him-out-of-circulation.html | 'TO GET HIM OUT OF CIRCULATION' | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/chemise-debate-crucial-to-trade-success-not-yet-determined-resident.html | CHEMISE DEBATE CRUCIAL TO TRADE; Success Not Yet Determined -- Resident Offices Report Style Widely Accepted | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/abstract-drama-samuel-becketts-endgame-is-staged-with-ingenuity-at.html | ABSTRACT DRAMA; Samuel Beckett's 'Endgame' Is Staged With Ingenuity at the Cherry Lane | True | By Brooks Atkinson | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/senator-kennedy-hits-venal-lawyers-of-labor-field-in-a-speech-at.html | Senator Kennedy Hits 'Venal' Lawyers Of Labor Field in a Speech at Fordham | True | | 1986-02-06 | RE000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/pamphlet-outlines-rules-for-migrants.html | PAMPHLET OUTLINES RULES FOR MIGRANTS | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/boston.html | Boston | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/harvard-skiers-excel-stephenson-holden-help-win-team-honors-at.html | HARVARD SKIERS EXCEL; Stephenson, Holden Help Win Team Honors at Colby | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/colby-college-given-116706.html | Colby College Given $116,706 | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/new-hilton-hotel-due-concern-exercises-options-in-downtown-san.html | NEW HILTON HOTEL DUE; Concern Exercises Options In Downtown San Francisco | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/elegance-on-the-run-ornate-traveling-case-of-70-silver-pieces.html | ELEGANCE ON THE RUN; Ornate Traveling Case of 70 Silver Pieces Brings $2,200 | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-vital-question-f-c-c-dispute-ignores-tvs-real-problem.html | THE VITAL QUESTION; F. C. C. Dispute Ignores TVs Real Problem | True | By Jack Gould | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/cooper-union-on-top.html | Cooper Union on Top | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/training-diplomats-failure-of-congress-to-vote-funds-believed.html | Training Diplomats; Failure of Congress to Vote Funds Believed Imperiling Program | True | HENRY M. WRISTON. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/why-we-are-the-way-we-are-the-uniqueness-of-the-individual-by-p-b.html | Why We Are the Way We Are; THE UNIQUENESS OF THE INDIVIDUAL. By P. B. Medawar. Illustrated. 191 pp. New York: Basic Books. $4. | True | By Marston Bates | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-georgia-hermione-dahl-married-to-donald-lashley-maryland.html | Miss Georgia Hermione Dahl Married To Donald Lashley, Maryland Alumnus | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/remember-the-maine-only-5-u-s-veterans-at-60th-anniversary-fete-in.html | 'REMEMBER THE MAINE'; Only 5 U. S. Veterans at 60th Anniversary Fete in Havana | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/british-football-results.html | British Football Results | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/austriayugoslav-talk-set.html | Austria-Yugoslav Talk Set | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-degenhardt-becomes-fiancee-spring-lake-girl-is-engaged-to.html | MISS DEGENHARDT BECOMES FIANCEE; Spring Lake Girl Is Engaged to Nicholas Campanile, a Graduate of Rutgers | True | Special to The New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mongolia-lists-5year-gains.html | Mongolia Lists 5-Year Gains | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/zern-mahran.html | Zern -Mahran | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/munch-conducts-the-boston-symphony-in-bruckners-seventh-at-carnegie.html | Munch Conducts the Boston Symphony In Bruckner's Seventh at Carnegie Hall | True | E. D. | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/in-combat-magnificent-a-p-hill-lees-forgotten-general-by-william.html | In Combat, Magnificent; A. P. HILL: Lee's Forgotten General. By William Woods Hassler. Illustrated. 249 pp. Richmond: Garrett & Massie. $3.95 | True | By Bell I. Wiley | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/m-b-rosenberry-wisconsin-justice-retired-chief-of-supreme-court.html | M. B. ROSENBERRY, WISCONSIN JUSTICE; Retired Chief of Supreme Court Dies -- Upheld Early 8-Hour Day Decision | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mrs-pung-falters.html | Mrs. Pung Falters | True | | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mrs-kellogg-is-rewed-former-mary-catlett-bride-of-horace-talmage.html | MRS. KELLOGG IS REWED; Former Mary Catlett Bride of Horace Talmage Day | True | Special to The New York Times | 1986-02-06 | RE000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/stamford-banker-is-dead-of-arsenic.html | STAMFORD BANKER IS DEAD OF ARSENIC | True | Special to The New York Times. | 1986-02-06 | RE000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/frederick-leete-bishop-91-dead-retired-methodist-leader-held-state.html | FREDERICK LEETE, BISHOP, 91, DEAD; Retired Methodist Leader Held State Pastorates -- Gave Library to S.M.U. | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/wrongfoot-forward-the-winthrop-woman-by-anya-seton-586-pp-boston.html | Wrong-Foot Forward; THE WINTHROP WOMAN. By Anya Seton. 586 pp. Boston: Houghton Mifflin Company. $4.95. | True | By Virgilia Peterson | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/eisenhower-note-to-soviet-ready-sharp-answer-to-bulganin-on.html | EISENHOWER NOTE TO SOVIET READY; Sharp Answer to Bulganin on Top-Level Talk to Be Dispatched Tomorrow EISENHOWER NOTE TO SOVIET READY | True | By E. W. Kenworthyspecial To the New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/isabelle-magnus-will-be-married-wheaton-graduate-engaged-to-david-w.html | ISABELLE MAGNUS WILL BE MARRIED; Wheaton Graduate Engaged to David W. Robinson 2d, Harvard Law Student | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/law-for-the-heavns-pathless-way-a-new-age-of-discovery-outmodes-old.html | Law for the 'Heav'n's Pathless Way'; A new age of discovery outmodes old rules of sovereignty and dominion. 'Heav'n's Pathless Way' | True | By Sir Leslie Munro | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-week-in-finance-official-optimism-accompanies-more-bad-news.html | The Week in Finance; Official Optimism Accompanies More Bad News -- Market Rallies After Dip | True | By John G. Forrest | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-margot-leboutillier-bride-of-richard-aldrich-jr-veteran-agnes.html | Miss Margot LeBoutillier Bride Of Richard Aldrich Jr., Veteran; Agnes Irwin Alumna Wed in Radnor, Pa., to the Son of Ex-Theatrical Producer | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/george-g-reynolds.html | GEORGE G. REYNOLDS. | True | Special to The New York Times | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/lee-o-snow-weds-caroline-e-coats-chapel-of-st-james-here-is-scene-o.html | LEE O. SNOW WEDS CAROLINE E. COATS; Chapel of St. James' Here Is Scene of Their Marriage -- Father Escorts Bride | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/trade-exhibits-booths-at-coliseum-will-introduce-newest.html | TRADE EXHIBITS; Booths at Coliseum Will Introduce Newest Photographic Products | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/avalanches-kill-6-in-japan.html | Avalanches Kill 6 in Japan | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dr-francisco-ponte.html | DR. FRANCISCO PONTE | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/j-p-langdon-fiance-of-marilyn-l-smith.html | J. P. LANGDON FIANCE OF MARILYN L. SMITH | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/parley-on-settlement-houses-agrees-that-a-need-for-them-remains-in.html | Parley on Settlement Houses Agrees That a Need for Them Remains in Cities | True | By Emma Harrisonspecial To the New York Times | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/vienna-soccer-club-to-play-here-today.html | VIENNA SOCCER CLUB TO PLAY HERE TODAY | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/wants-to-know.html | WANTS TO KNOW | True | CHALMERSK. STEWkRTo | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-buses-comingofage-new-turnpikes-promote-trends-toward-greater.html | THE BUSES COMING-OF-AGE; New Turnpikes Promote Trends Toward Greater Speed and Comfort | True | By Morris Gilbert | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/kollsman-strikers-vote-for-new-pact.html | KOLLSMAN STRIKERS VOTE FOR NEW PACT | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-voyce-jones-will-be-married-bambergers-aide-fiancee-of-john.html | MISS VOYCE JONES WILL BE MARRIED; Bamberger's Aide Fiancee of John McCullough, Son of Stamford Editor | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/sarah-elgin-daughter-of-princeton-dean-engaged-to-cadet-edward.html | Sarah Elgin, Daughter of Princeton Dean, Engaged to Cadet Edward Timberlake 3d | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/michigan-is-hurt-by-new-layoffs-auto-companies-decrease-production.html | MICHIGAN IS HURT BY NEW LAY-OFFS; Auto Companies Decrease Production Schedules -- Williams Pessimistic | True | By Damon Stetsonspecial To the New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/caracas-continues-work-on-projects.html | CARACAS CONTINUES WORK ON PROJECTS | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/wind-puts-off-ski-jumping.html | Wind Puts Off Ski Jumping | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/old-shell-kills-2-italians.html | Old Shell Kills 2 Italians | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/providence-downs-st-johns-five-friar-rally-trips-redmen-53-to-50.html | Providence Downs St. John's Five; FRIAR RALLY TRIPS REDMEN, 53 TO 50 Providence Erases Deficit of 30-24 at Half -- Holy Cross Gains 88-60 Victory | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/soviet-group-in-india.html | Soviet Group in India | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/cut-in-jersey-realty-tax-urged-in-a-state-survey-jersey-body-asks.html | Cut in Jersey Realty Tax Urged in a State Survey; JERSEY BODY ASKS REALTY TAX SLASH | True | By George Cable Wrightspecial To the New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/president-takes-risk-on-economic-forecast-if-business-does-not-get.html | PRESIDENT TAKES RISK ON ECONOMIC FORECAST; If Business Does Not Get Better By Next Month, Political Effect Would Be Damaging to G.O.P. | True | By Arthur Krock | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/fighting-slump-by-cutting-costs-heads-mine-engineers-agenda-mine.html | Fighting Slump by Cutting Costs Heads Mine Engineers' Agenda; MINE ENGINEERS TACKLING COSTS | True | By Jack R. Ryan | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/tulloch-runs-second-in-upset.html | Tulloch Runs Second in Upset | True | | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-16 | 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/n-y-u-stops-army-in-overtime-9188-violet-viking-quintet-wins-after.html | N. Y. U. STOPS ARMY IN OVERTIME, 91-88; Violet Viking Quintet Wins After Cadets Tie Score at 81-All at Buzzer N.Y.U. TRIPS ARMY IN OVERTIME, 91-88 | True | Special to The New York Times. | 1986-02-06 | RE0000285173 | B00000695992 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/shift-in-u-s-policy-on-algeria-scanned.html | SHIFT IN U. S. POLICY ON ALGERIA SCANNED | True | Special to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/moves-are-mixed-in-cotton-prices-range-is-from-4point-dip-to-71.html | MOVES ARE MIXED IN COTTON PRICES; Range Is From 4-Point Dip to 71 Rise in Week, With Near-by Prices Down | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/satellite-reaction-hit-gruenther-says-u-s-turned-fidgety-after.html | SATELLITE REACTION HIT; Gruenther Says U. S. Turned 'Fidgety' After Launchings | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/2-versions-of-hiawatha-slated-on-nbc-one-as-musical-and-other-for.html | 2 Versions of Hiawatha Slated on N.B.C., One as Musical and Other for 'Storybook' | True | By Oscar Godboutspecial To the New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/snow-strands-skiers-thousands-from-city-area-find-northern-roads.html | SNOW STRANDS SKIERS; Thousands From City Area Find Northern Roads Shut | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/monetary-surveyiii-continuing-an-appraisal-of-a-study-of.html | Monetary Survey-III; Continuing an Appraisal of a Study Of Instruments of Central Banking MONETARY POLICY UNDERGOES STUDY | True | By Edward H. Collins | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/martha-raye-in-surgery.html | Martha Raye in Surgery | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/study-of-u-s-loan-is-denied-by-brazil.html | STUDY OF U. S. LOAN IS DENIED BY BRAZIL | True | Special to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/penola-oil-elects-official.html | Penola Oil Elects Official | True | | 1986-02-06 | RE0000285172 | B00000694777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/don-cossacks-sing-here.html | Don Cossacks Sing Here | True | V. R-R. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/lake-fishermen-saved.html | Lake Fishermen Saved | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/rca-fills-new-post-for-product-planning.html | R.C.A. Fills New Post For Product Planning | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/farrell-lines-appoints-great-lakes-manager.html | Farrell Lines Appoints Great Lakes Manager | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/new-vanessa-heard-brenda-lewis-takes-role-for-first-time-at-met.html | NEW VANESSA HEARD; Brenda Lewis Takes Role for First Time at 'Met' | True | L. C. S. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/fete-for-wheaton-unit-fairfield-clubs-party-feb-28-to-open.html | FETE FOR WHEATON UNIT; Fairfield Club's Party Feb. 28 to Open Scholarship Drive | True | Special to The New York Times. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/schools-in-the-city-to-stay-open-today.html | SCHOOLS IN THE CITY TO STAY OPEN TODAY | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/dies-shoveling-snow-bennitt-psychologist-was-author-of-several.html | DIES SHOVELING SNOW; Bennitt, Psychologist, Was Author of Several Books | True | Special to The New York Times. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/childrens-theatre-to-perform.html | Children's Theatre to Perform | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/sales-tax-snowed-out.html | Sales Tax Snowed Out | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/teenagers-held-more-rebellious-lack-of-understanding-with-parents.html | TEEN-AGERS HELD MORE REBELLIOUS; Lack of Understanding With Parents Discussed by Youth Forum Panel | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/aides-plan-for-encampment-benefit.html | Aides Plan for Encampment Benefit | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/40hour-week-sought-by-police-groups-instead-of-cash-for-overtime-in.html | 40-Hour Week Sought by Police Groups Instead of Cash for Overtime in Strike | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/mitchell-avoids-race-labor-secretary-not-to-run-for-senate-in.html | MITCHELL AVOIDS RACE; Labor Secretary Not to Run for Senate in Jersey | True | Special to The New York Times. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/drop-is-resumed-in-ship-charters-grain-and-sugar-rates-lead-fall.html | DROP IS RESUMED IN SHIP CHARTERS; Grain and Sugar Rates Lead Fall -- Volume Approaches Low Point for Year | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/goguen-wins-title-in-speed-skating.html | GOGUEN WINS TITLE IN SPEED SKATING | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/paris-asks-talks-of-foreign-chiefs-proposal-to-soviet-limits-their.html | PARIS ASKS TALKS OF FOREIGN CHIEFS; Proposal to Soviet Limits Their Function to Planning East-West Agenda | True | By Robert C. Dotyspecial To The New York Times. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/opera-rigoletto-on-tv.html | Opera: 'Rigoletto' on TV | True | By Howard Taubman | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/road-to-washington-blocked.html | Road to Washington Blocked | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/campaign-opened-by-nutritionists-5-week-tour-set-up-to-aid-south.html | CAMPAIGN OPENED BY NUTRITIONISTS; 5-Week Tour Set Up to Aid South American Children -- Many Groups Cooperate | True | By Bess Furmanspecial To The New York Times. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/college-boy-finds-ideals-need-cash-plan-to-spread-radio-news-of-un.html | COLLEGE BOY FINDS IDEALS NEED CASH; Plan to Spread Radio News of U.N. Balked by Lack of Money for Recordings | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/coast-swimmer-stars-miss-von-saltza-sets-three-more-u-s-records.html | COAST SWIMMER STARS; Miss von Saltza Sets Three More U. S. Records | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/publicizing-negotiations-wilsons-views-on-openness-and-secrecy.html | Publicizing Negotiations; Wilson's Views on Openness and Secrecy Discussed | True | H. C. NIXON, | 1986-02-06 | RE000285172 | B00000694777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/round-hill-guild-in-greenwich-will-hold-annual-spring-fair-and-sale.html | Round Hill Guild in Greenwich Will Hold Annual Spring Fair and Sale on May 17 | True | Special to The New York Times. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/us-tank-clears-snow-for-expectant-mother.html | U.S. Tank Clears Snow For Expectant Mother | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/marooned-woman-rescued-by-foot-party-as-snow-halts-police-cars-in.html | Marooned Woman Rescued by Foot Party As Snow Halts Police Cars in Brooklyn | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/dyerbennet-offers-town-hall-recital.html | DYER-BENNET OFFERS TOWN HALL RECITAL | True | V. R-R. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/seitel-heads-jewish-group.html | Seitel Heads Jewish Group | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/virginia-is-facing-school-bias-crisis-virginia-is-facing-a-choice.html | Virginia Is Facing School Bias Crisis; VIRGINIA IS FACING A CHOICE ON BIAS | True | By Anthony Lewisspecial To The New York Times. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/hoad-downs-gonzales-scores-by-64-64-for-fourth-in-row-on-pro-tennis.html | HOAD DOWNS GONZALES; Scores by 6-4, 6-4 for Fourth in Row on Pro Tennis Tour | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/-otello-is-listed-at-met-on-feb-27.html | 'OTELLO' IS LISTED AT 'MET' ON FEB. 27 | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/nielsen-defeats-drobny.html | Nielsen Defeats Drobny | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/shepard-beats-casner-by-lap-in-96mile-florida-auto-race-tampa.html | Shepard Beats Casner by Lap In 96-Mile Florida Auto Race; Tampa Driver Leads Throughout Paul Whiteman Trophy Test, Averaging 79.02 M.P.H. in Maserati 200 | True | By Frank M. Blunkspecial To The New York Times. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/rees-beats-bousfield-3-and-2.html | Rees Beats Bousfield, 3 and 2 | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/mediterranean-search-air-force-craft-disappeared-on-naplesathens.html | MEDITERRANEAN SEARCH; Air Force Craft Disappeared on Naples-Athens Flight | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/food-dinner-parties-belgian-adapts-menus-of-native-land-to-new.html | Food: Dinner Parties; Belgian Adapts Menus of Native Land To New Yorkers' Tastes and Appetites | True | By June Owen | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/362000-to-be-sought-protestant-welfare-agencies-to-open-drive-feb.html | $362,000 TO BE SOUGHT; Protestant Welfare Agencies to Open Drive Feb. 25 | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/globe-is-renamed-to-honor-lunts-house-will-reopen-april-14-with.html | GLOBE IS RENAMED TO HONOR LUNTS; House Will Reopen April 14 With Team in 'The Visit,' Which May Be Farewell | True | By Sam Zolotow | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/iceberg-sighted-off-jersey.html | Iceberg Sighted Off Jersey | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/cape-canaveral-land-boom-is-on-housing-and-transit-needed-in-area.html | Cape Canaveral Land Boom Is On; Housing and Transit Needed in Area of Missile Testing MISSILE TESTING STIRS LAND BOOM | True | By Milton Brackerspecial To The New York Times. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/tempo-of-competition-in-track-increases-for-two-title-meets.html | Tempo of Competition in Track Increases for Two Title Meets; Performances in New York A. C. Games Set Stage for A. A. U. and I. C. 4-A Events on Next Two Saturdays | True | By Joseph M. Sheehan | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/refugee-aid-proposed.html | Refugee Aid Proposed | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/president-stays-by-fireside-again-health-improving-steadily-doctor.html | PRESIDENT STAYS BY FIRESIDE AGAIN; Health Improving Steadily, Doctor Reports, Despite Cold Snap in Georgia | True | Special to The New York Times | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/priest-warns-u-s-of-satellite-fear-tells-breakfast-group-that.html | PRIEST WARNS U. S. OF SATELLITE FEAR; Tells Breakfast Group That Soviet Successes Must Not Cause Loss of Faith | True | | 1986-02-06 | RE000285172 | B00000694777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/news-of-economy-bad-but-detailed-mass-of-reports-gives-clue-for.html | NEWS OF ECONOMY BAD BUT DETAILED; Mass of Reports Gives Clue for Trends and, Expert Says, Nobody Is Fooled | True | By Richard E. Mooneyspecial To The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/3-premieres-mark-composers-forum-works-of-don-martino-and-norma.html | 3 PREMIERES MARK COMPOSERS FORUM; Works of Don Martino and Norma Wendelberg, Young Americans, Are Heard | True | E. D. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/kuwait-will-get-big-water-plant-westinghouse-evaporation-facility.html | KUWAIT WILL GET BIG WATER PLANT; Westinghouse Evaporation Facility to Be Ready by End of This Month | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/french-attack-on-tunisia.html | French Attack on Tunisia | True | STANTON A. COBLENTZ. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/crude-oil-demand-expected-to-drop.html | CRUDE OIL DEMAND EXPECTED TO DROP | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/books-and-authors.html | Books and Authors | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/glad-its-over.html | Glad It's Over' | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/utilities-assail-ruling-on-taxes-private-concerns-hold-cost-of-ads.html | UTILITIES ASSAIL RULING ON TAXES; Private Concerns Hold Cost of Ads Is a Deductible Business Expense HOOVER REPORT CTED Government Encroachment on Industry Is Scored by Trade Group | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/9-americans-stranded-on-pacific-isle.html | 9 Americans Stranded on Pacific Isle | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/mcguire-airmen-get-4part-emblem.html | McGuire Airmen Get 4-Part Emblem | True | Special to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/john-heron.html | JOHN HERON | True | Special to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/jakarta-orders-6-rebels-arrest-army-accuses-sumatrans-of-treason.html | JAKARTA ORDERS 6 REBELS ARREST; Army Accuses Sumatrans of Treason - Sukarno Shuns Issue on His Return JAKARTA ORDERS 6 REBELS ARREST | True | By Bernard Kalbspecial To The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/john-henry-beger.html | JOHN HENRY BEGER | True | Special to The New Nor. 3frees. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/slim-may-file-today.html | Slim May File Today | True | Special to The New York Times | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/wisdom-found-lacking-unitarian-leader-emphasizes-need-for-balance.html | WISDOM FOUND LACKING; Unitarian Leader Emphasizes Need for Balance | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/u-s-bid-drafted-on-tunisia-issue-goodoffices-plan-is-ready-for.html | U. S. BID DRAFTED ON TUNISIA ISSUE; Good-Offices Plan Is Ready for Dulles' Move Today -- Britain Offers Help | True | By Dana Adams Schmidtspecial To The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/amoros-is-sold-to-dodger-farm-one-of-3-unsigned-players-cuban.html | AMOROS IS SOLD TO DODGER FARM; One of 3 Unsigned Players, Cuban Outfielder Is Sent Down to Montreal | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/actor-found-dead-sleeping-pills-beside-bed-of-phillip-van-zandt.html | ACTOR FOUND DEAD; Sleeping Pills Beside Bed of Phillip Van Zandt | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/shopping-plazas-besting-main-st-local-merchants-in-suburbs-note.html | SHOPPING PLAZAS BESTING MAIN ST.; Local Merchants in Suburbs Note Decline in Business Over Last Two Years COUNTERDRIVES MAPPED Trade Groups Seek Ways to Revamp Downtown Areas and Improve Parking SHOPPING PLAZAS BESTING MAIN ST. | True | By Clarence Dean | 1986-02-06 | RE0000285172 | B00000694777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/new-head-named-by-choir-college-akron-pastor-will-succeed-dr.html | NEW HEAD NAMED BY CHOIR COLLEGE; Akron Pastor Will Succeed Dr. Williamson in Post at Westminster School | True | Special to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/expecting-big-change-in-fashions.html | Expecting? Big Change In Fashions | True | By Gloria Emerson | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/how-harper-landed-the-big-one.html | How Harper Landed the Big One | True | By Carl Spielvogel | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/canadian-six-triumphs.html | Canadian Six Triumphs | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/terry-marsh.html | Terry -- Marsh | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/modern-scores-heard-pollikoff-offers-third-concert-of-music-in-our.html | MODERN SCORES HEARD; Pollikoff Offers Third Concert of 'Music in Our Time' | True | E.D. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/korean-airliner-flies-to-red-zone-u-n-asks-return-plane-with-32.html | KOREAN AIRLINER FLIES TO RED ZONE; U. N. ASKS RETURN; Plane With 32, Including a U. S. Pilot, Forced Forced North by a Communist Korea-Plane Flies to Red North; 2 Americans Among 32 Aboard | True | Special to The New York Times | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/britain-basks-in-sunshine.html | Britain Basks in Sunshine | True | Special to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/a-worldwide-effort.html | A WORLD-WIDE EFFORT | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/miss-goodman-wed-to-robert-a-klein.html | MISS GOODMAN WED TO ROBERT A. KLEIN | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/sales-increased-by-columbia-gas-holding-company-reports-record.html | SALES INCREASED BY COLUMBIA GAS; Holding Company Reports Record Volume for '57 -- Profits also Rose | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/olivetti-begins-drive-for-votes-italian-industrialists-new.html | OLIVETTI BEGINS DRIVE FOR VOTES; Italian Industrialist's New Community Plan Stresses Gains for the South | True | By Paul Hofmannspecial To the New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/bees-anyone-ward-offering-3-pounds-of-workers-with-one-queen-for.html | Bees Anyone? Ward Offering 3 Pounds Of Workers With One Queen for $5.45 | True | Special to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/israel-spurring-scientific-study-haifa-technology-institute-widens.html | ISRAEL SPURRING SCIENTIFIC STUDY; Haifa Technology Institute Widens Student Drive -- Nuclear Field Stressed | True | By Seth S. Kingspecial To the New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/strikers-aid-sought-city-urges-3500-drivers-to-help-in-snow-removal.html | STRIKERS' AID SOUGHT; City Urges 3,500 Drivers to Help in Snow Removal | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/tracy-hoppin.html | TRACY HOPPIN | True | Special to The New York Time. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/janet-rosenthal-married.html | Janet Rosenthal Married | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/population-jan-l-put-at-172790000.html | POPULATION JAN. 1 PUT AT 172,790,000 | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/john-moody-de-fiiqlkngi-expirq-i-funder-and-plblisher-of-manual-of.html | JOHN MOODY DE :FIIqJkNGI EXPIRq ?i; , Funder and Plblisher of Manual of Investments, 89 T_eadingCatholic Layman; | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/attack-laid-to-syrians.html | Attack Laid to Syrians | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/prep-school-sports-headmasters-prove-jolly-good-skates.html | Prep School Sports; Headmasters Prove Jolly Good Skates | True | By Michael Strauss | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/airraid-siren-tests-scheduled-tomorrow.html | Air-Raid Siren Tests Scheduled Tomorrow | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/state-gop-drafts-a-housing-program-state-g-o-p-gives-housing.html | State G.O.P. Drafts A Housing Program; STATE G. O. P. GIVES HOUSING PROGRAM | True | By Leo Eganspecial To the New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/foreign-exchange-rates-week-ended-feb-14-1958.html | Foreign Exchange Rates; Week Ended Feb. 14, 1958. | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/foundations-aid-on-youth-sought-silver-urges-a-joint-effort-with.html | FOUNDATIONS AID ON YOUTH SOUGHT; Silver Urges a Joint Effort With Educators to Seek Causes of Delinquency | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/soviet-says-it-trains-another-satellite-dog.html | Soviet Says It Trains Another Satellite Dog | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/johnston-scores-in-texas-with-274-utah-golfer-finishes-with-68.html | JOHNSTON SCORES IN TEXAS WITH 274; Utah Golfer Finishes With 68 -- Rosburg Second at 277 -- Marr Ties for Third | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/foreign-affairs-north-africa-and-arab-federation.html | Foreign Affairs; North Africa -- and Arab Federation | True | By C. L. Sulzberger | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/necklaces-back-in-vogue-again.html | Necklaces Back In Vogue Again | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/random-notes-in-washington-schwartz-shortcircuits-a-shock.html | Random Notes in Washington: Schwartz Short-Circuits a Shock; Professorial Witness Will Spare N. Y. U. Class the Excessive Political Insight of Capital Inquiry on Oversight | True | Special to The New York Times. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/kidney-cancer-expert-gets-hospital-post-here.html | Kidney Cancer Expert Gets Hospital Post Here | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/the-indonesian-gulf-widens.html | THE INDONESIAN GULF WIDENS | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/gebhardt-miss-cox-gain-slalom-titles.html | GEBHARDT, MISS COX GAIN SLALOM TITLES | True | Special to The New York Times | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/nw-brokerage-house-du-pasquier-co-is-formed-offices-here-and-in.html | N/W BROKERAGE HOUSE; Du Pasquier & Co. Is Formed -- Offices Here and in Paris | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/werner-takes-inferno.html | Werner Takes 'Inferno' | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/parents-are-elated.html | Parents Are Elated | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/skiers-and-skaters-stay-home-they-dont-dig-all-that-snow.html | Skiers and Skaters Stay Home; They Don't Dig All That Snow | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/tully-scores-in-final-beats-dewey-in-apawamis-squash-racquets-event.html | TULLY SCORES IN FINAL; Beats Dewey in Apawamis Squash Racquets Event | True | Special to The New York Times | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/sally-undergoes-change.html | Sally' Undergoes Change | True | J. P. S. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/cunard-opens-atlanta-office.html | Cunard Opens Atlanta Office | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/poles-plan-u-s-trade-mission.html | Poles Plan U. S. Trade Mission | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/northeast-is-blanketed-few-adults-brave-citys-icy-weather-but.html | NORTHEAST IS BLANKETED; Few Adults Brave City's Icy Weather, But Children Frolic FEW ADULTS DARE ICY WINDS IN CITY | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/democrats-optimistic-see-deficit-halved-by-funds-of-dinner-next.html | DEMOCRATS OPTIMISTIC; See Deficit Halved by Funds of Dinner Next Saturday | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/steel-recession-appears-ending-drop-in-new-orders-seems-to-be.html | STEEL RECESSION APPEARS ENDING; Drop in New Orders Seems to Be Leveling Off but an Upturn Is Unlikely Soon SMALL USERS ON LIMB They Begin to Fret About the Size of Stocks -- Price Structure Still Strong | True | Special to The New York Times. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/thugs-in-britain-raid-army-camp-professed-i-r-a-men-shot-sentry.html | THUGS IN BRITAIN RAID ARMY CAMP; Professed I. R. A. Men Shot Sentry, Club and Bind Others and Escape | True | Special to The New York Times. | 1986-02-06 | RE000285172 | B00000694777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/antarctic-claims-by-u-s-suggested-house-group-asks-for-study-of.html | ANTARCTIC CLAIMS BY U. S. SUGGESTED; House Group Asks for Study of Policy as a Result of I. G. Y. Explorations SOVIET INTEREST CITED Washington Position Rejects Territorial Recognition Unless Area Is Settled | True | By John W. Finneyspecial To the New York Times. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/dublin-cancels-ulysses-drama-festival-gives-no-reason-for-dropping.html | DUBLIN CANCELS 'ULYSSES' DRAMA; Festival Gives No Reason for Dropping 'Bloomsday' -- New Repertory Unit | True | By Arthur Gelb | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/janet-hopps-wins-final.html | Janet Hopps Wins Final | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/three-dead-in-air-crash.html | Three Dead in Air Crash | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/bond-average-rises-here.html | Bond Average Rises Here | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/eisenhower-hails-home-loan-gains-sees-an-encouraging-sign-in-rise.html | EISENHOWER HAILS HOME LOAN GAINS; Sees an 'Encouraging Sign' in Rise in Applications EISENHOWER HAILS HOME LOAN GAINS | True | By Felix Belair Jr.special to The New York Times. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/flowers-perk-up-shoes-for-spring.html | Flowers Perk Up Shoes for Spring | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/rangers-beat-bruins-on-gendrons-3dperiod-goal-before-12156-at.html | Rangers Beat Bruins on Gendron's 3d-Period Goal Before 12,156 at Garden; EARLY DRIVE AIDS IN 3-TO-2 VICTORY Gadsby and Popein Tally for Rangers' Sextet in First Period Against Bruins | True | By Joseph C. Nichols | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/apartment-house-is-bought-uptown-144-w-91st-st-a-20family-unit.html | APARTMENT HOUSE IS BOUGHT UPTOWN; 144 W. 91st St., a 20-Family Unit, Changes Hands -- Other Manhattan Deals | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/vacant-building-in-72d-st-is-sold-parcel-had-been-held-since-1925.html | VACANT BUILDING IN 72D ST. IS SOLD; Parcel Had Been Held Since 1925 -- Realty Package in 8th Ave. Bought | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/girl-with-tractor-profits-by-snow.html | Girl With Tractor Profits by Snow | True | Special to The New York Times. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/4-dead-in-hotel-fire-one-guest-missing-on-coast-400-routed-in.html | 4 DEAD IN HOTEL FIRE; One Guest Missing on Coast -- 400 Routed in Chicago | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/film-on-thursday-aids-new-college-movie-and-dinner-to-benefit.html | FILM ON THURSDAY AIDS NEW COLLEGE; Movie and Dinner to Benefit Advanced Science Center, Slated to Open in July | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/neijbijrger-dies-led-tuition-plan-founder-of-project-in-400-schools.html | NEIJBIJRGER DIES; LED TUITION PLAN; Founder of Project in 400 Schools for Installment Payments on Education | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/warrior-in-the-snow-louis-carlotti.html | Warrior in the Snow; Louis Carlotti | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/mrs-katherine-birch-rewed.html | Mrs. Katherine Birch Rewed | True | Special to The New York Times. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/four-still-buried-in-ruins-of-blaze-crane-demolishes-tottering-wall.html | FOUR STILL BURIED IN RUINS OF BLAZE; Crane Demolishes Tottering Wall of Downtown Plant -- Hope for Victims Dims | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/sunao-tokunaga.html | SUNAO TOKUNAGA | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/dr-bela-colman-balas.html | DR. BELA COLMAN BALAS | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE000285172 | B00000694777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/2-snags-stall-fuchs-tractor-parts-fail-542-miles-from-goal-in.html | 2 SNAGS STALL FUCHS; Tractor Parts Fail 542 Miles From Goal in Antarctica | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/record-set-in-germany-phoenix-rheinrohr-reports-peak-sales-and.html | RECORD SET IN GERMANY; Phoenix - Rheinrohr Reports Peak Sales and Earnings | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/business-expects-good-second-half-despite-pessimism.html | Business Expects Good Second Half Despite Pessimism | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/u-s-dips-to-8th-in-shipbuilding-it-slips-2-notches-in-year-west.html | U. S. DIPS TO 8TH IN SHIPBUILDING; It Slips 2 Notches in Year -- West Germany Ousts Japan in Second Place | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/allen-wins-sled-dog-derby.html | Allen Wins Sled Dog Derby | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/stassen-offers-a-plan-urges-poles-and-czechs-join-in-a-summit.html | STASSEN OFFERS A PLAN; Urges Poles and Czechs Join in a Summit Parley at U. N. | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/betsy-rawls-291-captures-honors-mrs-pung-and-mrs-hanson-4-strokes.html | BETSY RAWLS' 291 CAPTURES HONORS; Mrs. Pung and Mrs. Hanson 4 Strokes Behind in St. Petersburg Open Golf | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/hobart-rawson-dead-exaideof-li-rail-roadwas-witness-at-many.html | HOBART RAWSON DEAD; Ex-Aide'of L.I. Rail RoadWas Witness at Many Hearings | | Speela to The New York Times. | | | |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/newspaper-costs-up-10-raised-price-above-5c-in-the-last-10-months.html | NEWSPAPER COSTS UP; 10% Raised Price Above 5c in the Last 10 Months | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/betsy-snite-triumphs-captures-slalom-honors-in-swiss-meet-pravda.html | BETSY SNITE TRIUMPHS; Captures Slalom Honors in Swiss Meet -- Pravda Wins | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/sawchuk-detroit-star.html | Sawchuk Detroit Star | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/foreign-aid-cut-fought-smith-of-i-c-a-says-allies-would-reduce.html | FOREIGN AID CUT FOUGHT; Smith of I. C. A. Says Allies Would Reduce Defenses | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/commuters-face-snarl-suburban-homes-cut-off-by-drifts-thousands-of.html | COMMUTERS FACE SNARL;; SUBURBAN HOMES CUT OFF BY DRIFTS Thousands of Commuters in Wide Area May Be Unable to Get to Travel Lines Thousands of Snowbound Commuters in Wide Area Face Blocked Roads TRAVEL FACILITIES GENERALLY MOVE But Big Problem Is to Get From Homes to the Rail and Bus Lines | | By Wayne Phillips | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/mackay-beats-seixas-takes-buffalo-tennis-singles-final-by-61-75.html | MACKAY BEATS SEIXAS; Takes Buffalo Tennis Singles Final by 6-1, 7-5 | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/85inch-snow-hits-city-mercury-at-9-schools-here-to-open-many-in-the.html | 8.5-INCH SNOW HITS CITY;; MERCURY AT 9 Schools Here to Open, Many in the Suburbs Close -- Deaths at 14 City Bogged Down Under 8.5 Inches of Snow but Schools Will Open Today 8,000 MEN TRYING TO CLEAR STREETS City Cancels All Days Off -- Attendance at Churches and Movies Slashed | | By Peter Kihss | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/expert-defends-antarctic-eagle-finds-the-skua-much-maligned.html | Expert Defends Antarctic Eagle; Finds the Skua Much Maligned | | By Bill Beckerspecial To the New York Times. | | | |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/dr-grant-e-ward-cancer-expert-dead-did-surgery-after-losing-use-of.html | Dr Grant E' Ward, Cancer Expert, Dead; Did Surgery After Losing Use of Arm | True | | 1986-02-06 | RE000285172 | B00000694777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/explorer-sighted-in-australia.html | Explorer Sighted in Australia | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/tooth-paste-in-container.html | Tooth Paste in Container | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/brotherhood-week-opens-across-u-s.html | BROTHERHOOD WEEK OPENS ACROSS U. S. | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/jersey-boat-exhibitors-spend-the-night-aboard.html | Jersey Boat Exhibitors Spend the Night Aboard | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/to-fight-organized-crime-creation-in-state-of-bipartisan-crime.html | To Fight Organized Crime; Creation in State of Bipartisan Crime Commission Is Favored | | JOSEPH ZARETZKI, | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/kennedy-asks-autoists-not-to-drive-into-city.html | Kennedy Asks Autoists Not to Drive Into City | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/if-knead-be-.html | If Knead Be . . . | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/connacht-team-scores-beats-leinster-in-railway-cup-football.html | CONNACHT TEAM SCORES; Beats Leinster in Railway Cup Football Semi-Final | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/citizens-to-salute-beame.html | Citizens to Salute Beame | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/rebel-cabinet-meets.html | Rebel Cabinet Meets | True | By Tillman Durdinspecial To the New York Times. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/toy-poodle-gains-dog-show-award-silhouettes-snow-sprite-best-in.html | TOY POODLE GAINS DOG SHOW AWARD; Silhou-Jette's Snow Sprite Best in New Haven Event Hard Hit by Absentees | True | By John Rendelspecial To the New York Times. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/deborah-feldman-wed-here.html | Deborah Feldman Wed Here | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/author-observes-a-definite-link-between-retarded-and-delinquent.html | Author Observes a 'Definite' Link Between Retarded and Delinquent | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/hyman-landau.html | HYMAN LANDAU | True | Special to The New York Times. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/firkusny-is-soloist-with-philharmonic.html | FIRKUSNY IS SOLOIST WITH PHILHARMONIC | True | E. D. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/most-prices-rise-in-grain-trading-wheat-rye-score-largest-gains-for.html | MOST PRICES RISE IN GRAIN TRADING; Wheat, Rye Score Largest Gains for Week -- Other Changes Are Small | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/gehan-named-to-bank-board.html | Gehan Named to Bank Board | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/muriel-rahn-sings-recital.html | Muriel Rahn Sings Recital | True | R. P. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/kefauver-hearings.html | Kefauver Hearings | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/a-time-for-compromise.html | A TIME FOR COMPROMISE | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/tunis-to-include-algerian-issues-in-u-n-complaint-bourguiba-orders.html | TUNIS TO INCLUDE ALGERIAN ISSUES IN U. N. COMPLAINT; Bourguiba Orders Envoy to Put Entire Guerrilla War Before Security Council TUNISIA TO WIDEN COMPLAINT TO U. N. | True | By Thomas F. Bradyspecial to The New York Times. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/spirit-of-heroism-advised-for-lent-priest-at-st-patricks-calls-for.html | SPIRIT OF HEROISM ADVISED FOR LENT; Priest at St. Patrick's Calls for Penance and Denial of Self as Badges of Faith | True | | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/verily-ye-cinque-ports-protest-channel-towns-be-irked-by-bill-aimed.html | Verily, Ye Cinque Ports Protest; Channel Towns Be Irked by Bill Aimed to Reduce Status | True | By Drew Middletonspecial To the New York Times. | 1986-02-06 | RE000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/finch-ball-saturday-event-at-waldorf-to-benefit-colleges.html | FINCH BALL SATURDAY; Event at Waldorf to Benefit College's Scholarship Fund | True | | 1986-02-06 | RE000285172 | B00000694777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/four-mental-health-centers-slated-under-nassau-program.html | Four Mental Health Centers Slated Under Nassau Program | True | By Roy R. Silverspecial To the New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/miss-silverman-is-maiied-here-skidmore-alumna-wed-in-st-regis-to-dr.html | MISS SILVERMAN IS MAIIED HERE; Skidmore Alumna Wed in St. Regis to Dr. Joel Archer, Who Is Physician Here | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/labor-bids-u-s-act-urges-public-works-in-drive-to-stimulate-economy.html | LABOR BIDS U. S. ACT; Urges Public Works in Drive to Stimulate Economy | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/arrest-boy-in-holdup-police-say-brooklyn-youth-16-hit-2-with.html | ARREST BOY IN HOLD-UP; Police Say Brooklyn Youth, 16, Hit 2 With Revolver | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/memories-of-1888-revived-by-snow-but-that-blizzard-left-209-inches.html | MEMORIES OF 1888 REVIVED BY SNOW; But That Blizzard Left 20.9 Inches, Whereas Big Snow of 1947 Deposited 25.8 | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/shipping-events-seidler-resigns-ports-development-director-joins.html | SHIPPING EVENTS; SEIDLER RESIGNS; Port's Development Director Joins Youth Counsel Unit -- New Ship to Sail | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/rejuvenated-pillows-can-dress-up-room.html | Rejuvenated Pillows Can Dress Up Room | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/quemoy-bombarded-by-reds.html | Quemoy Bombarded by Reds | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/screen-soviet-import-festival-in-moscow-shown-at-cameo.html | Screen: Soviet Import; Festival in Moscow' Shown at Cameo | True | H. H. T. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/fate-of-proposed-subway-recalled.html | Fate of Proposed Subway Recalled | True | ARTHUR E. WYNN. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/bank-debt-to-be-cut-home-loan-units-to-pay-off-on-148000000-notes.html | BANK DEBT TO BE CUT; Home Loan Units to Pay Off on $148,000,000 Notes | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/panno-lifts-lead-in-bogota-chess-plays-draw-with-sanchez-to-clinch.html | PANNO LIFTS LEAD IN BOGOTA CHESS; Plays Draw With Sanchez to Clinch at Least Share of Top Honors in Tourney | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/chamber-cites-mayor-east-side-group-celebrates-32d-year-with-dinner.html | CHAMBER CITES MAYOR; East Side Group Celebrates 32d Year With Dinner | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/president-is-appointed-for-sealkap-concern.html | President Is Appointed For Seal-Kap Concern | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/menuhin-performs-at-hunter-college-grieg-bartok-schubert-works.html | Menuhin Performs at Hunter College; Grieg, Bartok, Schubert Works Heard | True | J. B. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/travel-disrupted-by-drifts-and-ice-rails-subways-fare-best.html | TRAVEL DISRUPTED BY DRIFTS AND ICE; Rails, Subways Fare Best -- Thousands Leave Cars -- Airlines Cut Flights | True | By Emanuel Perlmutter | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/soviet-dismisses-soccer-star.html | Soviet Dismisses Soccer Star | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/about-new-york-year-of-dog-comes-to-chinatown-tomorrow-as-lions.html | About New York; Year of Dog Comes to Chinatown Tomorrow as Lions Prepare Traditional Street Clashes | True | By Meyer Berger | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/u-n-prospect-complicated.html | U. N. Prospect Complicated | True | Special to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/centennial-ball-set-long-island-college-hospital-to-note-100th-year.html | CENTENNIAL BALL SET; Long Island College Hospital to Note 100th Year March 6 | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/bus-crash-in-quito-kills-16.html | Bus Crash in Quito Kills 16 | True | | 1986-02-06 | RE0000285172 | B00000694777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/president-scans-plan-to-widen-twinings-power-said-to-favor-proposal.html | PRESIDENT SCANS PLAN TO WIDEN TWINING'S POWER; Said to Favor Proposal to Give Joint Chiefs Chairman Limited Right of Veto FUND PLAN IS BACKED Eisenhower Wants Secretary of Defense to Have Right to Reassign Some Money PRESIDENT WEIGHS DEFENSE CHANGES | True | By Jack Raymondsepcial To the New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/miss-anne-b-ennis.html | MISS ANNE B. ENNI.S | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/cameroons-leader-out-african-premier-resigns-in-rift-with-french.html | CAMEROONS LEADER OUT; African Premier Resigns in Rift With French Official | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/pearson-senators-wins-baseball-golf.html | PEARSON, SENATORS, WINS BASEBALL GOLF | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/chief-skaters-take-series.html | Chief Skaters Take Series | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/corcoran-2d-in-alpine-combined-after-finishing-4th-in-downhill.html | Corcoran 2d in Alpine Combined After Finishing 4th in Downhill; Switzerland's Forrer Beats Jersey Man for Top Honors in Italy -- Tokle Is 4th in Ski Jumping in Sweden | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/handel-oratorio-the-canterbury-choral-society-performs-a-carefully.html | Handel Oratorio; The Canterbury Choral Society Performs a Carefully Prepared 'Samson' | True | R. P. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/connecticut-retains-league-title-to-earn-ncaa-tourney-bid-huskies.html | Connecticut Retains League Title To Earn N.C.A.A. Tourney Bid; Huskies Join Oklahoma State Quintet in Post-Season Event -- Contenders for Other Berths Continue Winning | True | By Gordon S. White Jr. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/special-gifts-chairman-named-by-jewish-group.html | Special Gifts Chairman Named by Jewish Group | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/railroad-cable-cut-communications-halted-for-half-hour-on-new-haven.html | RAILROAD CABLE CUT; Communications Halted for Half Hour on New Haven | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/decorating-tip.html | Decorating Tip | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/bock-to-head-the-the-ambassador.html | Book to Head the Ambassador | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/dr-kilpatrick-to-be-feted.html | Dr. Kilpatrick to Be Feted | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/nato-meets-in-may-on-missile-stations.html | NATO MEETS IN MAY ON MISSILE STATIONS | True | Special to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/vice-president-chosen-for-seagram-division.html | Vice President Chosen For Seagram Division | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/-dr-basil-harvey-dies-exdean-of-students-at-u-of-chicago-medical.html | . DR. BASIL HARVEY DIES; Ex-Dean of Students at U... of Chicago Medical Colle' | True | Sep,:tal to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/bank-of-england-holds-lady-role-oldster-in-threadneedle-st-cleared.html | BANK OF ENGLAND HOLDS 'LADY' ROLE; Oldster in Threadneedle St. Cleared of Disclosure of Secrets in 1957 BANKS OF ENGLAND HOLDS 'LADY' ROLE | True | By Thomas P. Ronanspecial To the New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/debentures-to-be-sold-13-banks-for-cooperatives-to-seek-77500000.html | DEBENTURES TO BE SOLD; 13 Banks for Cooperatives to Seek $77,500,000 | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/sports-of-the-times-uncle-sams-big-bite.html | Sports of The Times; Uncle Sam's Big Bite | True | By Arthur Daley | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/reserve-board-cut-on-bank-funds-seen.html | RESERVE BOARD CUT ON BANK FUNDS SEEN | True | Special to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-02-06 | RE0000285172 | B00000694777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/roslyn-turkin-married-bride-of-sanford-l-hollander-at-ceremony-in.html | ROSLYN TURKIN MARRIED; Bride of Sanford L. Hollander at Ceremony in Queens | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/mrs-g-e-clement-hospital-founder.html | MRS. G. E. CLEMENT, HOSPITAL FOUNDER | True | Special to The New York Times, | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/municipal-financing-to-rise.html | Municipal Financing to Rise | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/san-francisco-hilton-to-rise.html | San Francisco Hilton to Rise | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/stocks-in-london-fell-last-week-index-1584-against-1644-u-s.html | STOCKS IN LONDON FELL LAST WEEK; Index 158.4, Against 164.4 -- U. S. Recession, Labor Party Victory Cited | True | Special to The New York Times | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/copter-rescues-girl-scouts.html | Copter Rescues Girl Scouts | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/advance-of-science-in-israel-predicted.html | ADVANCE OF SCIENCE IN ISRAEL PREDICTED | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/church-190-years-old-dignitaries-attend-service-at-brick.html | CHURCH 190 YEARS OLD; Dignitaries Attend Service at Brick Presbyterian | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/tracked-to-near-pyongyang.html | Tracked to Near Pyongyang | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/cornell-plans-new-courses.html | Cornell Plans New Courses | True | Special to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/u-s-army-booters-routed.html | U. S. Army Booters Routed | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/profile-of-a-composer.html | Profile of a Composer' | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/misuse-of-inquiry-on-schools-feared.html | MISUSE OF INQUIRY ON SCHOOLS FEARED | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/yeshiva-acquires-einstein-manuscript-showing-search-for-unified.html | Yeshiva Acquires Einstein Manuscript Showing Search for Unified Field Theory | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/collins-roberts.html | Collins - Roberts | True | Special to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/hawks-six-routs-canadiens-4-to-0-hall-posts-seventh-shutout-of.html | HAWKS SIX ROUTS CANADIENS, 4 TO 0; Hall Posts Seventh Shutout of Season -- Red Wings Subdue Leafs, 4 to 1 | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/1year-maturities-are-82733866734.html | 1-YEAR MATURITIES ARE $82,733,866,734 | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/chiang-retains-premier-rejects-resignation-of-yui-scored-by-council.html | CHIANG RETAINS PREMIER; Rejects Resignation of Yui, Scored by Council | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/u-s-text-to-be-released.html | U. S. Text to be Released | True | Special to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/bennington-increases-fees.html | Bennington Increases Fees | True | Special to The New York Times, | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/aide-at-boys-farm-ends-34-year-stay.html | AIDE AT BOYS FARM ENDS '34-YEAR STAY | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/boy-shot-after-chase-youth-in-stolen-car-killed-by-nassau-policeman.html | BOY SHOT AFTER CHASE; Youth in Stolen Car Killed by Nassau Policeman | True | Special to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/bizerte-cordon-tightened.html | Bizerte Cordon Tightened | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/the-protectionist-lobby.html | THE PROTECTIONIST LOBBY | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/ui-will-undergo-a-reorganization-studio-altering-output-and.html | U.-I. WILL UNDERGO A REORGANIZATION; Studio Altering Output and Distribution -- Warners to Enter Electronics Field | True | By Thomas M. Pryorspecial To The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/cairo-now-critical-of-iraqjordan-tie-objects-to-alleged-israeli.html | Cairo Now Critical of Iraq-Jordan Tie; Objects to Alleged Israeli Consultation | True | By Foster Haileyspecial to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/earnings-decline-for-sperry-rand-91c-a-share-cleared-in-9-months.html | EARNINGS DECLINE FOR SPERRY RAND; 91c a Share Cleared in 9 Months, Against $1.18 in Like 1956 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/newark-to-offer-15000000-bonds-securities-to-be-placed-on-sale.html | NEWARK TO OFFER $15,000,000 BONDS; Securities to Be Placed on Sale March 11 - - Other Municipal Issues | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/5minute-quake-shakes-tokyo.html | 5-Minute Quake Shakes Tokyo | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/bowie-track-under-18-inches-of-snow-is-forced-to-cancel-racing-for.html | Bowie Track, Under 18 Inches of Snow, Is Forced to Cancel Racing for Today | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/dr-laurence-sears-mills-professor-61.html | DR. LAURENCE SEARS, MILLS PROFESSOR, 61 | True | .-pecial to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/vocational-plan-poses-a-problem-legislation-needed-to-put-schools.html | VOCATIONAL PLAN POSES A PROBLEM; Legislation Needed to Put Schools Under the States -- Tax Tie-Up Seen | True | Special to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/3-israelis-shot-jordan-accused-police-reported-wounded-by-arabs-in.html | 3 ISRAELIS SHOT; JORDAN ACCUSED; Police Reported Wounded by Arabs in Demilitarized Mount Scopus Area | True | Special to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/cook-books-called-must-for-novices.html | Cook Books Called Must For Novices | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/african-wage-rise-sought.html | African Wage Rise Sought | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/n-b-c-will-drop-gisele-mkenzie-singers-tv-program-to-end-march-29-c.html | N. B. C. WILL DROP GISELE M'KENZIE; Singer's TV Program to End March 29 -- Court Drama on C. B. S. Will Expand | True | By Val Adams | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/the-middle-years-wide-wide-world-offers-documentary-on-some.html | The Middle Years; ' Wide Wide World' Offers Documentary on Some Everyday People | True | By Jack Gould | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/communist-wins-in-marseilles.html | Communist Wins in Marseilles | True | Special to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/halas-to-return-as-coach-of-bears-eleven-ending-twoyear-retirement.html | Halas to Return as Coach of Bears' Eleven, Ending Two-Year Retirement; OWNER TO REPLACE DRISCOLL AT HELM Halas Will Coach Pro Bears for a Year -- Ousted Pilot Named Vice President | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/koreans-ordered-home-seoul-warns-630-students-in-u-s-of-legal.html | KOREANS ORDERED HOME; Seoul Warns 630 Students in U. S. of Legal Action | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/france-delays-comment.html | France Delays Comment | True | Special to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/college-religion-gains-pike-finds-dean-asserts-that-tide-has-turned.html | COLLEGE RELIGION GAINS, PIKE FINDS; Dean Asserts That Tide Has Turned on Secularism Among Intellectuals | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/american-cyanamid-to-tell-paper-men-of-process-to-increase-wet.html | American Cyanamid to Tell Paper Men Of Process to Increase Wet Strength | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/when-lithuania-was-free.html | WHEN LITHUANIA WAS FREE | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/abel-lauer.html | Abel -- Lauer | True | | 1986-02-06 | RE0000285172 | B00000694777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/goncharenko-victor-in-1500-meters-captures-world-speedskating.html | Goncharenko, Victor in 1,500 Meters, Captures World Speed-Skating Laurels; RUSSIAN ATHLETES IN ONE, TWO FINISH Goncharenko Overhauls His Team-Mate, Shilikovski, in Last Two Events | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/miss-c-d-johnson-becomes-ehgaged-aide-of-criterion-books-and-victor.html | MISS C. D. JOHNSON BECOMES EHGAGED; Aide of Criterion Books and Victor S. Noerdlinger Jr., Amherst '52, to Wed | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/truck-loadings-rise.html | Truck Loadings Rise | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/cultural-appraisal.html | CULTURAL APPRAISAL | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/at-home-for-spring-americana-art-filigree-stripes.html | At Home for Spring: Americana, Art, Filigree, Stripes | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/corporate-funds-begin-to-flow-abroad-as-us-bill-rate-dips-corporate.html | Corporate Funds Begin to Flow Abroad as U.S. Bill Rate Dips; CORPORATE FUNDS FLOW OVERSEAS | True | By Albert L. Kraus | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/mail-rate-truce-urged-knowland-suggests-a-5cent-test-with-a-cut-in.html | MAIL RATE TRUCE URGED; Knowland Suggests a 5-Cent Test, With a Cut in 3 Years | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/half-of-us-swept-by-snow-and-cold-42inch-fall-and-minus33.html | HALF OF U.S. SWEPT BY SNOW AND COLD; 42-Inch Fall and Minus-33 Temperature Recorded Snow and Cold Hit Half of U.S.; Many Schools and Plants to Shut | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/bavarian-prince-dies-in-crash.html | Bavarian Prince Dies in Crash | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/rookies-to-guard-8-death-corners-pedestrian-education-unit-formed.html | ROOKIES TO GUARD 8 'DEATH CORNERS'; Pedestrian Education Unit Formed by Police to Cut Traffic Deaths Here | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/big-storm-was-headed-for-sea-when-it-veered-and-hit-the-east.html | Big Storm Was Headed for Sea When It Veered and Hit the East | True | By Harold M. Schmeck Jr. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/reports-sought-on-political-aid-group-asks-laws-for-public-and.html | REPORTS SOUGHT ON POLITICAL AID; Group Asks Laws for Public and Prompt Accounting of Funds by Candidates | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/dr-d-dexter-davis.html | DR. D. DEXTER DAVIS | True | $Declal to Tile New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/tokle-4th-in-jumping.html | Tokle 4th in Jumping | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/dwight-b-jones.html | DWIGHT B. JONES | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/three-american-works-in-local-premiere.html | Three American Works in Local Premiere | True | V. R.-R. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/u-s-sextet-wins-131-3-christian-brothers-account-for-6-goals.html | U. S. SEXTET WINS, 13-1; 3 Christian Brothers Account for 6 Goals Against Swiss | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/continental-oil-names-aide.html | Continental Oil Names Aide | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/nine-rebels-dead-in-cuba-skirmish-two-soldiers-are-also-killed-as.html | NINE REBELS DEAD IN CUBA SKIRMISH; Two Soldiers Are Also Killed as Disorders Continue Throughout Island | True | By R. Hart Phillipsspecial To the New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-17 | 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/wittenburg-duo-victor-score-in-squash-racquets-final-at-nassau-c-c.html | WITTENBURG DUO VICTOR; Score in Squash Racquets Final at Nassau C. C. | True | Special to The New York Times. | 1986-02-06 | RE0000285172 | B00000694777 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/art-recent-paintings-works-by-kaniuk-feeley-koerner-seen-saslow.html | Art: Recent Paintings; Works by Kaniuk, Feeley, Koerner Seen -- Saslow, Grau and Spaulding Shown | True | By Dore Ashton | 1986-02-06 | RE0000285175 | B00000695994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/teacher-plan-aproved-recruits-will-be-sought-for-science-and.html | TEACHER PLAN APROVED; Recruits Will Be Sought for Science and Mathematics | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/briton-bids-nation-keep-credit-checks.html | BRITON BIDS NATION KEEP CREDIT CHECKS | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/scouting-drive-opens-queens-unit-kicks-off-its-part-in-u-s-safety.html | SCOUTING DRIVE OPENS; Queens Unit 'Kicks Off' Its Part in U. S. Safety Project | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/i-b-m-aide-found-dead-wife-discovers-body-in-car-with-engine.html | I. B. M. AIDE FOUND DEAD; Wife Discovers Body in Car With Engine Running | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/moore-opera-listed-ballad-of-baby-doe-to-have-local-premiere-april.html | MOORE OPERA LISTED; 'Ballad of Baby Doe' to Have Local Premiere April 3 | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/francis-m-doolen.html | FRANCIS M, DOOLEN | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/steel-output-drops-fourth-week-in-row.html | STEEL OUTPUT DROPS FOURTH WEEK IN ROW | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/penny-pitou-first-in-swiss-ski-test.html | PENNY PITOU FIRST IN SWISS SKI TEST | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/principals-offer-new-science-plan-courses-would-be-required-from.html | PRINCIPALS OFFER NEW SCIENCE PLAN; Courses Would Be Required From 7th to 12th Grades for Capable Pupils ADVANCE WORK INCLUDED Retraining Teachers to Cope With Latest Developments Advocated at Parley | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/cold-wave-hits-europe-sweden-in-grip-of-snow.html | Cold Wave Hits Europe; Sweden in Grip of Snow | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/elaiie-doyle-engaged-los-alamos-teacher-fiancee-i-of-t-f-stratton.html | ELA.IIE. DOYLE ENGAGED; ' Los Alamos Teacher Fiancee I of T. F. Stratton, Physicist | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/center-names-two-trustees.html | Center Names Two Trustees | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/u-sbritish-offer-to-mediate-taken-by-paris-and-tunis-good-offices.html | U. S-BRITISH OFFER TO MEDIATE TAKEN BY PARIS AND TUNIS; 'Good Offices' Role Accepted as West Strives to Defer Security Council Debate U.S.-BRITISH OFFER TO MEDIATE TAKEN | True | By Robert C. Dotyspecial To the New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/meyner-budget-sets-399-million-mark-seeks-new-taxes-new-jersey.html | Meyner Budget Sets 399 Million Mark; Seeks New Taxes; NEW JERSEY GETS A RECORD BUDGET | True | By George Cable Wrightspecial To the New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/survives-15floor-fall-man-plunges-into-snowbank-from-5th-ave.html | SURVIVES 15-FLOOR FALL; Man Plunges Into Snowbank From 5th Ave. Office | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/challenge-to-president-a-view-that-battle-on-tariff-tests.html | Challenge to President; A View That Battle on Tariff Tests Eisenhower's Influence on His Party | True | By James Restonspecial To the New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/air-group-enrolls-president.html | Air Group Enrolls President | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/tug-sinks-in-slip-hull-may-have-been-pierced-by-ice-at-brooklyn.html | TUG SINKS IN SLIP; Hull May Have Been Pierced by Ice at Brooklyn Pier | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/getting-ahead-in-business.html | Getting Ahead in Business | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/ruskin-m-van-cott.html | RUSKIN M. VAN COTT | True | Special to The .'ew N-j. .rues. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/many-rockland-commuters-stay-home-as-high-drifts-block-their.html | Many Rockland Commuters Stay Home As High Drifts Block Their Driveways | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/peron-trip-reported.html | Peron Trip Reported | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/cairo-denies-accusation.html | Cairo Denies Accusation | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/30000000-issue-registered.html | $30,000,000 Issue Registered | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/dublin-docks-struck-men-at-deepsea-piers-act-in-interunion-fight.html | DUBLIN DOCKS STRUCK; Men at Deep-Sea Piers Act in Inter-Union Fight | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/u-s-six-ties-swiss-at-11.html | U. S. Six Ties Swiss at 1-1 | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/u-s-studying-polish-plan.html | U. S. Studying Polish Plan | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/wood-field-and-stream-aimless-puppy-becomes-purposeful-bird-dog.html | Wood, Field and Stream; Aimless Puppy Becomes Purposeful Bird Dog under Patient Trainer | True | By John W. Randolphspecial To the New Y Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/ringling-circus-ends-tour.html | Ringling Circus Ends Tour | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/liberals-urge-state-to-assist-economy.html | LIBERALS URGE STATE TO ASSIST ECONOMY | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/truckmen-return-kept-idle-by-cold.html | TRUCKMEN RETURN; KEPT IDLE BY COLD | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/dayton-st-bonaventure-fives-accept-bids-to-nit-in-garden.html | Dayton, St. Bonaventure Fives Accept Bids to N.I.T. in Garden | True | By William J. Briordy | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/boxertindel.html | Boxe'rTindel | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/national-shares-corp-elects-a-new-director.html | National Shares Corp. Elects a New Director | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/school-issue-sold-by-kansas-city-7000000-bonds-placed-at-interest.html | SCHOOL ISSUE SOLD BY KANSAS CITY; $7,000,000 Bonds Placed at Interest Cost of 2.659% -- Other Municipals | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/grants-for-safety-education.html | Grants for Safety Education | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/classes-for-mentally-retarded.html | Classes for Mentally Retarded | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/cincinnati-utility-plans-new-issues.html | CINCINNATI UTILITY PLANS NEW ISSUES | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/jack-soble-reported-in-suicide-try-here.html | Jack Soble Reported In Suicide Try Here | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/mining-company-elects.html | Mining Company Elects | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/cundari-flagello-perform-at-met.html | CUNDARI, FLAGELLO PERFORM AT 'MET' | True | R. P. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/share-earnings-of-car-maker-equal-299-against-302-earnings-of-gm.html | Share Earnings of Car Maker Equal $2.99, Against $3.02; EARNINGS OF G. M. ARE OFF SLIGHTLY | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/grocers-to-hear-mitchell.html | Grocers to Hear Mitchell | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/new-unit-for-mentally-ill.html | New Unit for Mentally Ill | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/carlino-favors-added-school-aid-backs-regents-proposal-for-78.html | CARLINO FAVORS ADDED SCHOOL AID; Backs Regents' Proposal for 78 Million Increase, Based on Cigarette Tax Rise | True | By Leo Eganspecial To the New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/schools-and-commerce-rest-as-jersey-shovels-out-of-snow-as-deep-as.html | Schools and Commerce Rest as Jersey Shovels Out of Snow as Deep as 19 Inches; STREETS ARE SHUT IN SOME SECTORS Scouts Marooned at Camps -- Crews Work to Repair Ruptured Power Lines | True | By Wayne Phillips | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/miss-vanderbilt-is-bride-m-south-briarcliff-alumna-daughter-of.html | MISS VANDERBILT IS. BRIDE m SOUTH; Briarcliff Alumna, Daughter of George' Vanderbilt, Wed to Philip H. Brady Jr. | True | Special to The New York Tlme. | 1986-02-06 | RE0000285175 | B00000695994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/coast-yachtsman-reports-21-convicts-from-ecuador-held-crew-captive.html | Coast Yachtsman Reports 21 Convicts From Ecuador Held Crew Captive 3 Days | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/issue-of-preferred-of-niagara-mohawk-in-offering-today-companies-of.html | Issue of Preferred Of Niagara Mohawk In Offering Today; COMPANIES OFFER SECURITIES ISSUES | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/micareme-ball-on-friday-to-aid-needy-of-the-imperial-russian.html | Mi-Careme Ball on Friday to Aid Needy Of the Imperial Russian Cavalry Group | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/m-i-lard13r-j-k-e-n-b-ro-di.html | M i !:.L-A-RD-13R :j K E N B RO DI | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/fog-foils-plane-hunt-in-italy.html | Fog Foils Plane Hunt in Italy | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/navy-lets-missile-contract.html | Navy Lets Missile Contract | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/witness-charges-police-roughness-gang-war-lord-testifying-for.html | WITNESS CHARGES POLICE ROUGHNESS; Gang 'War Lord,' Testifying for Prosecution, Says He Was 'Pushed Around' | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/u-s-envoy-sees-nasser.html | U. S. Envoy Sees Nasser | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/state-democrats-grin-as-future-goes-black.html | State Democrats Grin As Future Goes Black | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/sumatra-ports-blocked.html | Sumatra Ports Blocked | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/title-guarantee-names-vice-president-3-aides.html | Title Guarantee Names Vice President, 3 Aides | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/amiral-j-r-dnnis-defense-official-48.html | AMIRAL J. R. DNNIS, DEFENSE OFFICIAL, 48 | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/fairfield-digs-out-of-its-drifts-some-of-15-feet-to-clear-roads.html | Fairfield Digs Out of Its Drifts, Some of 15 Feet, to Clear Roads | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/repairs-finished-fuchs-pushes-on.html | REPAIRS FINISHED, FUCHS PUSHES ON | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/iran-gets-new-party-premier-sets-up-government-unit-on-orders-of.html | IRAN GETS NEW PARTY; Premier Sets Up Government Unit on Orders of Shah | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/protestant-group-hits-fcc-decision.html | PROTESTANT GROUP HITS F.C.C. DECISION | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/pakistan-team-leads-gains-a-93run-margin-in-jamaica-cricket-match.html | PAKISTAN TEAM LEADS; Gains a 93-Run Margin in Jamaica Cricket Match | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/us-now-involved-in-algerian-issue-mediation-of-paristunis-rift-will.html | U.S. NOW INVOLVED IN ALGERIAN ISSUE; Mediation of Paris-Tunis Rift Will Include Question of Warfare in Africa | True | By Dana Adams Schmidtspecial to The New York Times | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/oarolyn-johns02h6-to-wed-april-alumna-of-briarcliff-fiancee-of.html | OAROLYN JOHNS02H6 TO WED APRIL; Alumna of Briarcliff Fiancee of James D. Zonino, an Aide of Fedders-Quigan | True | Special to The New York Times, | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/hearings-are-ended-on-ferry-collision.html | HEARINGS ARE ENDED ON FERRY COLLISION | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/goldwater-to-active-duty.html | Goldwater to Active Duty | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/cornell-sets-reactor-600000-device-will-extend-nuclear-research.html | CORNELL SETS REACTOR; $600,000 Device Will Extend Nuclear Research Facilities | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/britain-seeking-details.html | Britain Seeking Details | True | Special to The New York Times | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/commodity-index-delayed.html | Commodity Index Delayed | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/indonesia-rebels-get-new-support-regime-says-20000-ask-to-be.html | INDONESIA REBELS GET NEW SUPPORT; Regime Says 20,000 Ask to Be Mobilized -- Leaders in 2 Areas Pledge Aid | True | By Tillman Durdinspecial To the New York Times. | 1986-02-06 | RE000285175 | B00000695994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/marcusbuchbinder.html | Marcus--Buchbinder | True | Special to The New ork Times | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/little-rock-high-ousts-negro-girl-student-was-involved-in-several.html | LITTLE ROCK HIGH OUSTS NEGRO GIRL; Student Was Involved in Several Racial Incidents -- 3 Whites Suspended | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/col-robert-gants-army-surgeon-dies-aided-operation-on-president-for.html | Col. Robert Gants, Army Surgeon, Dies; Aided Operation on President for Ileitis | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/i-peter-mintosh.html | i PETER M'INTOSH | True | I .'RpcCl.l to The New York T!mes. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/india-to-buy-rail-equipment.html | India to Buy Rail Equipment | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/french-list-new-raid-say-algerian-rebels-came-from-base-in-tunisia.html | FRENCH LIST NEW RAID; Say Algerian Rebels Came From Base in Tunisia | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/3-new-machines-for-sewing-bow.html | 3 New Machines For Sewing Bow | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/eisenhower-urges-soviet-stop-talk-work-for-parley-new-letter-to.html | EISENHOWER URGES SOVIET STOP TALK, WORK FOR PARLEY; New Letter to Bulganin Says Public Debate Has Blocked Any Top-Level Meeting PRESIDENT'S TONE FIRM But He Asks Russian Leaders to Visit U. S. to Clear Up Their Misconceptions EISENHOWER BIDS SOVIET HALT TALK | True | By Russell Bakerspecial To the New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/wheel-chair-teams-to-play.html | Wheel Chair Teams to Play | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/midwest-utility-increases-output-detroit-edison-reports-42-increase.html | MIDWEST UTILITY INCREASES OUTPUT; Detroit Edison Reports 4.2% Increase Over 1957 in January Production | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/e-j-nhibald-76-m01treal-editor-exnews-chief-of-star-dies-served.html | E. J. N[HIBALD, 76, M01TREAL EDITOR; Ex-News Chief of Star Dies --- Served Canadian Press as a Director, 1922-39 | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/mental-health-chairman-chosen-in-nassau-drive.html | Mental Health Chairman Chosen in Nassau Drive | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/ferry-service-cut-weehawken-line-to-drop-its-aftermidnight-trips.html | FERRY SERVICE CUT; Weehawken Line to Drop Its After-Midnight Trips | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/queens-college-student-cited.html | Queens College Student Cited | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/bmt-local-stalls-in-tunnel.html | BMT Local Stalls in Tunnel | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/canadian-playwriting-contest.html | Canadian Playwriting Contest | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/poles-ask-parley-on-neutral-zone-tell-us-talk-now-on-atom-ban-would.html | POLES ASK PARLEY ON NEUTRAL ZONE; Tell U.S. Talk Now on Atom Ban Would Aid Summit POLES ASK PARLEY ON NEUTRAL ZONE | True | By Sydney Grusonspecial To the New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/drfm-rliotdies-unitarian-headl-president-of-church-body-ini-u-s-and.html | DR.F.M. RLIOTDIES;] UNITARIAN HEADL; President of Church Body inl ! U. S. and Canada ,Favoredl End of Sectarianism I | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/henry-l-falk.html | HENRY L FALK | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/riteshere-open-lent-tomorrow-ashes-to-be-distributed-at-many.html | RITES-HERE OPEN LENT TOMORROW; Ashes to Be Distributed at Many Churches -- Special Devotions Are Planned | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/colt-forms-toy-division.html | Colt Forms Toy Division | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/first-woman-officer-of-bank.html | First Woman Officer of Bank | True | | 1986-02-06 | RE0000285175 | B00000695994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/morgenthau-in-nairobi.html | Morgenthau in Nairobi | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/knick-quintet-host-to-celtics-tonight.html | KNICK QUINTET HOST TO CELTICS TONIGHT | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/double-trouble-delays-rail-line-new-haven-beset-by-power-collision.html | DOUBLE TROUBLE DELAYS RAIL LINE; New Haven Beset by Power, Collision and Bridge Woes Besides the Snowstorm | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/catholic-appeal-aide-named.html | Catholic Appeal Aide Named | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/tanker-aground-here-but-city-fireboat-and-2-tugs-quickly-free.html | TANKER AGROUND HERE; But City Fireboat and 2 Tugs Quickly Free Italian Ship | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/shipping-news-and-notes-coast-guard-will-hold-brief-hearing-on-lost.html | Shipping News and Notes; Coast Guard Will Hold Brief Hearing on Lost Tug -- Inland Official Renamed | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/press-photographers-show.html | Press Photographers Show | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/chemical-man-killed-arizona-co-executive-struck-by-wild-car-in.html | CHEMICAL MAN KILLED; Arizona Co. Executive Struck by Wild Car in Florida | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/i-mrs-quincy-m-okeefe.html | I MRS. QUINCY M. O'KEEFE | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/storm-cuts-sales-transit-recovers-phones-rails-and-subways-have-big.html | STORM CUTS SALES; TRANSIT RECOVERS; Phones, Rails and Subways Have Big Day -- Airlines Cancel Many Flights | True | By Emanuel Perlmutter | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/tunisia-awaits-note.html | Tunisia Awaits Note | True | By Thomas F. Bradyspecial to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/israelis-charge-new-attack.html | Israelis Charge New Attack | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/a-e-c-will-test-atom-jet-engine-but-the-pentagon-delays-decision-on.html | A. E. C. WILL TEST ATOM JET ENGINE; But the Pentagon Delays Decision on a Fuselage in Which to Put It | True | By John W. Finneyspecial to The New York Times | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/hoad-victor-108-61-widens-lead-over-gonzales-before-4228-at-boston.html | HOAD VICTOR, 10-8, 6-1; Widens Lead Over Gonzales Before 4,228 at Boston | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/weir-estate-10-million-inventory-of-industrialists-property-is.html | WEIR ESTATE 10 MILLION; Inventory of Industrialist's Property Is Filed | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/banks-get-rebel-plea.html | Banks Get Rebel Plea | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/iu1sa-f-claman-affianced.html | Iu1sa F. Claman Affianced | True | I i ' Special to The New York Times. ' | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/belafonte-enters-hospital.html | Belafonte Enters Hospital | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/after-you-gaston.html | After You, Gaston | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/air-raid-warning-sirens-to-get-test-here-today.html | Air Raid Warning Sirens To Get Test Here Today | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/prices-of-cotton-seek-extremes-futures-18-points-off-to-37-up-new.html | PRICES OF COTTON SEEK EXTREMES; Futures 18 Points Off to 37 Up -- New Crop Months Are the Strongest | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/germans-mark-space-age.html | Germans Mark Space Age | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/dog-lovers-protest-japanese-assail-abandoning-of-huskies-in.html | DOG LOVERS PROTEST; Japanese Assail Abandoning of Huskies in Antarctic | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/food-lenten-dishes-fish-eggs-cheese-should-be-served-with-style.html | Food: Lenten Dishes; Fish, Eggs, Cheese Should Be Served With Style When Substituted for Meat | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/steel-mill-rehires-350-colorado-plant-looking-for-a-seasonal-gain.html | STEEL MILL REHIRES 350; Colorado Plant Looking for a Seasonal Gain in Orders | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/west-virginia-wins.html | West Virginia Wins | True | | 1986-02-06 | RE000285175 | B00000695994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/sammy-davis-jr-joins-porgy-cast-will-portray-sportin-life-in.html | SAMMY DAVIS JR. JOINS 'PORGY' CAST; Will Portray Sportin' Life in Goldwyn Film -- Lee Cobb Signed for 2 Roles | True | By Thomas M. Pryorspecial To the New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/accompaniment-for-soup.html | Accompaniment for Soup | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/two-more-discharged.html | Two More Discharged | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/show-for-kent-place-school.html | Show for Kent Place School | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/merritt-lifts-backlog-ship-contract-raises-orders-to-record-total.html | MERRITT LIFTS BACKLOG; Ship Contract Raises Orders to Record Total of 701 Million | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/film-festival-for-coast.html | Film Festival for Coast | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/khrushchev-visit-possible.html | Khrushchev Visit Possible | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/gas-being-tested-in-heart-defects-physician-finds-radioactive.html | GAS BEING TESTED IN HEART DEFECTS; Physician Finds Radioactive Substance Helps Detect Hidden Cardiac Flaws | True | By Robert K. Plumb | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/earlier-date-asked-for-tennis-tourney.html | EARLIER DATE ASKED FOR TENNIS TOURNEY | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/actor-dies-in-plunge-man-who-walked-out-on-star-is-killed-in-boston.html | ACTOR DIES IN PLUNGE; Man Who Walked Out on Star Is Killed in Boston | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/vejar-defeats-dalton.html | Vejar Defeats Dalton | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/i-warren-zoreks-have-child-i.html | I Warren Zoreks Have Child I | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/library-for-data-of-president-sped-3million-nationwide-drive-for.html | LIBRARY FOR DATA OF PRESIDENT SPED; 3-Million Nation-Wide Drive for Construction Opens in Abilene Feb. 27 | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/brunswickbalke-will-redeem-bonds.html | BRUNSWICK-BALKE WILL REDEEM BONDS | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/winds-frustrate-westchester-toil-crews-plow-only-to-plow-again-2.html | WINDS FRUSTRATE WESTCHESTER TOIL; Crews Plow, Only to Plow Again -- 2 Shovelers Die From Heart Attacks | True | By John W. Stevensspecial To the New York Times | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/i-sister-mary-dominic-i.html | I SISTER MARY DOMINIC I | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/6-cold-hits-city-hampering-fight-to-remove-snow-crews-busy-here-all.html | 6 COLD HITS CITY, HAMPERING FIGHT TO REMOVE SNOW; Crews Busy Here All Day -- Private Truck Strike Also Slows Clearance Work NEW FREEZE IS ON WAY Thousands in Area Idle as Plants Close -- Roads in Suburbs Still Perilous City Numbed While Cold and Gusty Winds Impair Work of Snow Removal MORE COLD TO HIT NORTHEAST TODAY Thousands in Area Idled as Plants Shut for Day -- School Absences High | True | By Peter Kihss | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/music-notes.html | MUSIC NOTES | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/minnesota-election-today.html | Minnesota Election Today | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/galoshes-sales-boom-many-shopkeepers-are-sold-out-by-nightfall.html | GALOSHES SALES BOOM; Many Shopkeepers Are Sold Out by Nightfall | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/hinterseer-is-first-austrian-skier-captures-giant-slalom-in.html | HINTERSEER IS FIRST; Austrian Skier Captures Giant Slalom in Switzerland | True | | 1986-02-06 | RE0000285175 | B00000695994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/star-terms-role-omen-to-mothers.html | Star Terms Role Omen To Mothers | True | By Dorothy Barclay | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/the-proceedings-inalbany.html | The Proceedings In,Albany | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/new-output-cuts-loom-for-autos-dealers-inventories-show-big-rise.html | NEW OUTPUT CUTS LOOM FOR AUTOS; Dealers' Inventories Show Big Rise -- Assemblies Fell in Latest Week | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/text-of-the-presidents-letter-to-premier-bulganin.html | Text of the President's Letter to Premier Bulganin | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/grover-whalen-heads-fifth-ave-association.html | Grover Whalen Heads Fifth Ave. Association | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/the-canadian-campaign.html | THE CANADIAN CAMPAIGN | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/nassau-schools-closed-by-snow-most-shut-as-county-digs-out-from.html | NASSAU SCHOOLS CLOSED BY SNOW; Most Shut as County Digs Out From 11-Inch Fall -- Highways Cleared | True | By Roy R. Silverspecial To The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/opponents-score-plan-for-capitol-senate-unit-told-extension-of.html | OPPONENTS SCORE PLAN FOR CAPITOL; Senate Unit Told Extension of Buildings East Front Would Destroy Beauty ALTERATION DEFENDED Present Wall Is Said to Be in Danger of Falling -- Senators Delay Action | True | By Bess Furmanspecial To The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/intertype-co-chooses-domestic-sales-officer.html | Intertype Co. Chooses Domestic Sales Officer | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/west-berlin-mayor-honored-here.html | West Berlin Mayor Honored Here | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/city-must-pay-50000-queens-man-wounded-by-a-patrolman-wins-verdict.html | CITY MUST PAY $50,000; Queens Man Wounded by a Patrolman Wins Verdict | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/brother-c-brendan.html | BROTHER C. BRENDAN | True | Special to TI3e cw Nf)rk Tmes. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/anderson-to-tour-with-wife.html | Anderson to Tour With Wife | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/i-miss-grace-s-daland-i.html | i MISS GRACE S. DALAND I | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/senate-gets-mine-safety-bill.html | Senate Gets Mine Safety Bill | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/maryland-railway-has-drop-in-profits.html | MARYLAND RAILWAY HAS DROP IN PROFITS | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/jerome-m-hamilton.html | JEROME M. HAMILTON | True | Special to The New - ork Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/feet-first.html | Feet First | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/kraft-theatre-shifts-producer-talent-associates-succeeds-j-walter.html | 'KRAFT THEATRE' SHIFTS PRODUCER; Talent Associates Succeeds J. Walter Thompson April 2 -- Networks Accused | True | By Val Adams | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/clock-used-at-hunter.html | Clock Used at Hunter | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/england-books-russia-italy.html | England Books Russia, Italy | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/steers-hit-3450-highest-since-55-top-price-is-paid-for-three-loads.html | STEERS HIT $34.50; HIGHEST SINCE '55; Top Price Is Paid for Three Loads of High Choice -- Butcher Hogs Up 25-75c | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/kollsman-strikers-approve-new-pact.html | KOLLSMAN STRIKERS APPROVE NEW PACT | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/125-in-icy-buildings-shifted-to-school.html | 125 IN ICY BUILDINGS SHIFTED TO SCHOOL | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/britain-welcomes-letter.html | Britain Welcomes Letter | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/to-bring-peace-to-algeria-international-aspect-of-war-said-to.html | To Bring Peace to Algeria; International Aspect of War Said to Justify U. N. Intervention | True | PEIDER KONZ | 1986-02-06 | RE000285175 | B00000695994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/treasury-bill-rate-is-steady-this-week.html | TREASURY BILL RATE IS STEADY THIS WEEK | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/truckers-chide-rails-on-service-tell-senate-improved-transit-time.html | TRUCKERS CHIDE RAILS ON SERVICE; Tell Senate Improved Transit Time, Loading, Delivery Would Restore Profits U.S. RATE SETUP BACKED Highway Carriers See No Need to Ease Regulations -- Passenger Deficit Hit TRUCKERS CHIDE RAILS ON SERVICE | True | By Robert E. Bedingfieldspecial To the New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/panno-captures-laurels-in-chess-argentine-finishes-unbeaten-at.html | PANNO CAPTURES LAURELS IN CHESS; Argentine Finishes Unbeaten at Bogota -- Lombardy of U. S. Ties for Second | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/sac-launches-rascal-airtoground-missile-fired-in-west-by-a.html | S.A.C. LAUNCHES RASCAL; Air-to-Ground Missile Fired in West by a Stratojet | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/jon-konrads-wins-freestyle-heat-boy-15-reaches-australian-swim.html | JON KONRADS WINS FREE-STYLE HEAT; Boy, 15, Reaches Australian Swim Final at 440 Yards -- Miss Fraser Scores | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/hermitage-site-sought-2-italian-monks-plan-to-form-branch-of-order.html | HERMITAGE SITE SOUGHT; 2 Italian Monks Plan to Form Branch of Order on Coast | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/title-snipe-racing-in-august.html | Title Snipe Racing in August | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/grey-gets-a-slice.html | Grey Gets a Slice | True | By Carl Spielvogel | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/tv-to-guard-museum-cleveland-gallery-installing-33-cameras-in.html | TV TO GUARD MUSEUM; Cleveland Gallery Installing 33 Cameras in Security Move | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/texts-of-poles-note-and-memorandum.html | Texts of Poles' Note and Memorandum | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/military-control-limited.html | Military Control Limited | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/mrs-charles-stout.html | MRS. CHARLES STOUT | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/menotti-at-work-on-a-new-opera-n-b-c-group-will-produce-maria.html | MENOTTI AT WORK ON A NEW OPERA; N. B. C. Group Will Produce 'Maria Golovin' Premiere at Brussels World's Fair | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/high-school-sports-groon-jersey-reply-to-jack-armstrong.html | High School Sports; Groon Jersey Reply to Jack Armstrong | True | By Howard M. Tuckner | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/pay-rise-pressed-by-summerfield-postal-chief-supports-6-gain-but.html | PAY RISE PRESSED BY SUMMERFIELD; Postal Chief Supports 6% Gain but Warns Against Stirring 'False Hope' | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/so-the-city-was-cold-look-at-the-suburbs.html | So the City Was Cold? Look at the Suburbs | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/actors-fund-to-gain-sunday.html | Actors Fund to Gain Sunday | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/algerians-loath-to-join-new-rule-moslems-with-qualifications-of.html | ALGERIANS LOATH TO JOIN NEW RULE; Moslems with Qualifications of Broad Representation Fear Rebel Reprisals | True | By W. H. Lawrencespecial To the New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/utica-aide-questioned-acting-police-chief-appears-at-state-inquiry.html | UTICA AIDE QUESTIONED; Acting Police Chief Appears at State Inquiry Here | True | | 1986-02-06 | RE000285175 | B00000695994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/gifford-star-halfback-of-giants-signs-seven-year-film-contract.html | Gifford, Star Halfback of Giants, Signs Seven - Year Film Contract; FOOTBALL CAREER REMAINS IN DOUBT Gifford Wants to Play With Giants Another Year, but Studio Must Approve | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/canadian-hydrocarbons-names-vice-president.html | Canadian Hydrocarbons Names Vice President | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/u-s-declines-comment.html | U. S. Declines Comment | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/i-r-a-in-3-attacks-on-frontier-police.html | I. R. A. IN 3 ATTACKS ON FRONTIER POLICE | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/ordeal-on-wooster-street.html | ORDEAL ON WOOSTER STREET | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/gall-skolnick-betrothed.html | Gall Skolnick Betrothed | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/fluoridation-research-findings-on-fluoride-poisoning-said-to-have.html | Fluoridation Research; Findings on Fluoride Poisoning Said to Have Been Disregarded | True | GEORGE L. WALDBOTT | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/head-of-tool-producer-joins-textrons-board.html | Head of Tool Producer Joins Textron's Board | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/assembly-approves-a-railroad-tax-cut-assembly-votes-railway-tax-cut.html | Assembly Approves A Railroad Tax Cut; ASSEMBLY VOTES RAILWAY TAX CUT | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/state-power-aide-confirmed.html | State Power Aide Confirmed | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/toplevel-aides-pick-plant-sites-complex-planning-needed-before.html | TOP-LEVEL AIDES PICK PLANT SITES; Complex Planning Needed Before Selection of Land for Industrial Use | True | By Walter H. Stern | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/sales-high-noted-by-goodyear-tire-company-calls-57-volume-also.html | SALES HIGH NOTED BY GOODYEAR TIRE; Company Calls '57 Volume Also Industry Record -- Profits Rose 3.7% COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/armstrong-beats-joseph-on-points-jersey-middleweight-gains.html | ARMSTRONG BEATS JOSEPH ON POINTS; Jersey Middleweight Gains Unanimous Decision in St. Nicks 10-Rounder | True | By Joseph C. Nichols | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/surge-in-exports-advances-grains-only-september-rye-option-shows-a.html | SURGE IN EXPORTS ADVANCES GRAINS; Only September Rye Option Shows a Loss -- Weather Is Also an Influence | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/u-s-soprano-a-hit-in-london.html | U. S. Soprano a Hit in London | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/levinberlin.html | Levin--Be'rlin | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/our-military-bases.html | Our Military Bases | True | WALTER SONNEBERG | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/5-railroads-lose-tax-suit-in-jersey.html | 5 RAILROADS LOSE TAX SUIT IN JERSEY | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/colds-grip-wide-alabama-to-maine-171-deaths-in-eastern-u-s-below.html | COLD'S GRIP WIDE: ALABAMA TO MAINE; 171 Deaths in Eastern U. S. -- Below Zero in South -- Transit Hampered COLD'S GRIP WIDE: ALABAMA TO MAINE | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/nixon-says-space-is-civilians-task-tells-coast-session-science-must.html | NIXON SAYS SPACE IS CIVILIANS' TASK; Tells Coast Session Science Must Be Free of Military NIXON SAYS SPACE IS CIVILIANS' TASK | True | By Gladwin Hillspecial To the New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/tv-bingo-in-the-home-adaptation-of-game-for-mass-playing-is-started.html | TV: Bingo in the Home; Adaptation of Game for Mass Playing Is Started on Daily Channel 5 Show | True | By Jack Gould | 1986-02-06 | RE0000285175 | B00000695994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/wind-and-snow-cause-train-short-circuits.html | Wind and Snow Cause Train Short Circuits | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/norstad-opposes-cuts-wants-assurances-from-soviet-before-nato.html | NORSTAD OPPOSES CUTS; Wants Assurances From Soviet Before NATO Reduces Forces | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/new-haven-parley-off-storm-causes-48hour-delay-of-compromise.html | NEW HAVEN PARLEY OFF; Storm Causes 48-Hour Delay of 'Compromise' Meeting | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/young-to-be-honored-central-to-name-electronic-yard-for-late.html | YOUNG TO BE HONORED; Central to Name Electronic Yard for Late Chairman | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/fete-to-note-50th-year-grand-st-settlement-camps-plans-event-on.html | FETE TO NOTE 50TH YEAR; Grand St. Settlement Camps Plans Event on March 2 | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/a-british-great-debate-an-appraisal-of-parliamentary-ordeal-ahead.html | A British 'Great Debate'; An Appraisal of Parliamentary Ordeal Ahead on Foreign and Defense Policies | True | By Drew Middletonspecial To the New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/mrs-edward-n-dilloni.html | MRS. EDWARD N. DILLONI | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/reply-to-moscow.html | REPLY TO MOSCOW | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/potato-chip-group-elects.html | Potato Chip Group Elects | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/robertson-gets-43-points.html | Robertson Gets 43 Points | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/mr-sinai-graduates-nurses.html | Mr. Sinai Graduates Nurses | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/n-c-a-a-leagues-meet-new-summer-baseball-rules-for-collegians.html | N. C. A. A., LEAGUES MEET; New Summer Baseball Rules for Collegians Discussed | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/low-terminal-bid-disclosed-by-city-6782000-offer-received-for-work.html | LOW TERMINAL BID DISCLOSED BY CITY; $6,782,000 Offer Received for Work on Structure for Holland-America Line | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/shantz-of-yankees-accepts-58-terms.html | SHANTZ OF YANKEES ACCEPTS '58 TERMS | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/harold-friedell-organist-is-dead-master-of-the-choir-at-st.html | HAROLD FRIEDELL, ORGANIST, IS DEAD; Master of the Choir at St. Bartholomew's Church Had | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/harry-m-fersten.html | HARRY M. FERSTEN | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/f-mbinkerhoff-z6-lone-a-oagtoonisti.html | F .. M.BINKERHOFF, Z6, LONe a oAgTOONIST1 | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/british-soccer-dead-honored.html | British Soccer Dead Honored | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/mrs-david-appel.html | MRS. DAVID APPEL | True | Special to The New York Time | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/adare-ii-paying-10370-outraces-favored-toque-in-hialeah-turf.html | Adare II, Paying $103.70, Outraces Favored Toque in Hialeah Turf Feature; IRISH-BRED SCORES FIRST U. S. VICTORY Adare II Wins After Seven Losses Here -- Bold Ruler Has a Speedy Workout | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/shop-talk-adding-a-chapter-to-life-of-a-book.html | Shop Talk; Adding a Chapter to Life of a Book | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/king-of-naples-defies-inquiry-lauro-denies-squandering-taxpayers.html | 'KING OF NAPLES' DEFIES INQUIRY; Lauro Denies Squandering Taxpayers' Money, Says He Even Used His Own | True | By Paul Hofmannspecial to the New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/kansas-state-lead-is-cut-by-cincinnati.html | KANSAS STATE LEAD IS CUT BY CINCINNATI | True | | 1986-02-06 | RE000285175 | B00000695994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/cuban-army-uses-tanks-in-a-clash-400-rebels-reported-routed-near.html | CUBAN ARMY USES TANKS IN A CLASH; 400 Rebels Reported Routed Near Hide-Out of Castro -- Election Delay Urged | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/gold-front-for-bank-franklin-society-downtown-gets-a-new-facade.html | GOLD FRONT FOR BANK; Franklin Society Downtown Gets a New Facade | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/marguerite-snow.html | MARGUERITE SNOW | True | Special to The New York Times | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/for-home-hairdressers.html | For Home Hairdressers | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/new-rift-hinted-in-east-germany-ulbricht-reported-at-odds-with.html | NEW RIFT HINTED IN EAST GERMANY; Ulbricht Reported at Odds With Grotewohl and Aides Over Party Ideology | True | By Harry Gilroyspecial To the New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/four-new-courses-slated.html | Four New Courses Slated | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/moroccan-unity-hailed-king-proclaims-end-of-old-spanish-zone-money.html | MOROCCAN UNITY HAILED; King Proclaims End of Old Spanish Zone Money | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/grist-for-red-mill-inquiry-into-u-s-agencies-as-a-topic-for.html | GRIST FOR RED MILL; Inquiry Into U. S. Agencies Is a Topic for Propaganda | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/u-sbritish-accord-on-missiles-stalled.html | U. S-BRITISH ACCORD ON MISSILES STALLED | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/fete-today-for-jersey-schools.html | Fete Today for Jersey Schools | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/books-and-authors.html | Books and Authors | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/soviet-rocket-plane-foreseen.html | Soviet Rocket Plane Foreseen | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/paper-industry-is-called-sound-tissue-group-hears-upturn-is-due.html | PAPER INDUSTRY IS CALLED SOUND; Tissue Group Hears Upturn Is Due Late This Year -- 'Positive' Action Urged | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/cruz-gains-title-in-golden-gloves-stops-weeks-in-first-round-10648.html | CRUZ GAINS TITLE IN GOLDEN GLOVES; Stops Weeks in First Round -- 10,648 at Garden See City Finals Program | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/schwartz-cites-adams-letters-on-airline-case-calls-his-activities.html | SCHWARTZ CITES ADAMS LETTERS ON AIRLINE CASE; Calls His Activities 'Grossly Improper' -- Colonel Moore Linked to TV Award Schwartz Links Adams, Moore To Cases Before U.S. Agencies | True | By Jay Walzspecial To the New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/trading-in-stocks-slowed-by-snow-only-1700000-shares-are-handled-in.html | TRADING IN STOCKS SLOWED BY SNOW; Only 1,700,000 Shares Are Handled in Narrowest Session Since Nov. 11 AVERAGE DECLINES 1.67 Industrials Go Off 3.08 Points to 476.60 -- Rails Fall 0.27 to 74.90 TRADING IN STOCKS SLOWED BY SNOW | True | By Burton Crane | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/new-space-projects-cited-by-von-braun.html | NEW SPACE PROJECTS CITED BY VON BRAUN | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/i-j-ames-g-whitelaw.html | I J AMES G. WHITELAW | True | I Special to The New York Times | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/viscount-lambert.html | VISCOUNT LAMBERT | True | FC.,.;ctp. I 1,, The ,Yew York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/field-trials-postponed.html | Field Trials Postponed | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/weeks-urges-us-keep-trade-pacts-tells-house-unit-reciprocal.html | WEEKS URGES U.S. KEEP TRADE PACTS; Tells House Unit Reciprocal Tariff-Cut Accords Help to Protect Jobs in U.S. WEEKS URGES U.S. KEEP TRADE PACTS | True | By John D. Morrissspecial To the New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/kansas-8469-victor.html | Kansas 84-69 Victor | True | | 1986-02-06 | RE0000285175 | B00000695994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/army-names-gunlock-bowling-green-line-coach-to-replace-voris-as.html | ARMY NAMES GUNLOCK; Bowling Green Line Coach to Replace Voris as Aide | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/u-of-hawaii-names-head.html | U. of Hawaii Names Head | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/loan-bill-pressed.html | Loan Bill Pressed | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/space-traveler.html | "SPACE TRAVELER" | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/benefit-film-april-17-greenwich-alliance-franciase-to-show-guitry.html | BENEFIT FILM APRIL 17; Greenwich Alliance Franciase to Show Guitry Movie | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/frost-defeats-kamo-takes-florida-final-63-62-loser-scores-in.html | FROST DEFEATS KAMO; Takes Florida Final, 6-3, 6-2 -- Loser Scores in Doubles | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/buying-of-planes-waits-on-senate-vote-expected-soon-on-bill-to.html | BUYING OF PLANES WAITS ON SENATE; Vote Expected Soon on Bill to Allow Borrowing on Capital Gains Basis | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/reform-in-courts-backed-by-mayor-revised-tweed-plan-called-a.html | REFORM IN COURTS BACKED BY MAYOR; Revised Tweed Plan Called a Forward Step for State -- Attacked by Judge | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/fred-l-rigney-dead-ontario-county-democratic-chalrmari-was.html | FRED L. RIGNEY DEAD; =Ontario County Democratic Chalrmari. Was Au...toJDealer | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/caracas-parties-prepare-for-vote-organization-work-begins-for.html | CARACAS PARTIES PREPARE FOR VOTE; Organization Work Begins for National Election -- Regime Readies Rules | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/iraqi-parliament-ratifies-merger.html | IRAQI PARLIAMENT RATIFIES MERGER | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/tv-quiz-champion-retires.html | TV Quiz Champion Retires | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/truman-intervenes-helps-free-man-who-sought-to-enter-home-armed.html | TRUMAN INTERVENES; Helps Free Man Who Sought to Enter Home Armed | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/gomulkas-stand-in-socialist-bloc-he-denies-in-interview-that-poles.html | GOMULKA'S STAND: IN SOCIALIST BLOC; He Denies in Interview That Poles Have One Foot in West, Other in East | True | Dispatch of The Times, London. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/state-gop-backs-income-tax-plan-morhouse-for-amendment-to-permit.html | STATE G.O.P. BACKS INCOME TAX PLAN; Morhouse for Amendment to Permit Use of U. S. Figures on Returns | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/eisenhower-goes-for-an-auto-ride-still-unable-to-hunt-or-golf.html | EISENHOWER GOES FOR AN AUTO RIDE; Still Unable to Hunt or Golf -- President Signs Papers for Several Nominees | True | By Felix Belair Jr.special To the New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/beverly-n-william5-becomes-affianced.html | BEVERLY N. WILLIAM5 ! BECOMES AFFIANCED | True | pecia! to The New York TIraci, | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/du-pont-raised-profits-on-operations-in-1957.html | Du Pont Raised Profits On Operations in 1957 | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/helfand-is-renamed-new-term-of-state-athletic-chief-runs-through.html | HELFAND IS RENAMED; New Term of State Athletic Chief Runs Through 1960 | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/physician-is-appointed-to-us-vocational-post.html | Physician Is Appointed To U.S. Vocational Post | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/secrecy-fight-gains-house-unit-supports-bill-to-free-government.html | SECRECY FIGHT GAINS; House Unit Supports Bill to Free Government News | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/equalized-rates-on-freight-asked-central-official-sees-ports-to.html | EQUALIZED RATES ON FREIGHT ASKED; Central Official Sees Ports to South Favored Over New York and Boston | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/murray-kissen-68-dies-newspaper-distributor-in-port-jervis-was.html | MURRAY KISSEN, 68, DIES; Newspaper Distributor in Port Jervis Was Ex-Vaudevillian | True | .oecial to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/cape-gold-shares-continue-to-gain-belief-that-price-of-metal-may.html | CAPE GOLD SHARES CONTINUE TO GAIN; Belief That Price of Metal May Rise Causes Big Demand in London | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/-harold-frankel.html | [ HAROLD FRANKEL | True | I [ .'cml *. The New York Time | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/new-municipal-award-private-group-to-give-500-yearly-to-efficient.html | NEW MUNICIPAL AWARD; Private Group to Give $500 Yearly to Efficient Worker | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/alan-beck-is-fiance-of-carolyn-a-rison.html | ALAN BECK IS FIANCE OF CAROLYN A. RISON | True | Special to The New York Time's. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/antibugging-bills-vetoed-by-governor-governor-vetoes-a-ban-on.html | Anti-'Bugging' Bills Vetoed by Governor; GOVERNOR VETOES A BAN ON 'BUGGING' | True | By Warren Weaver Jr.special To the New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/mcammon-car-excels-his-average-of-116599-miles-per-hour-best-at.html | M'CAMMON CAR EXCELS; His Average of 116.599 Miles Per Hour Best at Daytona | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/soft-petticoats-due-for-spring.html | Soft Petticoats Due for Spring | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/star-left-1548415-norma-talmadges-husband-and-sisters-her-chief.html | STAR LEFT $1,548,415; Norma Talmadge's Husband and Sisters Her Chief Heirs | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/computer-maker-slashes-dividend-marchant-calculators-inc-cuts.html | COMPUTER MAKER SLASHES DIVIDEND; Marchant Calculators, Inc., Cuts Quarterly Payment to 15c From 32 1/2c | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/firemen-recover-2-bodies-in-loft-two-others-of-patrol-still-missing.html | FIREMEN RECOVER 2 BODIES IN LOFT; Two Others of Patrol Still Missing in Charred Ruin of Downtown Factory | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/tunisia-asks-broad-study.html | Tunisia Asks Broad Study | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/kennedy-patrols-at-death-corner-police-head-warns-walkers-kelly-and.html | KENNEDY PATROLS AT DEATH CORNER; Police Head Warns Walkers -- Kelly and Murtagh Ask Drivers to Mend Ways | True | By Bernard Stengren | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/gharles-steer.html | GHARLES STEER | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/city-college-routs-queens-and-retires-municipal-college-basketball.html | City College Routs Queens and Retires Municipal College Basketball Cup; BEAVERS' QUINTET TRIUMPHS, 88 TO 65 Groveman of City College Tallies 19 Points -- Hunter Crushes Kings Point | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/border-fixed-in-1936.html | Border Fixed in 1936 | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/u-s-nominees-approved-senate-confirms-w-k-scott-as-state-department.html | U. S. NOMINEES APPROVED; Senate Confirms W. K. Scott as State Department Aide | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/potatoes-cocoa-advance-sharply-former-soar-trading-limit-on-weather.html | POTATOES, COCOA ADVANCE SHARPLY; Former Soar Trading Limit on Weather News -- Latter Gains on Accra Strength TREND IS UPWARD FOR COMMODITIES | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/brown-appoints-professor-provost.html | Brown Appoints Professor Provost | True | Special to The New York Times. | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/swissair-elects-chairman.html | Swissair Elects Chairman | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/j-c-penneys-sales-and-earnings-in-57-highest-in-companys-56year.html | J. C. Penney's Sales and Earnings in '57 Highest in Company's 56-Year History | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/hoffman-hopeful-on-move-peace.html | HOFFMAN HOPEFUL ON MOVE PEACE | True | | 1986-02-06 | RE0000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE0000285175 | B00000695994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/excerpts-from-testimony-of-dr-schwartz-before-inquiry-on-agencies.html | Excerpts From Testimony of Dr. Schwartz Before Inquiry on Agencies | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/child-to-the-donald-gibbles.html | Child to the Donald Gibbles | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/house-backs-bids-to-fair.html | House Backs Bids to Fair | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/new-national-container-aide.html | New National Container Aide | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/bowie-calls-off-racing-for-today-horses-not-likely-to-run-tomorrow.html | BOWIE CALLS OFF RACING FOR TODAY; Horses Not Likely to Run Tomorrow, Either, at Snowbound Track | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/prefer-quality-over-quantity-in-engineers-scientist-urges-quality.html | Prefer Quality Over Quantity In Engineers, Scientist Urges; QUALITY IS URGED AMONG ENGINEERS | True | By Jack R. Ryan | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/music-a-new-ensemble-the-tichman-trio-pianist-clarinetist-and.html | Music: A New Ensemble; The Tichman Trio -- Pianist, Clarinetist and 'Cellist -- Makes Local Debut | True | By Edward Downes | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/naval-stores.html | NAVAL STORES | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/hugh-jay-mcroden.html | 'HUGH JAY M'CRODEN | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/boy-9-dies-in-car-overcome-by-monoxide-while-father-shovels-auto.html | BOY, 9, DIES IN CAR; Overcome by Monoxide While Father Shovels Auto Free | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/soil-group-convenes-conservationists-hear-defense-needs-limit.html | SOIL GROUP CONVENES; Conservationists Hear Defense Needs Limit Federal Outlay | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/jordans-refugees.html | JORDAN'S REFUGEES | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/eisenhower-plea-to-soviet-urged-benton-asks-exchange-of-radio-time.html | EISENHOWER PLEA TO SOVIET URGED; Benton Asks Exchange of Radio Time With Moscow to 'Break Iron Curtain' | True | By William S. Whitespecial To the New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/newsday-names-executive.html | Newsday Names Executive | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/romulo-stops-russell-sands.html | Romulo Stops Russell Sands | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/in-the-nation-a-long-step-toward-an-inability-law.html | In The Nation; A Long Step Toward an 'Inability' Law | True | By Arthur Krock | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/iced-swan-thaws-at-oven.html | Iced Swan Thaws at Oven | True | Special to The New York Times | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/son-to-the-howard-stones.html | Son to the Howard Stones | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/ydigoras-starts-tour.html | Ydigoras Starts Tour | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/subway-mail-box-superfluous.html | Subway Mail Box Superfluous | True | H. W. HART | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/culinary-tip.html | Culinary Tip | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/school-construction-program.html | School Construction Program | True | CHARLES J. BENSLEY | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/senecas-fight-dam-say-land-can-be-taken-only-by-special-congress.html | SENECAS FIGHT DAM; Say Land Can Be Taken Only by Special Congress Act | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/the-economy-in-perspective.html | THE ECONOMY IN PERSPECTIVE | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/railroad-bill-gains-house-acts-in-dispute-over-the-boston.html | RAILROAD BILL GAINS; House Acts in Dispute Over the Boston & Providence | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/oscar-nominees-announced-on-coast-sayonara-leads-list-with-10.html | 'Oscar' Nominees Announced on Coast; 'Sayonara' Leads List With 10 Citations | True | | 1986-02-06 | RE000285175 | B00000695994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/wli_liamf__morse-i.html | WII_LIAMF__MORSE I | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/bahaman-track-burns.html | Bahaman Track Burns | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/suffolks-drifts-up-to-10-feet-high-hinder-clearing-of-roads-snow.html | SUFFOLK'S DRIFTS UP TO 10 FEET HIGH; Hinder Clearing of Roads -- Snow Reaches 23 Inches -- Most Schools Shut | True | By Byron Porterfieldspecial To the New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/israel-advancing-as-science-center-growing-research-facilities.html | ISRAEL ADVANCING AS SCIENCE CENTER; Growing Research Facilities Include Nuclear Set-Up at Weizmann Institute | True | By Seth S. Kingspecial To the New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/funston-attacks-federal-policies-sees-investor-discouraged-as.html | FUNSTON ATTACKS FEDERAL POLICIES; Sees Investor Discouraged as Sputniks Bring Need for New Capital | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/squash-racquets-ace-is-a-3-g-whiz-germain-g-glidden-once-ruled-game.html | Squash Racquets Ace Is a 3 G Whiz; Germain G. Glidden Once Ruled Game, Now Boosts It Ex-Champion's Aim Is to Stir Interest in U.S. Tourney | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/floridians-assist-coldhit-seminoles.html | FLORIDIANS ASSIST COLD-HIT SEMINOLES | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/space-man-takes-extensive-checkup.html | 'SPACE MAN' TAKES EXTENSIVE CHECK-UP | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/pope-pius-proclaims-st-clare-as-patron-saint-of-television.html | Pope Pius Proclaims St. Clare As Patron Saint of Television; Co-Founder of 'Poor Ladies,' Chosen as Benefactress of Stations Everywhere | True | By Arnaldo Cortesispecial To the New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/senate-hearings-on-youth-to-open-public-inquiry-on-juvenile.html | SENATE HEARINGS ON YOUTH TO OPEN; Public Inquiry on Juvenile Delinquency to Be Held in Brooklyn Feb. 27-28 | True | By Leonard Buder | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/gerald-e-richter-rev.html | GERALD E. RICHTER REV. | True | Special to The :New York r'me | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/sidelights-defaulted-bonds-brighten-up.html | Sidelights; Defaulted Bonds Brighten Up | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/john-c-lehr.html | JOHN C. LEHR | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/joe-frisco-dead-comedian-was-68-stage-film-and-nightclub.html | JOE' FRISCO DEAD;' COMEDIAN. WAS 68; Stage, Film and Ni.ght-Club Entertainer Known. for Wit Scuttered His'Lines | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/thomas-t-barrett.html | THOMAS T. BARRETT | True | SLal to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/sports-of-the-times-return-of-the-papa-bear.html | Sports of The Times; Return of the Papa Bear | True | By Arthur Daley | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/acheson-opposes-major-talks-now-says-us-position-in-relation-to.html | ACHESON OPPOSES MAJOR TALKS NOW; Says U.S. Position in Relation to Soviet Has Deteriorated Too Much for Parleys | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/put-snow-at-curb-home-owners-told.html | PUT SNOW AT CURB, HOME OWNERS TOLD | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/french-back-quiet-talks.html | French Back Quiet Talks | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/missvan-syckle-is-future-bride-rumson-girlengaged-to-dr-edward.html | MISS.VAN SYCKLE. IS FUTURE BRIDE; Rumson Girl-Engaged to Dr. .Edward Whalen, Formerly of Nawy Dental Corps | True | Special to The New York Timer. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/churchill-visits-italy.html | Churchill Visits Italy | True | | 1986-02-06 | RE000285175 | B00000695994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/trial-is-delayed-on-subway-strike.html | TRIAL IS DELAYED ON SUBWAY STRIKE | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/annie-role-goes-to-miss-watson-martha-rayes-standby-to-assume-lead.html | ANNIE ROLE GOES TO MISS WATSON; Martha Raye's Stand-By to Assume Lead -- The Flower Drum Song Due Nov. 20 | True | By Sam Zolotow | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/gwathmey-wins-art-prize.html | Gwathmey Wins Art Prize | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/ifisgr-a-v-sifioni-78-chaplan___2-vars.html | IFISGR. A. V. SIIFIONI, 78, CHAPLAN___2. VARS | True | Special to The New York Times. [ | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/bears-name-mather-as-aide.html | Bears Name Mather as Aide | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/asia-aided-by-the-west-fights-to-win-its-ageold-battle-with-floods.html | Asia, Aided by the West, Fights to Win Its Age-Old Battle With Floods; WEST HELPS ASIA IN AGE-OLD FIGHT | True | Special to The New York Times. | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/gambler-linked-to-narcotic-ring-witness-in-trial-here-says.html | GAMBLER LINKED TO NARCOTIC RING; Witness in Trial Here Says Stromberg Lent $50,000 to Pay for Heroin | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/padangs-economist-sjafruddin-prawiranegara.html | Padang's Economist; Sjafruddin Prawiranegara | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/phone-company-clears-852904279-for-the-year-new-high.html | Phone Company Clears $852,904,279 for the Year, New High | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-18 | 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/customers-debts-rise-increase-is-first-recorded-in-seven-months.html | CUSTOMERS' DEBTS RISE Increase Is First Recorded in Seven Months | True | | 1986-02-06 | RE000285175 | B00000695994 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/fordham-wins-111-62.html | Fordham Wins, 111 -- 62 | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/health-charges-to-rise-in-britain-contributions-by-employers-and.html | HEALTH CHARGES TO RISE IN BRITAIN; Contributions by Employers and Workers for Medical Care to Go Up in July | True | By Thomas P. Ronanspecial To the New York Times. | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/sluggish-market-ends-barely-firm-stocks-open-with-decline-recover.html | SLUGGISH MARKET ENDS BARELY FIRM; Stocks Open With Decline, Recover in Afternoon -- Average Up .24 Point VOLUME ONLY 1,680,000 Knowland View Is Received Bearishly -- Heavy Selling of Lorillard Develops SLUGGISH MARKET ENDS BARELY FIRM | True | By Burton Crane | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/assembly-votes-narrows-change-route-shift-bill-is-same-as-one.html | ASSEMBLY VOTES NARROWS CHANGE; Route Shift Bill Is Same as One Vetoed in '57 -- G.O.P. Expects It to Aid Party | True | By Leo Eganspecial To the New York Times. | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/dr-goheen-firm-on-club-dispute-princeton-head-refuses-to-accept.html | DR. GOHEEN FIRM ON CLUB DISPUTE; Princeton Head Refuses to Accept Bias Charges in Absence of 'Proof' | True | Special to The New York Times. | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/northern-official-hits-insult-to-little-rock.html | Northern Official Hits 'Insult' to Little Rock | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/radio-and-tv-stations-will-warn-of-storms.html | Radio and TV Stations Will Warn of Storms | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/third-body-found-in-factory-ruins.html | THIRD BODY FOUND IN FACTORY RUINS | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/rate-picture-presented.html | Rate Picture Presented | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/lebanon-will-stay-out.html | Lebanon Will Stay Out | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/11-airraid-sirens-fail-3-more-ineffective-than-in-similar-test-last.html | 11 AIR-RAID SIRENS FAIL; 3 More Ineffective Than in Similar Test Last Month | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/sidelights-cinderella-metal-past-midnight.html | Sidelights; Cinderella Metal Past Midnight | True | | 1986-02-06 | RE000285174 | B00000695993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/childrens-society-to-move.html | Children's Society to Move | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/wagner-tops-moravian.html | Wagner Tops Moravian | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/couple-pays-12500-in-customs-dispute.html | COUPLE PAYS $12,500 IN CUSTOMS DISPUTE | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/jewels-reward-scores-in-1958-debut-taking-hialeah-dash-by-2-lengths.html | Jewel's Reward Scores in 1958 Debut, Taking Hialeah Dash by 2 Lengths; 1-TO-2 FAVORITE OUTRACES HUBCAP Jewel's Reward Wins Easily Despite Conceding Weight -- Alhambra Is Third | | By James Roachspecial To the New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/deepfreeze-ship-docks-here-today-towle-with-58man-crew-helped.html | 'DEEPFREEZE' SHIP DOCKS HERE TODAY; Towle, With 58-Man Crew, Helped Supply Geophysical Year Base in Antarctic | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/suburbs-are-cold-but-mobile-again-most-schools-and-business-places.html | SUBURBS ARE COLD BUT MOBILE AGAIN; Most Schools and Business Places Reopen -- Mercury Plunges Below Zero | True | By Clarence Dean | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/mcmurdo-runway-cracks.html | McMurdo Runway Cracks | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/gop-chiefs-fight-any-tax-cut-now-executive-and-legislative.html | G.O.P. CHIEFS FIGHT ANY TAX CUT NOW; Executive and Legislative Leadership Also Opposed to 'Spending Orgies' G.O.P. CHIEFS FIGHT ANY TAX CUT NOW | True | By William S. Whitespecial To the New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/westchester-benefit-pleasantville-league-to-gain-at-oh-captain.html | WESTCHESTER BENEFIT; Pleasantville League to Gain at 'Oh Captain!' Saturday | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/florida-taking-ads-to-attract-visitors.html | FLORIDA TAKING ADS TO ATTRACT VISITORS | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/paris-favors-board-for-tunisia-border-paris-proposes-frontier-board.html | Paris Favors Board For Tunisia Border; PARIS PROPOSES FRONTIER BOARD | True | By Robert C. Dotyspecial To the New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/mrs-robert-p-jutson.html | MRS. ROBERT P. JUTSON | | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/tigers-get-hegan-aguirre-of-tribe-porter-and-woodeshick-sent-to.html | TIGERS GET HEGAN, AGUIRRE OF TRIBE; Porter and Woodeshick Sent to Cleveland as Each Club Gives Catcher, Hurler | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/president-nominates-a-friend-of-adams-staff-chief-of-civil-rights.html | President Nominates a Friend of Adams Staff Chief of Civil Rights Commission | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/mcdougald-goes-to-bat-for-bootery.html | McDougald Goes to Bat For Bootery | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/tarawa-to-dock-here-carrier-to-visit-2-days-in-port-scouts-to-be.html | TARAWA TO DOCK HERE; Carrier to Visit 2 Days in Port -- Scouts to Be Honored | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/dublin-postpones-theatre-festival.html | DUBLIN POSTPONES THEATRE FESTIVAL | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/books-authors.html | Books -- Authors | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/directors-sue-airline-two-of-westerns-board-ask-meeting-of.html | DIRECTORS SUE AIRLINE; Two of Western's Board Ask Meeting of Stockholders | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/blums-opens-store-confectionery-chain-starts-first-outlet-in-new.html | BLUM'S OPENS STORE; Confectionery Chain Starts First Outlet in New York | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/trains-in-region-cut-back-sharply-the-pennsylvania-halts-part-of.html | TRAINS IN REGION CUT BACK SHARPLY; The Pennsylvania Halts Part of Its Service -- Roads Hit by Locomotive Failure TRAINS IN REGION CUT BACK SHARPLY | | By Wayne Phillips | 1986-02-06 | RE0000285174 | B00000695993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/anne-rosenthal-engaged-to-wed-teacher-fiancee-of-sheldon-b-satin.html | ANNE ROSENTHAL ENGAGED TO WED; Teacher Fiancee of Sheldon B. Satin, Oberlin Alumnus -- June Nuptials Planned | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/clarkson-sextet-wins-54.html | Clarkson Sextet Wins, 5-4 | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/food-teenage-party-menu-for-dinner-for-10-suggested-economical-cube.html | Food: Teen-Age Party; Menu for Dinner for 10 Suggested - Economical Cube Steaks Main Dish | True | By June Owen | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/selfhelp-for-aged-to-be-studied-here.html | SELF-HELP FOR AGED TO BE STUDIED HERE | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/jewish-cooking-classes.html | Jewish Cooking Classes | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/interior-fund-bill-approved-in-house.html | INTERIOR FUND BILL APPROVED IN HOUSE | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/cairo-again-hits-at-baghdad-pact-propaganda-holds-it-perils.html | CAIRO AGAIN HITS AT BAGHDAD PACT; Propaganda Holds It Perils Iraq-Jordan Federation -- Evokes Scant Reaction | | By Sam Pope Brewerspecial To The New York Times. | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/wins-128000-on-tv-veterinarian-answers-query-on-tildenhayes.html | WINS $128,000 ON TV; Veterinarian Answers Query on Tilden-Hayes Campaign | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/south-africa-denies-bias-in-fruit-sales.html | SOUTH AFRICA DENIES BIAS IN FRUIT SALES | | Special to The New York Times. | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/stylish-fidos-put-big-bite-on-mistress.html | Stylish Fidos Put Big Bite On Mistress | | By Agnes Ash | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/paula-a-melhado-is-a-future-bride-exvassar-student-fiancee-of-c.html | PAULA A. MELHADO IS A FUTURE BRIDE; Ex-Vassar Student Fiancee of C. Langhorne Washburn, a Public Relations Aide | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/u-s-funds-urged-to-build-colleges-education-council-proposes.html | U. S. FUNDS URGED TO BUILD COLLEGES; Education Council Proposes Graduate School Agency and More Fellowships | | By Bess Furmanspecial To The New York Times. | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/6-die-in-headon-collision.html | 6 Die in Head-On Collision | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/aid-to-farmers-advocated.html | Aid to Farmers Advocated | | GEORGE H. HOLMES. | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/hockey-game-ends-in-fight.html | Hockey Game Ends in Fight | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/cuban-coalition-picks-candidate-premier-nominated-to-run-for.html | CUBAN COALITION PICKS CANDIDATE; Premier Nominated to Run For Presidency in June -- More Clashes Reported | True | Special to The New York Times | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/perez-jimenez-loses-rank.html | Perez Jimenez Loses Rank | True | Special to The New York Times | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/fete-for-indian-envoy-dinner-tomorrow-will-honor-gaganvihari-l.html | FETE FOR INDIAN ENVOY; Dinner Tomorrow Will Honor Gaganvihari L. Mehta | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/cooperatives-banks-issue.html | Cooperatives Banks' Issue | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/britain-revamps-naval-elements-nore-command-to-be-ended-and.html | BRITAIN REVAMPS NAVAL ELEMENTS; Nore Command to Be Ended and Dockyards Closed for Greater Mobility | True | Special to The New York Times | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/deal-at-beverly-hills-investor-enlarges-holdings-in-coast-city.html | DEAL AT BEVERLY HILLS; Investor Enlarges Holdings in Coast City Realty | True | | 1986-02-06 | RE000285174 | B00000695993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/president-urged-to-get-state-views-on-slump.html | President Urged to Get State Views on Slump | True | Special to The New York Times. | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/us-calls-soviet-envoy-menshikov-asked-to-explain-allegations-in.html | U.S. CALLS SOVIET ENVOY; Menshikov Asked to Explain Allegations in Pravda | True | Special to The New York Times. | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/naval-stores.html | NAVAL STORES | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/belafonte-has-eye-surgery.html | Belafonte Has Eye Surgery | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/missile-base-strike-delayed.html | Missile Base Strike Delayed | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/merck-co-raised-profits-last-year-to-220-a-share-from-192-in-1956.html | Merck & Co. Raised Profits Last Year To $2.20 a share From $1.92 in 1956 | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/m-richard-wins-poll-canadas-top-athlete-likely-to-rejoin-montreal.html | M. RICHARD WINS POLL; Canada's Top Athlete Likely to Rejoin Montreal Tomorrow | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/2-tell-of-asking-a-friend-of-mack-to-aid-in-tv-case-florida-lawyers.html | 2 TELL OF ASKING A FRIEND OF MACK TO AID IN TV CASE; Florida Lawyers Testify They Knew F.C.C. Aide Would 'Respect' Whiteside EXAMINER TAKES STAND Sharfman Insists a Loser for Miami Channel Rights Was 'Best Qualified' 2 TELL OF ASKING HELP IN TV CASE | True | By Jay Walz special To the New York Times. | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/the-proceedings.html | The Proceedings | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/nicaragua-seeks-u-s-loan.html | Nicaragua Seeks U. S. Loan | True | Special to The New York Times. | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/defense-aide-absent-twothirds-of-time.html | DEFENSE AIDE ABSENT 'TWO-THIRDS OF TIME' | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/crucial-decade-seen-by-twining-head-of-joint-chiefs-says-u-s-must-s.html | CRUCIAL DECADE SEEN BY TWINING; Head of Joint Chiefs Says U. S. Must Stay Strong to Meet Soviet Challenge | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/matson-expands-foreign-activity-names-european-passenger-manager.html | MATSON EXPANDS FOREIGN ACTIVITY; Names European Passenger Manager -- Will Open an Office in Canada Soon | True | Special to The New York Times. | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/2d-rail-bill-gains-tax-cut-on-highway-bridges-passed-by-assembly.html | 2D RAIL BILL GAINS; Tax Cut on Highway Bridges Passed by Assembly | True | Special to The New York Times | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/fire-destroys-news-files.html | Fire Destroys News Files | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/kletzki-in-debut-leads-philadelphians-in-his-local-bow.html | Kletzki in Debut; Leads Philadelphians in His Local Bow | True | By Howard Taubman | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/atlas-corp-names-treasurer.html | Atlas Corp. Names Treasurer | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/melroy-terms-trade-a-weapon-tells-house-unit-reciprocal-tariff.html | M'ELROY TERMS TRADE A WEAPON; Tells House Unit Reciprocal Tariff Program Combats Soviet Economic Drive | True | By John D. Morris special To the New York Times. | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/elliott-unlikely-to-run-here.html | Elliott Unlikely to Run Here | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/world-output-at-peak-production-set-new-record-in-3d-quarter-un.html | WORLD OUTPUT AT PEAK; Production Set New Record in 3d Quarter, U.N. Says | True | Special to The New York Times. | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/hoffman-kramer.html | Hoffman -- Kramer | True | Special to The New York Times. | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/space-man-going-home-will-be-on-tv-here-and-be-honored-in-capital.html | 'SPACE MAN' GOING HOME; Will Be on TV Here and Be Honored in Capital | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/brakeman-killed-here-train-jumps-rails-crushes-him-against-tool.html | BRAKEMAN KILLED HERE; Train Jumps Rails, Crushes Him Against Tool Shed | True | | 1986-02-06 | RE000285174 | B00000695993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/mather-joins-bears-staff.html | Mather Joins Bears' Staff | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/dr-clement-sites-dies-former-methodist-missionary-and-teacher-in.html | DR. CLEMENT SITES DIES; Former Methodist Missionary and Teacher in China, 92 | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/advertising-32000000-shopping-tour.html | Advertising: $32,000,000 Shopping Tour | True | By Carl Spielvogel | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/vice-president-chosen-by-united-states-steel.html | Vice President Chosen By United States Steel | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/wood-field-and-stream-conservationist-who-doesnt-contend-he-knows.html | Wood, Field and Stream; Conservationist Who Doesn't Contend He Knows All the Answers Is Found | True | By John W. Randolph | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/big-arms-cache-seized.html | Big Arms Cache Seized | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/hermit-monks-plan-unit-in-us-pleased-by-aloneness-in-city.html | Hermit Monks Plan Unit in U.S.; Pleased by 'Aloneness' in City | True | By Ira Henry Freeman | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/judith-anderson-weighs-new-role-may-appear-in-comes-the-day-and.html | JUDITH ANDERSON WEIGHS NEW ROLE; May Appear in 'Comes the Day' and Dance Charleston -- Producing Unit Set Up | True | By Sam Zolotow | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/science-and-civilization.html | Science and Civilization | True | SAM GOLDMAN. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/james-j-warren-dead-leader-in-breeding-poultry-for-egg-production.html | JAMES J. WARREN DEAD; Leader in Breeding Poultry for Egg Production, 65 | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/dane-hands-un-credentials.html | Dane Hands U.N. Credentials | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/burt-a-annable.html | BURT A. ANNABLE | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/brown-sets-back-yale-five-7467-alaimo-of-bruins-tallies-17-points.html | BROWN SETS BACK YALE FIVE, 74-67; Alaimo of Bruins Tallies 17 Points -- No. Carolina Trips No. Carolina State, 81-69 | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/visiting-nurse-service-to-gain-aides-arrange-2day-benefit-at.html | Visiting Nurse Service To Gain; Aides Arrange 2-Day Benefit at National Tennis Tourney | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/mrs-jacques-romano.html | MRS. JACQUES ROMANO | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/britain-is-approached.html | Britain Is Approached | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/finance-company-has-record-year-commercial-credit-says-profits-for.html | FINANCE COMPANY HAS RECORD YEAR; Commercial Credit Says Profits for 1957 Were at 46-Year High | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/cold-hampering-subway-service-doors-stick-brakes-jam-as-system.html | COLD HAMPERING SUBWAY SERVICE; Doors Stick, Brakes Jam as System Tries to Carry Rush of Passengers | True | By Stanley Levey | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/lost-plane-hunted-in-alps.html | Lost Plane Hunted in Alps | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/i-g-y-scientists-assess-ice-study-antarctic-symposium-told-of.html | I. G. Y. SCIENTISTS ASSESS ICE STUDY; Antarctic Symposium Told of Soviet Use of Sound Waves to Judge Age | True | By Bill Beckerspecial To the New York Times | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/u-s-plans-fall-launching-of-3000pound-satellite-u-s-plans-to-fire-1.html | U. S. Plans Fall Launching Of 3,000-Pound Satellite; U. S. PLANS TO FIRE 1 1/2-TON SATELLITE | True | By John W. Finneyspecial To the New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/celtics-strong-finish-topples-knicks-before-crowd-of-15097-at.html | Celtics' Strong Finish Topples Knicks Before Crowd of 15,097 at Garden; RUSSELL SPARKS 113-111 TRIUMPH; Celtic Star Breaks Rebound Mark -- Sears of Knicks Registers 38 Points | True | By William J. Briordy | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/bill-would-curb-naacp.html | Bill Would Curb N.A.A.C.P. | True | | 1986-02-06 | RE0000285174 | B00000695993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/now-hungarian-star-can-show-his-heels-to-a-familiar-face.html | Now Hungarian Star Can Show His Heels to a Familiar Face; Rozsavolgyi Won't Be Lonely in A.A.U. Meet: A Countryman Will Be There to (1) Oppose Him or (2) Cheer Him | True | By Joseph M. Sheehan | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/porter-retains-title.html | Porter Retains Title | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/poet-in-the-f-c-c-herbert-sharfman.html | Poet in the F. C. C.; Herbert Sharfman | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/floods-grip-queensland-city.html | Floods Grip Queensland City | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/soviet-lead-cited-in-water-projects.html | SOVIET LEAD CITED IN WATER PROJECTS | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/a-change-of-venue.html | A CHANGE OF VENUE | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/police-department-praised.html | Police Department Praised | True | MARTIN HELLER. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/fair-lady-team-will-do-scenario-lerner-and-loewe-to-adapt-day.html | 'FAIR LADY' TEAM WILL DO SCENARIO; Lerner and Loewe to Adapt 'Day Before Spring' -- De Mille Film Sale Weighed | True | By Thomas M. Pryorspecial To The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/curved-straw-headband-designed-for-summer.html | Curved Straw Headband Designed for Summer | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/rev-edward-mahoney.html | REV. EDWARD MAHONEY | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/kean-sees-economy-trend.html | Kean Sees Economy Trend | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/raymond-l-morrissey.html | RAYMOND L. MORRISSEY | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/albany-and-the-railroads.html | ALBANY AND THE RAILROADS | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/council-supports-school-bond-plea-joins-mayor-in-asking-for.html | COUNCIL SUPPORTS SCHOOL BOND PLEA; Joins Mayor in Asking for Half-Billion Issue -- Aids Youth Crime Fight | True | By Charles G. Bennett | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/bingo-on-tv-jams-telephone-lines-new-show-changes-to-mail-entries.html | BINGO ON TV JAMS TELEPHONE LINES; New Show Changes to Mail Entries Instead -- Helen Hayes Due on 'Omnibus' | True | By Val Adams | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/bourguiba-relies-on-wests-action-tunisian-president-declares-only.html | BOURGUIBA RELIES ON WEST'S ACTION; Tunisian President Declares Only Pressure Can End Algerian Rebellion | True | By Thomas F. Bradyspecial To The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/exconvict-admits-robbing-bronx-bank.html | EX-CONVICT ADMITS ROBBING BRONX BANK | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/coast-62-fair-study-dropped.html | Coast '62 Fair Study Dropped | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/president-asks-aid-funds-today-message-to-congress-will-seek-39.html | PRESIDENT ASKS AID FUNDS TODAY; Message to Congress Will Seek 3.9 Billions to Spur Fight on Communism | True | By Felix Belair Jr.special To The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/dr-benjamin-sakin-medical-writer-70.html | DR. BENJAMIN SAKIN, MEDICAL WRITER, 70 | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/mrs-charles-simon.html | MRS. CHARLES SIMON | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/paperboard-lags-output-74-behind-57-level-new-orders-up-87.html | PAPERBOARD LAGS; Output 7.4% Behind '57 Level -- New Orders Up 8.7% | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/briton-wins-576878-in-2cent-soccer-pool.html | Briton Wins $576,878 In 2-Cent Soccer Pool | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-02-06 | RE0000285174 | B00000695993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/equal-rail-rates-urged-in-albany-joint-resolution-would-put.html | EQUAL RAIL RATES URGED IN ALBANY; Joint Resolution Would Put Legislature on Record Against Differentials | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/theatre-obbligato-play-by-jane-gates-opens-on-59th-st.html | Theatre 'Obbligato'; Play by Jane Gates Opens on 59th St. | True | By Brooks Atkinson | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/3-union-officers-indicted-in-bribe-exindiana-highway-aide-named-in.html | 3 UNION OFFICERS INDICTED IN BRIBE; Ex-Indiana Highway Aide Named in Land Deal With Carpenters' Leaders | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/johansson-drills-interrupted.html | Johansson Drills Interrupted | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/bertola-accepts-terms.html | Bertola Accepts Terms | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/historical-group-plans-reception-greenwich-societys-event-sunday.html | HISTORICAL GROUP PLANS RECEPTION; Greenwich Society's Event Sunday Will Be First in the Bush-Holley House | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/army-helicopters-aid-17-marooned-by-snow.html | Army Helicopters Aid 17 Marooned by Snow | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/costa-rica-misses-133-ballot-boxes.html | COSTA RICA MISSES 133 BALLOT BOXES | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/red-sox-sign-sisler-renna.html | Red Sox Sign Sisler, Renna | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/date-with-pupils-kept-by-ribicoff-he-fufills-5month-promise-to.html | DATE WITH PUPILS KEPT BY RIBICOFF; He Fufills 5-Month Promise to Speak at a Parochial School in Stamford | True | By Richard H. Parkespecial To the New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/son-to-the-william-k-kapps.html | Son to the William K. Kapps | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/24-lost-as-lifeboat-capsizes-beside-rescue-ship-in-atlantic-24-lost.html | 24 Lost as Lifeboat Capsizes Beside Rescue Ship in Atlantic; 24 LOST IN OCEAN AS LIFEBOAT SINKS | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/london-prices-off-on-rise-in-selling-egyptsudan-trouble-and-growing.html | LONDON PRICES OFF ON RISE IN SELLING; Egypt-Sudan Trouble and Growing Concern About U. S. Business Blamed | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/city-transit-bill-voted-by-senate-assembly-approval-is-due-today.html | CITY TRANSIT BILL VOTED BY SENATE; Assembly Approval Is Due Today -- Veto Indicated by Democrats' Fight CITY TRANSIT BILL VOTED BY SENATE | True | By Douglas Dalesspecial To the New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/reduction-asked-for-oklahoma-oil-independent-group-seeks-to-lower-a.html | REDUCTION ASKED FOR OKLAHOMA OIL; Independent Group Seeks to Lower Allowables by 50,000 Barrels a Day | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/senate-gets-science-aid-bill.html | Senate Gets Science Aid Bill | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/music-notes.html | MUSIC NOTES | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/harriman-orders-aides-to-use-car-safety-belts.html | Harriman Orders Aides To Use Car Safety Belts | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/states-banking-agency-gives-some-support-for-omnibus-bill-banking.html | State's Banking Agency Gives Some Support for Omnibus Bill; BANKING AGENCY BACKS MEASURE | True | By Albert L. Kraussspecial to the New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/florien-p-gass-56-publicity-expert.html | FLORIEN P. GASS, 56, PUBLICITY EXPERT | True | Special to The New York Times | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/board-vacancy-filled-by-driverharris-co.html | Board Vacancy Filled By Driver-Harris Co. | True | | 1986-02-06 | RE0000285174 | B00000695993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/pike-bonds-sold-by-connecticut-3-syndicates-merge-to-buy-77-million.html | 'PIKE BONDS SOLD BY CONNECTICUT; 3 Syndicates Merge to Buy 77 Million Issue at Cost of 3.2584% to State MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/tvradio-jerry-lewis-indefatigable-star-in-onehour-show-wmca-offers.html | TV-Radio: Jerry Lewis; Indefatigable Star in One-Hour Show -- WMCA Offers Literature Program | True | By J. P. Shanley | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/wagners-age-cut-by-diplomatic-slip.html | WAGNER'S AGE CUT BY DIPLOMATIC SLIP | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/chinatown-welcomes-the-year-4656.html | Chinatown Welcomes the Year 4656 | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/sports-of-the-times-the-reluctant-dragons.html | Sports of The Times; The Reluctant Dragons | True | By Arthur Daley | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/welfare-agency-names-field-service-director.html | Welfare Agency Names Field Service Director | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/need-for-houses-rises-builders-study-shows-call-for-16-million-a.html | NEED FOR HOUSES RISES; Builders' Study Shows Call for 1.6 Million a Year in '65 | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/the-rapacki-plan.html | THE RAPACKI PLAN | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/182-die-in-26state-cold-wave-schools-plants-and-transit-hit-weather.html | 182 Die in 26-State Cold Wave; Schools, Plants and Transit Hit; Weather Bureau Sees No Hope for Early Let-Up -- Record Lows Reported -- More Snow Is Predicted | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/antijaywalking-police-shift-to-brooklyn-today.html | Anti-Jaywalking Police Shift to Brooklyn Today | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/equipment-issue-offered.html | Equipment Issue Offered | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/sudan-rejects-protest.html | Sudan Rejects Protest | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/kissling-reichert.html | Kissling -- Reichert | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/sergeant-missile-invulnerable-to-enemy-actions-army-says.html | Sergeant Missile 'Invulnerable' To Enemy Actions, Army Says | True | By Jack Raymondspecial To the New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/u-s-beaten-in-soccer.html | U. S. Beaten in Soccer | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/little-rock-pupil-will-study-here.html | LITTLE ROCK PUPIL WILL STUDY HERE | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/cold-stings-city-for-10th-day-in-row-mercury-drops-to-4-tenants.html | Cold Stings City for 10th Day in Row; Mercury Drops to 4 -- Tenants' Protests Over Heat Pour In COLD STINGS CITY FOR THE 10TH DAY Tenants' Complaints Over Lack of Heat Pour In -- School Rolls Rise | True | By Peter Kihss | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/new-server-designed-to-keep-food-hot.html | New Server Designed To Keep Food Hot | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/big-g-m-a-c-issue-on-market-today-bonds-worth-150000000-priced-to.html | BIG G. M. A. C. ISSUE ON MARKET TODAY; Bonds Worth $150,000,000 Priced to Yield 4.1% -- Montreal Represented COMPANIES OFFER SECURITIES ISSUES | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/u-s-to-talk-with-allies.html | U. S. to Talk With Allies | True | By Dana Adams Schmidtspecial To the New York Times | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/ecuador-confirms-convicts-escape.html | ECUADOR CONFIRMS CONVICTS ESCAPE | True | | 1986-02-06 | RE0000285174 | B00000695993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/pd-reed-retiring-as-chairman-of-general-electric-on-april-23-will.html | P.D. Reed Retiring as Chairman Of General Electric on April 23; Will Give Up All Remaining Posts Next Year When He Reaches 60 | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/truckers-oppose-railway-invasion-tell-congress-that-to-let-roads.html | TRUCKERS OPPOSE RAILWAY INVASION; Tell Congress That to Let Roads Enter Other Fields Would Weaken System JOINT SERVICES URGED Witnesses Also Ask Repeal of Excise Taxes on Fares and Freight Shipments TRUCKERS OPPOSE RAIL WAY INVASION | True | By Robert E. Bedingfieldspecial To the New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/house-votes-land-curb-would-require-approval-for-military.html | HOUSE VOTES LAND CURB; Would Require Approval for Military Withdrawals | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/4-schools-for-suspended-pupils-to-be-opened-within-10-days.html | 4 Schools for Suspended Pupils To Be Opened Within 10 Days | True | By Leonard Buder | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/cotton-futures-mostly-higher-market-closes-unchanged-to-20-points.html | COTTON FUTURES MOSTLY HIGHER; Market Closes Unchanged to 20 Points Up, With Old March Leading | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/miss-robinsons-troth-she-will-be-wed-to-alfred-willard-french-3d.html | MISS ROBINSON'S TROTH; She Will Be Wed to Alfred Willard French 3d | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/u-n-postpones-tunisian-debate-to-aid-mediation-security-council.html | U. N. POSTPONES TUNISIAN DEBATE TO AID MEDIATION; Security Council Acts to Give the U. S. and Britain Time to Attempt Conciliation BID FOR DEADLINE FAILS Washington Now Envisages Conference With Paris, Tunis and London U. N. POSTPONES TUNISIAN DEBATE | True | By Lindesay Parrottspecial To the New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/u-s-is-still-cool-to-rapacki-plan-state-department-virtually.html | U. S. IS STILL COOL TO RAPACKI PLAN; State Department Virtually Rejects Revised Version of Nuclear-Free Zone | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/andrew-j-cook-a-former-judge-member-of-county-court-in-ulster-in.html | ANDREW J. COOK, A FORMER JUDGE; Member of County Court in Ulster in 1940 Dies at 73 -- Served in Assembly | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/mission-unit-names-2-smith-heads-presbyterians-center-grice-to-be.html | MISSION UNIT NAMES 2; Smith Heads Presbyterians' Center -- Grice to Be Dean | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/goodrich-sales-up-but-net-falls-734650802-volume-14-above-56-level.html | GOODRICH SALES UP BUT NET FALLS; $734,650,802 Volume 1.4 % Above '56 Level but Profit Dipped to $4.40 Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/soviet-cautions-britons-on-bases-khrushchev-sends-telegram-of-1597.html | SOVIET CAUTIONS BRITONS ON BASES; Khrushchev Sends Telegram of 1,597 Words to Woman Protesting Missile Sites | True | By Drew Middletonspecial To the New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/cambodias-neutrality-nation-declared-on-guard-against-foreign.html | Cambodia's Neutrality; Nation Declared on Guard Against Foreign Interference | True | NONG KIMNY, | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/planes-to-return-for-icebound-dogs.html | PLANES TO RETURN FOR ICEBOUND DOGS | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/wedding-in-summer-for-miss-rumreich.html | WEDDING IN SUMMER FOR MISS RUMREICH | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/rehearing-asked-on-dams.html | Rehearing Asked on Dams | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/new-party-formed-by-okinawa-leftist.html | NEW PARTY FORMED BY OKINAWA LEFTIST | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/u-s-will-cut-down-on-mexican-labor.html | U. S. WILL CUT DOWN ON MEXICAN LABOR | True | Special to The New York Times. | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/defense-aide-backs-cordiner-pay-plan.html | DEFENSE AIDE BACKS CORDINER PAY PLAN | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/mace-fired-600-miles.html | Mace Fired 600 Miles | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/miss-mary-hicks-becomes-fiancee-new-britain-girl-to-be-bride-of.html | MISS MARY HICKS BECOMES FIANCEE; New Britain Girl to Be Bride of Cedric Powers, Who Is Graduate of Tufts | True | Special to The New York Times. | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/hemophilia-foundation-fete.html | Hemophilia Foundation Fete | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/reds-rebuff-red-cross.html | Reds Rebuff Red Cross | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/u-s-easing-stand-on-russians-trips-ready-to-accept-moscow-offer-to.html | U. S. EASING STAND ON RUSSIANS TRIPS; Ready to Accept Moscow Offer to Negotiate Accord on Cities Open to Travel U. S. EASING STAND ON SOVIET TRAVEL | True | By Russell Bakerspecial To the New York Times | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/police-donate-to-pal.html | Police Donate to P.A.L. | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/lewis-conger-set-to-stay-in-business-after-reorganizing.html | Lewis & Conger Set To Stay in Business After Reorganizing | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/six-world-records-fall-in-australian-swimming-jon-konrads-wins.html | Six World Records Fall in Australian Swimming JON KONRADS WINS FREE-STYLE RACES 15-Year-Old Timed in 4:21.8 for 440-Yard, 400-Meter World Swim Records | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/foreign-affairs-a-critique-of-pure-french-reason.html | Foreign Affairs; A Critique of Pure French Reason | True | By C. L. Sulzberger | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/new-pact-raises-con-edison-wages-union-will-vote-on-contract-giving.html | NEW PACT RAISES CON EDISON WAGES; Union Will Vote on Contract Giving 38.5c in Benefits to 23,000 Employes | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/soble-recovering-after-doctors-remove-1-12-pounds-of-bolts-from-his.html | Soble Recovering After Doctors Remove 1 1/2 Pounds of Bolts From His Stomach | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/religious-rifts-held-repelling-psychologist-tells-methodist-parley.html | RELIGIOUS RIFTS HELD 'REPELLING'; Psychologist Tells Methodist Parley Russians Exploit Divisiveness of Sects | True | By George Duganspecial To the New York Times. | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/bathgate-in-third-spot-ranger-gains-on-canadiens-pair-in-scoring.html | BATHGATE IN THIRD SPOT; Ranger Gains on Canadiens' Pair in Scoring Race | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/burns-and-allen-will-lose-gracie-comedienne-to-retire-after-8-years.html | BURNS AND ALLEN WILL LOSE GRACIE; Comedienne to Retire After 8 Years on TV -- 'The Polly Bergen Show' Continuing | True | By Oscar Godboutspecial To the New York Times. | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/surgery-of-heart-analyzed-in-test-new-technique-finds-only-one.html | SURGERY OF HEART ANALYZED IN TEST; New Technique Finds Only One Operation Increases Dogs' Flow of Blood | True | By Robert K. Plumb | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/to-suspend-nuclear-tests-humphrey-proposal-to-negotiate-pact-with.html | To Suspend Nuclear Tests; Humphrey Proposal to Negotiate Pact With Soviets Supported | True | PHILLIPS ELLIOTERICH FROMMROBERT W. GILMORESTANLEY M. ISAACSEDWARD E. KLEINNORMAN THOMAS | 1986-02-06 | RE000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285174 | B00000695993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/sale-of-tobacco-will-aid-turkey-purchase-by-the-american-tobacco-co.html | SALE OF TOBACCO WILL AID TURKEY; Purchase by the American Tobacco Co. to Bolster Nation's Trade Credit | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/fund-names-3-directors.html | Fund Names 3 Directors | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/u-s-keys-studies-to-new-jet-fuel-exotics-might-lift-range-40-to-70.html | U. S. KEYS STUDIES TO NEW JET FUEL; 'Exotics' Might Lift Range 40 to 70%, Metallurgy, Mining Group Told | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/3-floors-leased-at-7-e-48th-st-space-taken-by-3-concerns-in.html | 3 FLOORS LEASED AT 7 E. 48TH ST.; Space Taken by 3 Concerns in Converted Building -- Other Business Rentals | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/bowie-racing-canceled-third-consecutive-day.html | Bowie Racing Canceled Third Consecutive Day | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/israelisyrian-clash-two-sides-exchange-shots-on-northern-border.html | ISRAELI-SYRIAN CLASH; Two Sides Exchange Shots on Northern Border | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/crosss-baker-local-defects.html | Cross's Baker Local Defects | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/edsel-sales-official-named.html | Edsel Sales Official Named | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/hospital-to-honor-gimbel.html | Hospital to Honor Gimbel | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/air-flows-32400-m-p-h-in-test.html | Air Flows 32,400 M. P. H. in Test | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/aid-for-mental-health-staten-island-center-will-gain-by-play-march.html | AID FOR MENTAL HEALTH; Staten Island Center Will Gain by Play March 5 | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/plan-for-beekman-place-bridge-assailed-by-enclaves-residents.html | Plan for Beekman Place Bridge Assailed by Enclave's Residents | True | By Werner Wiskari | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/world-illiteracy-high.html | World Illiteracy High | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/experts-to-discuss-building.html | Experts to Discuss Building | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/director-is-selected-by-glamur-products.html | Director Is Selected By Glamur Products | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/padang-striving-to-end-isolation-indonesian-rebels-declare-sumatra.html | PADANG STRIVING TO END ISOLATION; Indonesian Rebels Declare Sumatra Airfields Open to All but Jakarta | True | By Tillman Durdinspecial To The New York Times | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/peacocks-set-mark.html | Peacocks Set Mark | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/benefit-art-show-set-event-march-1516-will-help-waldemar-research.html | BENEFIT ART SHOW SET; Event March 15-16 Will Help Waldemar Research Center | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/j-nelson-bulkley.html | J. NELSON BULKLEY | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/scientists-to-debate-fallout.html | Scientists to Debate Fall-Out | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/fire-destroys-warehouse.html | Fire Destroys Warehouse | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/radio-speeding-loan-appraisals-dime-savings-bank-experts-report-in.html | Radio Speeding Loan Appraisals; Dime Savings Bank Experts Report in From Their Cars RADIO IS SPEEDING LOAN APPRAISALS | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/theatre-tonight.html | Theatre Tonight | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/apartment-house-on-5th-ave-sold-building-at-95th-st-in-deal-office.html | APARTMENT HOUSE ON 5TH AVE. SOLD; Building at 95th St. in Deal -- Office Structure in 35th St. Changing Hands | True | | 1986-02-06 | RE0000285174 | B00000695993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/dutch-city-head-revisits-wall-st-amsterdam-mayor-expects-a-revival.html | DUTCH CITY HEAD REVISITS WALL ST.; Amsterdam Mayor Expects a Revival of European Borrowing Here | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/elizabeth-harding.html | ELIZABETH HARDING | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/ruth-lakeway-soprano-offers-program.html | Ruth Lakeway, Soprano, Offers Program | True | J. B. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/rogers-opposes-disability-panel-he-insists-on-constitutional-not.html | ROGERS OPPOSES DISABILITY PANEL; He Insists on Constitutional, Not Statutory Approach, but Offers Modification | True | By C. P. Trussellspecial To the New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/giants-seek-catcher-antonelli-is-a-possible-pawn-monzant-signs.html | GIANTS SEEK CATCHER; Antonelli Is a Possible Pawn -- Monzant Signs Contract | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/greeks-replacing-crews-of-tankers.html | GREEKS REPLACING CREWS OF TANKERS | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/motor-car-sports-rutherford-69-pilots-jaguar-at-161-mp-h-in.html | Motor Car Sports; Rutherford, 69, Pilots Jaguar at 161 M. P. H. in Daytona Beach Speed Run | True | By Frank M. Blunkspecial To the New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/lard-futures-up-67c-a-100-pounds-all-soybean-contracts-rise-old.html | LARD FUTURES UP 67C A 100 POUNDS; All Soybean Contracts Rise -- Old Crop Wheat Is Higher on Exports | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/fashion-collection-is-designed-in-paris-for-junior-size-figure.html | Fashion Collection Is Designed in Paris For Junior Size Figure; Sophisticated Attire by Virginie Is for the 5 to 13 Range | True | By Phyllis Lee Levin | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/18-nations-in-wold-ski-meet.html | 18 Nations in Wold Ski Meet | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/hunters-take-72677-deer.html | Hunters Take 72,677 Deer | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/57-earnings-fell-17-for-class-i-railroads.html | '57 Earnings Fell 17% For Class I Railroads | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/flow-of-rebel-arms-from-tunisia-rises-rebel-arms-flow-from-tunis.html | Flow of Rebel Arms From Tunisia Rises; REBEL ARMS FLOW FROM TUNIS RISES | True | By W. H. Lawrencespecial To the New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/about-new-york-snow-and-ice-bring-lofty-perils-to-men-who-care-for.html | About New York; Snow and Ice Bring Lofty Perils to Men Who Care for Huge Signs in Times Square | True | By Meyer Berger | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/miss-dobbs-to-get-award.html | Miss Dobbs to Get Award | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/religion-plan-fought-jewish-group-opposes-school-display-of.html | RELIGION PLAN FOUGHT; Jewish Group Opposes School Display of Commandments | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/furrier-strike-voted-would-affect-7500-workers-in-300-million.html | FURRIER STRIKE VOTED; Would Affect 7,500 Workers in 300 Million Industry Here | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/100-old-volumes-in-science-exhibit-grolier-club-hears-plea-for.html | 100 OLD VOLUMES IN SCIENCE EXHIBIT; Grolier Club Hears Plea for 'Humane' Approach to Technical Studies | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/mrs-white-is-rewed-married-in-ceremony-here-to-robert-newman-koch.html | MRS. WHITE IS REWED; Married in Ceremony Here to Robert Newman Koch | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/charter-bill-gains-alternate-revision-proposal-reported-to-the.html | CHARTER BILL GAINS; Alternate Revision Proposal Reported to the Assembly | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/paper-men-urged-to-push-exports-european-common-market-said-to.html | PAPER MEN URGED TO PUSH EXPORTS; European Common Market Said to Offer Opportunity to Increase Volume | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/psal-approves-conversion-rule-committee-also-decides-in-favor-of-4.html | P.S.A.L. APPROVES CONVERSION RULE; Committee Also Decides in Favor of 4 Other Changes in Code for Football | True | By Gordon S. White Jr. | 1986-02-06 | RE0000285174 | B00000695993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/mrs-cudone-sets-pace-her-74-leads-qualifiers-in-south-atlantic.html | MRS. CUDONE SETS PACE; Her 74 Leads Qualifiers in South Atlantic Title Golf | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/tunney-in-boston-hospital.html | Tunney in Boston Hospital | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/truman-to-be-at-yale-as-a-chubb-fellow-he-will-join-in-special.html | TRUMAN TO BE AT YALE; As a Chubb Fellow, He Will Join in Special Programs | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/finland-gets-loan-from-us.html | Finland Gets Loan From U.S. | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/jobless-dip-in-jersey-passaic-and-bergen-report-2week-drop-of-1500.html | JOBLESS DIP IN JERSEY; Passaic and Bergen Report 2-Week Drop of 1,500 | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/columbia-downs-rutgers-70-to-66-lions-end-losing-streak-at-nine-st.html | COLUMBIA DOWNS RUTGERS, 70 TO 66; Lions End Losing Streak at Nine -- St. Peter's Beats Manhattan Five, 96-87 | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/track-tours-slated-visits-to-middle-and-far-east-planned-by-2-u-s.html | TRACK TOURS SLATED; Visits to Middle and Far East Planned by 2 U. S. Teams | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/ribicoff-presents-jobless-aid-plans.html | RIBICOFF PRESENTS JOBLESS AID PLANS | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/director-going-to-ankara.html | Director Going to Ankara | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/khartoum-and-cairo-accuse-each-other-in-border-dispute-each-demands.html | Khartoum and Cairo Accuse Each Other in Border Dispute; Each Demands Withdrawal of Other's Troops -- Armed Clash Held Unlikely | True | By Foster Haileyspecial To the New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/church-in-poland-gets-concessions-priests-allowed-to-study-in-rome.html | CHURCH IN POLAND GETS CONCESSIONS; Priests Allowed to Study in Rome -- Treasure Taken in War to Be Returned | True | By Sydney Grusonspecial To the New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/pope-decries-state-of-faith-in-rome.html | POPE DECRIES STATE OF FAITH IN ROME | True | Special to The New York Times | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/olivier-wins-award-voted-top-british-actor-of-57-guinness-best-film.html | OLIVIER WINS AWARD; Voted Top British Actor of '57 - - Guinness Best Film Star | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/role-of-religion-argued-in-israel-sharp-differences-persist-on.html | ROLE OF RELIGION ARGUED IN ISRAEL; Sharp Differences Persist on Extent of Judaism's Part in Life of Nation | True | By Seth S. Kingspecial To the New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/indian-financier-jailed-in-scandal.html | INDIAN FINANCIER JAILED IN SCANDAL | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/chotiner-in-denial.html | Chotiner in Denial | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/floyd-s-winslow-long-a-physician-state-medical-society-head-3637.html | FLOYD S. WINSLOW, LONG A PHYSICIAN; State Medical Society Head '36-37 Dies -- Practiced in Rochester for 51 Years | True | Special to The New York Times | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/war-lord-tells-of-duties-in-gang-defense-in-trial-of-7-youths-gets.html | 'WAR LORD' TELLS OF DUTIES IN GANG; Defense in Trial of 7 Youths Gets Testimony on How He Recruited Members | True | By Jack Roth | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/state-g-o-p-seeks-aug-12-primaries.html | STATE G. O. P. SEEKS AUG. 12 PRIMARIES | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/boston-rail-tracks-blocked.html | Boston Rail Tracks Blocked | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/mrs-robert-caldwell.html | MRS. ROBERT CALDWELL | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/city-takes-bids-monday-for-park-sport-permits.html | City Takes Bids Monday For Park Sport Permits | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/joseph-t-harrison.html | JOSEPH T. HARRISON | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/french-plane-forced-back.html | French Plane Forced Back | True | | 1986-02-06 | RE0000285174 | B00000695993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/reds-urge-jakarta-to-act.html | Reds Urge Jakarta to Act | True | By Bernard Kalbspecial To the New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/bridge-over-the-potomac.html | BRIDGE OVER THE POTOMAC | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/gavin-promotion-is-asked.html | Gavin Promotion Is Asked | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/union-with-france-is-goal-of-africans.html | UNION WITH FRANCE IS GOAL OF AFRICANS | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/job-injuries-down-718874-in-1957-is-11year-low-for-the-state.html | JOB INJURIES DOWN; 718,874 in 1957 Is 11-Year Low for the State | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/house-unit-trims-extra-fair-funds-votes-half-of-2054000-request-for.html | HOUSE UNIT TRIMS EXTRA FAIR FUNDS; Votes Half of $2,054,000 Request for Brussels -- Overspending Barred | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/3-quintets-named-to-tourney-berths.html | 3 QUINTETS NAMED TO TOURNEY BERTHS | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/jordanians-approve-accord.html | Jordanians Approve Accord | True | Dispatch of The Times, London. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/richard-mcentire-exu-s-aide-dies-kansas-lawyer-served-on-sec-194653.html | Richard McEntire, Ex-U. S. Aide, Dies; Kansas Lawyer Served on S.E.C., 1946-53 | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/republican-wins-in-minnesota-race.html | REPUBLICAN WINS IN MINNESOTA RACE | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/soviet-to-recall-41000-men.html | Soviet to Recall 41,000 Men | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/henry-bruere-76-excity-aide-dies-bowery-savings-bank-head-until.html | HENRY BRUERE, 76, EX-CITY AIDE, DIES; Bowery Savings Bank Head Until 1952 Gained Fame as Municipal Reformer | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/president-is-reelected-by-building-contractors.html | President Is Re-elected By Building Contractors | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/ccny-nine-practices-thirty-candidates-report-for-start-of-spring.html | C.C.N.Y. NINE PRACTICES; Thirty Candidates Report for Start of Spring Drills | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/u-s-title-tennis-to-start-tonight-nielsen-will-defend-indoor.html | U. S. TITLE TENNIS TO START TONIGHT; Nielsen Will Defend Indoor Laurels in Tourney at 7th Regiment Armory | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/why-all-this-weather.html | WHY ALL THIS WEATHER? | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/antiques-show-in-village-geared-to-modest-purse.html | Antiques Show in Village Geared to Modest Purse | True | By Sanka Knox | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/paris-studying-proposal.html | Paris Studying Proposal | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/patricia-ann-talley-wed-to-ef-connors.html | PATRICIA ANN TALLEY WED TO E.F. CONNORS | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/mrs-humphrey-is-dead-head-of-fordham-hospital-nurses-with-aef-93.html | MRS. HUMPHREY IS DEAD; Head of Fordham Hospital Nurses With A.E.F., 93 | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/embassies-in-syria-must-shut.html | Embassies in Syria Must Shut | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/bauers-have-fourth-child.html | Bauers Have Fourth Child | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/2-red-lands-curb-private-industry-hungary-and-czechoslovakia-act-to.html | 2 RED LANDS CURB PRIVATE INDUSTRY; Hungary and Czechoslovakia Act to Counter Inroads by 'Small Craftsmen' | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/seaway-gets-special-flag.html | Seaway Gets Special Flag | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/egypt-and-the-sudan.html | EGYPT AND THE SUDAN | True | | 1986-02-06 | RE0000285174 | B00000695993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/gas-bill-in-abeyance-rayburn-and-martin-unable-to-decide-on-action.html | GAS BILL IN ABEYANCE; Rayburn and Martin Unable to Decide on Action | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/lloyd-is-hopeful-of-cyprus-accord.html | LLOYD IS HOPEFUL OF CYPRUS ACCORD | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/harriman-assailed-on-jobless-pay-bill.html | HARRIMAN ASSAILED ON JOBLESS PAY BILL | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/7100-out-at-chrysler-union-dispute-flares-anew-on-production.html | 7,100 OUT AT CHRYSLER; Union Dispute Flares Anew on Production Standards | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/judges-reserved-on-court-reform-substantial-changes-will-be-needed.html | JUDGES RESERVED ON COURT REFORM; Substantial Changes Will Be Needed for Tweed Plan to Win, Testimony Shows | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/potato-futures-continue-strong-march-april-and-may-rise-30point.html | POTATO FUTURES CONTINUE STRONG; March, April and May Rise 30-Point Limit -- Cocoa Options Show Dip | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/foreign-troops-worry-rabat.html | Foreign Troops Worry Rabat | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/mrs-liveright-75-a-welfare-aide.html | MRS. LIVERIGHT, 75, A WELFARE AIDE | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/three-delights-to-be-staged.html | 'Three Delights' to Be Staged | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/bank-merger-is-approved.html | Bank Merger Is Approved | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/free-throws-aid-tar-heels.html | Free Throws Aid Tar Heels | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/report-violators-ftc-official-says.html | REPORT VIOLATORS, F.T.C. OFFICIAL SAYS | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/4-miami-bankers-indicted-in-fraud-charged-with-misapplying-7000000.html | 4 MIAMI BANKERS INDICTED IN FRAUD; Charged With Misapplying $7,000,000 -- F.B.I. Made 2-Year Investigation | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/farmers-meeting-postponed.html | Farmers Meeting Postponed | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/mrs-leonard-s-hsu.html | MRS. LEONARD S. HSU | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/canadian-jobless-up-520000-unemployed-by-jan-18-government-reports.html | CANADIAN JOBLESS UP; 520,000 Unemployed by Jan. 18, Government Reports | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/child-to-the-george-oneills.html | Child to the George O'Neills | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/2000000-asked-for-tracking.html | $2,000,000 Asked for Tracking | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/rangers-and-hawks-skate-here-tonight.html | RANGERS AND HAWKS SKATE HERE TONIGHT | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/4-french-civilians-shot.html | 4 French Civilians Shot | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/able-rat-gets-a-in-barnard-test-barnabel-cuts-20-pages-of.html | ABLE RAT GETS 'A' IN BARNARD TEST; 'Barnabel' Cuts 20 Pages of Psychology Text Down to 2-Minute Demonstration | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/penntexas-sued-again-fairbanks-morse-files-claim-to-752415-stock.html | PENN-TEXAS SUED AGAIN; Fairbanks, Morse Files Claim to $752,415 Stock Profits | True | | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-19 | 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/bill-to-curb-power-of-monaghan-gains.html | BILL TO CURB POWER OF MONAGHAN GAINS | True | Special to The New York Times. | 1986-02-06 | RE0000285174 | B00000695993 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/harter-f-wright.html | HARTER F. WRIGHT | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/sidelights-seers-seldom-look-back.html | Sidelights; Seers Seldom Look Back | True | | 1986-02-06 | RE0000285176 | B00000695995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/company-changes-name.html | Company Changes Name | True | Special to The New York Times | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/text-of-presidents-message-asking-congress-to-continue-foreign-aid.html | Text of President's Message Asking Congress to Continue Foreign Aid | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/theatre-good-shooting.html | Theatre: Good Shooting | True | By Brooks Atkinson | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/godfrey-to-end-his-simulcasts-entertainer-to-split-morning-radio.html | GODFREY TO END HIS 'SIMULCASTS'; Entertainer to Split Morning Radio and TV Programs -- Trip to Video Studio | True | By Val Adams | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/zaroubin-gets-moscow-post.html | Zaroubin Gets Moscow Post | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/stamford-mayor-appoints-clergyman-as-coordinator-of-youth.html | Stamford Mayor Appoints Clergyman As Coordinator of Youth Activities | True | By Richabd H. Parkespecial To the New York Times | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/wood-field-and-stream-forty-men-troll-10000-miles-and-find-only-one.html | Wood, Field and Stream; Forty Men Troll 10,000 Miles and Find Only One Fish Willing to Strike | True | By John W. Randolph | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/son-to-mrs-richard-stratton.html | Son to Mrs. Richard Stratton | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/mohair-a-star-in-paris-now-available-by-yard.html | Mohair, a Star in Paris, Now Available-by-Yard | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/greenwich-benefit-march-9.html | Greenwich Benefit March 9 | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/3-children-die-in-florida-fire.html | 3 Children Die in Florida Fire | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/recession-and-tariffs-an-appraisal-of-dip-as-major-foreign-policy.html | Recession and Tariffs; An Appraisal of Dip as Major Foreign Policy Issue | True | By James Restonspecial To the New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/electricity-output-rose-39-for-week.html | ELECTRICITY OUTPUT ROSE 3.9% FOR WEEK | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/ambassador-to-libya-sails.html | Ambassador to Libya Sails | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/screen-hollywood-pokes-cowboy-is-standard-western-saga.html | Screen: Hollywood Pokes; Cowboy' Is Standard Western Saga | True | By Bosley Crowther | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/philharmonics-tour-of-latin-america-extended-to-8-weeks-and-44.html | Philharmonic's Tour of Latin America Extended to 8 Weeks and 44 Concerts | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/old-dobbin-back-in-harness.html | Old Dobbin Back In Harness | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/flynn-is-quitting-play-on-the-road-calls-dramatization-of-jane-eyre.html | FLYNN IS QUITTING PLAY ON THE ROAD; Calls Dramatization of 'Jane Eyre' Unfit for Broadway -- Canadian Troupe Plans | True | By Louis Calta | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/albany-sets-rent-hearing.html | Albany Sets Rent Hearing | True | Special to The New York Times | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/st-peters-accepts-bid-jersey-city-quintet-to-play-in-garden.html | ST. PETER'S ACCEPTS BID; Jersey City Quintet to Play in Garden Tournament | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/khartoum-rejects-offer.html | Khartoum Rejects Offer | True | Dispatch of The Times, London. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/judge-98-seeks-new-term.html | Judge, 98, Seeks New Term | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/hayden-46-years-in-congress-gets-bipartisan-tribute-46-capitol.html | Hayden, 46 Years in Congress, Gets Bipartisan Tribute; 46 CAPITOL YEARS NOTED BY HAYDEN | True | By the United Press. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/mutual-security.html | MUTUAL SECURITY | True | | 1986-02-06 | RE000285176 | B00000695995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/sudan-to-appeal-to-u-n.html | Sudan to Appeal to U. N. | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/france-to-set-up-a-no-mans-land-on-tunisian-line-cabinet-decides-to.html | FRANCE TO SET UP A NO MAN'S LAND ON TUNISIAN LINE; Cabinet Decides to Establish Zone 200 Miles Long and 15 Deep Within Algeria 70,000 TO BE DISPLACED Gaillard Says Bizerte Naval Base Will Be Retained -- U.N. Delay Eases Tension Blockade Continues as France Plans a Buffer Zone FRANCE TO SET UP A NO MAN'S LAND | True | By Robert C. Dotyspecial To The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/cuban-girl-is-bride-dolores-hernandez-nunez-wed-to-robert.html | CUBAN GIRL IS BRIDE; Dolores Hernandez Nunez Wed to Robert Charbonneau | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/president-takes-auto-ride-in-cold.html | PRESIDENT TAKES AUTO RIDE IN COLD | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/course-in-manners-proposed.html | Course in Manners Proposed | True | AARON NADELL | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/berle-kraft-role-serves-as-tryout.html | BERLE 'KRAFT' ROLE SERVES AS TRYOUT | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/tobacco-quotas-voted-growers-approve-marketing-controls-on-next-3.html | TOBACCO QUOTAS VOTED; Growers Approve Marketing Controls on Next 3 Crops | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/defense-balks-in-youths-trial-lawyers-refuse-to-question-witness.html | DEFENSE BALKS IN YOUTHS TRIAL; Lawyers Refuse to Question Witness Pending Medical Testimony on Murder | True | By Jack Both | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/infirmary-to-benefit-say-darling-april-7-will-help-eye-and-ear.html | INFIRMARY TO BENEFIT; ' Say, Darling' April 7 Will Help Eye and Ear Institution | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/sukarno-and-hatta-to-meet.html | Sukarno and Hatta to Meet | True | By Bernard Kalespecial To The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/theatre-directory.html | THEATRE DIRECTORY | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/churches-mark-ash-wednesday-st-patricks-reports-75000-faithful.html | CHURCHES MARK ASH WEDNESDAY; St. Patrick's Reports 75,000 Faithful Establish Record for a Day's Attendance | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/british-ship-explodes-freighter-carried-blasting-material-toll-not.html | BRITISH SHIP EXPLODES; Freighter Carried Blasting Material -- Toll Not Known | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/fordham-dean-sworn-william-mulligan-takes-oath-for-state-law-post.html | FORDHAM DEAN SWORN; William Mulligan Takes Oath for State Law Post | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/herbert-r-sass-73-wrote-on-carolina.html | HERBERT R. SASS, 73, WROTE ON CAROLINA | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/austrian-skiers-first-win-mens-womens-slaloms-miss-pitou-u-s-4th.html | AUSTRIAN SKIERS FIRST; Win Men's, Women's Slaloms -- Miss Pitou, U. S., 4th | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/robert-p-hazlehurst.html | ROBERT P. HAZLEHURST | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/lilian-lauferty-excolumnist-68-writer-of-beatrice-fairfax-in.html | LILIAN LAUFERTY, EX-COLUMNIST, 68; Writer of 'Beatrice Fairfax' in Journal 1920-27 Dies -- Author of 5 Novels | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/foley-asks-recount-democrat-contests-house-election-in-minnesota.html | FOLEY ASKS RECOUNT; Democrat Contests House Election in Minnesota | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/industrial-loans-down-100000000-decline-since-first-of-the-year-is.html | INDUSTRIAL LOANS DOWN $100,000,000; Decline Since First of the Year Is Nearly Twice That in '57 Period | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/ford-talks-to-start-march-31.html | Ford Talks to Start March 31 | True | | 1986-02-06 | RE0000285176 | B00000695995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/primary-date-politics.html | PRIMARY DATE POLITICS | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/rail-hearing-pauses.html | Rail Hearing Pauses | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/rhine-wine-faker-draws-jail-put-chemicals-in-grape-juice-carbonic.html | Rhine Wine Faker Draws Jail; Put Chemicals in Grape Juice; Carbonic Acid Gas Made 'Champagne' -- Outraged German Vintners Back Stern Justice for 'Betrayer' | True | By Arthur J. Olsenspecial To the New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/agency-aide-returns-to-airline.html | Agency Aide Returns to Airline | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/army-trounces-williams-as-kouns-sets-academy-basketball-mark.html | Army Trounces Williams as Kouns Sets Academy Basketball Mark; SOPHOMORE PACES 100-TO-81 VICTORY Kouns, With 25 Points, Lifts Season Total to 492, an Army Scoring High | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/mrs-porter-gains-on-florida-links-she-defeats-dale-fleming-at.html | MRS. PORTER GAINS ON FLORIDA LINKS; She Defeats Dale Fleming at Ormond Beach, 5 and 4 -- Mrs. Cudone Advances | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/cotton-declines-by-4-to-15-points-prices-lose-ground-in-late.html | COTTON DECLINES BY 4 TO 15 POINTS; Prices Lose Ground in Late Trading -- The New Crop Months Show Strength | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/6-die-40-hurt-in-blast-furnace-explodes-in-reynolds-metals-plant.html | 6 DIE, 40 HURT IN BLAST; Furnace Explodes in Reynolds Metals Plant Near Chicago | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/kimberlyclark-corp-companies-issue-earnings-figures.html | KIMBERLY-CLARK CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/cheese-champion-aims-blow-at-synthetic-pizza.html | Cheese Champion Aims Blow at Synthetic Pizza | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/early-voting-asked-by-venezuela-chief.html | EARLY VOTING ASKED BY VENEZUELA CHIEF | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/battle-is-begun-for-penntexas-3-directors-start-a-proxy-fight-to.html | BATTLE IS BEGUN FOR PENN-TEXAS; 3 Directors Start a Proxy Fight to Oust Silberstein as Head of Company | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/giammalva-rallies-to-avert-defeat-as-us-indoor-tennis-begins-texan.html | Giammalva Rallies to Avert Defeat as U.S. Indoor Tennis Begins; TEXAN OVERCOMES REID, 3-6, 9-7, 6-2 Giammalva Gains in Tennis With Nielsen, MacKay, Savitt -- Mulloy Beaten | True | By Allison Danzig | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/mount-kisco-junior-league-will-stage-panamerican-circus-benefit.html | Mount Kisco Junior League Will Stage Pan-American Circus Benefit Saturday | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/tunis-bans-four-paris-papers.html | Tunis Bans Four Paris Papers | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/elizabeth-wins-traffic-prize.html | Elizabeth Wins Traffic Prize | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/fuchs-444-miles-from-goal.html | Fuchs 444 Miles From Goal | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/navy-orders-jet-fighters.html | Navy Orders Jet Fighters | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/3-accused-of-stealing-bulldozer-to-dig-snow.html | 3 Accused of Stealing Bulldozer to Dig Snow | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/choosing-our-judges-the-elective-system-now-followed-is-deemed.html | Choosing Our Judges; The Elective System Now Followed Is Deemed Unworkable | True | RICHARD S. CHILDS | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/7-get-prison-terms-in-nlrb-oath-case.html | 7 GET PRISON TERMS IN N.L.R.B. OATH CASE | True | | 1986-02-06 | RE000285176 | B00000695995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/bond-issue-fails-to-draw-a-bidder-but-syndicate-chiefs-hope-to.html | BOND ISSUE FAILS TO DRAW A BIDDER; But Syndicate Chiefs Hope to Arrange Sale Soon for Los Angeles Securities | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/tiger-jones-beats-gavilan-on-points-snaps-4bout-losing-streak-by.html | TIGER JONES BEATS GAVILAN ON POINTS; Snaps 4-Bout Losing Streak by Gaining Split Verdict In Miami Beach Fight | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/carrier-x-8-to-1-is-first-on-coast-beats-allwar-by-length-arcaro.html | CARRIER X., 8 TO 1, IS FIRST ON COAST; Beats Allwar by Length -- Arcaro Fails in 3 Tries to Notch No. 4,000 | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/columbia-speedup-business-school-may-add-full-summer-course.html | COLUMBIA SPEED-UP; Business School May Add Full Summer Course | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/wagner-heads-elks-fete.html | Wagner Heads Elks Fete | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/mrs-william-mattison.html | MRS. WILLIAM MATTISON | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/president-to-rename-2.html | President to Rename 2 | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/thomas-p-cooper-farming-expert-retired-dean-at-kentucky-dies-former.html | THOMAS P. COOPER, FARMING EXPERT; Retired Dean at Kentucky Dies -- Former Director of Experiment Stations | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/tobacco-shares-drop-near-close-congressional-report-sets-off.html | TOBACCO SHARES DROP NEAR CLOSE; Congressional Report Sets Off Selling -- Other Stocks Give Up Early Gains INDEX OFF .44 TO 275.55 Dividend Cuts Cause Some Sharp Dips, but Curtiss Reacts by Rising TOBACCO SHARES DROP NEAR CLOSE | True | By Burton Crane | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/william-lorenz-psychiatrist-76-professor-emeritus-at-u-of-wisconsin.html | WILLIAM LORENZ, PSYCHIATRIST, 76; Professor Emeritus at U. of Wisconsin Dead -- Aided Veterans' Rehabilitation | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/east-berlin-editor-flees-west.html | East Berlin Editor Flees West | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/planners-oppose-beekman-pl-span-ask-estimate-board-not-to-approve.html | PLANNERS OPPOSE BEEKMAN PL. SPAN; Ask Estimate Board Not to Approve It -- Builder Says He Withdrew Proposal | True | By Charles G. Bennett | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/henry-bruere.html | HENRY BRUERE | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/udell-picks-sales-chief-in-merger-with-kittay.html | Udell Picks Sales Chief In Merger With Kittay | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/murphy-is-chosen-tunisia-negotiator-murphy-is-named-for-tunisia.html | Murphy Is Chosen Tunisia Negotiator; MURPHY IS NAMED FOR TUNISIA TALKS | True | By Dana Adams Schmidtspecial To The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/theatre-tonight.html | Theatre Tonight | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/merchants-in-state-favor-jobless-bill.html | MERCHANTS IN STATE FAVOR JOBLESS BILL | True | Special to The New York Times | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/builders-acquire-forest-hills-site-apartment-planned-on-plot-on.html | BUILDERS ACQUIRE FOREST HILLS SITE; Apartment Planned on Plot on Wetherole Street -- Queens Factory Deals | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/joseph-whitesell-dies-new-orleans-photographer-had-smithsonian-show.html | JOSEPH WHITESELL DIES; New Orleans Photographer Had Smithsonian Show | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/opera-happy-butterfly.html | Opera: Happy 'Butterfly' | True | By Howard Taubman | 1986-02-06 | RE0000285176 | B00000695995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/funds-to-buy-lake-offered-mt-kisco.html | FUNDS TO BUY LAKE OFFERED MT. KISCO | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/notre-dame-five-here-irish-will-oppose-nyu-in-garden-feature.html | NOTRE DAME FIVE HERE; Irish Will Oppose N.Y.U. in Garden Feature Tonight | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/u-s-building-plan-attacked-by-morse.html | U. S. BUILDING PLAN ATTACKED BY MORSE | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/mccauley-may.html | McCauley -- May | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/potomac-bridge-protested.html | Potomac Bridge Protested | True | HERBERT HOOVERU. S. GRANT IIIALEXANDER HAMILTONBRUCE CATTON | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/europe-is-dubious-about-free-trade.html | EUROPE IS DUBIOUS ABOUT FREE TRADE | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/but-not-both-ways.html | BUT NOT BOTH WAYS | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/park-aides-chosen-harriman-appoints-2-new-commissioners-renames-4.html | PARK AIDES CHOSEN; Harriman Appoints 2 New Commissioners, Renames 4 | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/vice-presidency-filled-by-h-k-ferguson-co.html | Vice Presidency Filled By H. K. Ferguson Co. | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/check-turnover-up-last-weeks-clearings-were-04-above-1957-level.html | CHECK TURNOVER UP; Last Week's Clearings Were 0.4% Above 1957 Level | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/spain-said-to-drop-paratroops-in-ifni-spain-said-to-drop-paratroops.html | Spain Said to Drop Paratroops in Ifni; Spain Said to Drop Paratroops In Area of Rebel-Occupied Ifni | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/herb-score-faces-batter.html | Herb Score Faces Batter | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/technical-aid-unit-for-africa-meets.html | TECHNICAL AID UNIT FOR AFRICA MEETS | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/quakes-in-carolina-3-tremors-in-3-days-come-at-about-930-a-m.html | QUAKES IN CAROLINA; 3 Tremors in 3 Days Come at About 9:30 A. M. | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/japan-again-protests-u-s-atom-tests-planned-for-april-in-eniwetok.html | Japan Again Protests U. S. Atom Tests Planned for April in Eniwetok Area | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/miss-sheila-smith-fiancee-of-ensign.html | MISS SHEILA SMITH FIANCEE OF ENSIGN | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/loser-in-tv-case-says-he-asked-aid-of-high-officials-katzentine.html | LOSER IN TV CASE SAYS HE ASKED AID OF HIGH OFFICIALS; Katzentine Tells of Kefauver Offer of Help -- Stunned by Adverse Decision LOSER IN TV CASE SAYS HE ASKED AID | True | By Jay Walzspecial To the New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/bronx-zoo-deer-killed-by-young-bucks-as-cold-spell-crowds-warmup.html | Bronx Zoo Deer Killed by Young Bucks As Cold Spell Crowds Warm-Up Sheds | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/mock-raid-on-u-s-set-for-may-6-and-7.html | MOCK RAID ON U. S. SET FOR MAY 6 AND 7 | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/21000000-bonds-sold-by-alabama-interest-cost-range-2578-to-333065.html | $21,000,000 BONDS SOLD BY ALABAMA; Interest Cost Range 2.578 to 3.33065% -- Other Municipal Loans | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/patterson-is-warned-rule-requires-title-defense-soon-helfand.html | PATTERSON IS WARNED; Rule Requires Title Defense Soon, Helfand Declares | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/james-e-mternan.html | JAMES E. M'TERNAN | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/april-draft-call-13000.html | April Draft Call 13,000 | True | | 1986-02-06 | RE000285176 | B00000695995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/campanella-fails-to-gain-strength-feeling-recedes-in-catchers-left.html | CAMPANELLA FAILS TO GAIN STRENGTH; Feeling Recedes In Catcher's Left Side -- Physician Offers No Prediction | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/most-grains-dip-in-dull-trading-changes-are-in-fractions-lard.html | MOST GRAINS DIP IN DULL TRADING; Changes Are in Fractions -- Lard Closes Lower on Profit-Taking | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/church-prodded-on-evil-of-cities-methodist-leader-on-coast-tells.html | CHURCH PRODDED ON EVIL OF CITIES; Methodist Leader on Coast Tells Parley Corruption Cannot Be Ignored | True | By George Dugan special To the New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/brown-routs-yale-70-elis-hockey-squad-suffers-worst-loss-of-season.html | BROWN ROUTS YALE, 7-0; Elis' Hockey Squad Suffers Worst Loss of Season | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/closet-white-elephants-are-easy-to-unburden.html | Closet White Elephants Are Easy to Unburden | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/peak-year-shown-by-florida-power.html | PEAK YEAR SHOWN BY FLORIDA POWER | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/new-order-is-urged-for-latin-america.html | NEW ORDER IS URGED FOR LATIN AMERICA | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/american-export-lines.html | AMERICAN EXPORT LINES | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/nasser-to-visit-italy-egyptian-president-will-be-gronchis-guest-in.html | NASSER TO VISIT ITALY; Egyptian President Will Be Gronchi's Guest In Summer | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/chrysler-union-asks-40-hours-or-layoff-chrysler-union-asks-full.html | Chrysler Union Asks 40 Hours or Lay-Off; CHRYSLER UNION ASKS FULL WEEK | True | By Damon Stetson special To the New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/books-authors.html | Books -- Authors | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/indian-payment-voted-house-for-25-million-outlay-for-montana-power.html | INDIAN PAYMENT VOTED; House for 2.5 Million Outlay for Montana Power Site | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/lazarus-lieb.html | Lazarus -- Lieb | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/interfaith-plea-made-r-w-johnson-asks-industry-to-aid-1000000-drive.html | INTERFAITH PLEA MADE; R. W. Johnson Asks Industry to Aid $1,000,000 Drive | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/hammermill-borrows-arranges-for-25-million-loan-from-prudential.html | HAMMERMILL BORROWS; Arranges for 25 Million Loan From Prudential Insurance | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/abduction-is-sung-at-carnegie-hall.html | ABDUCTION' IS SUNG AT CARNEGIE HALL | True | R. P. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/no-cut-foreseen-in-price-of-paper-industry-spokesman-says-trend-is.html | NO CUT FORESEEN IN PRICE OF PAPER; Industry Spokesman Says Trend Is Steady to Higher Despite Overcapacity | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/manufacturers-trust-names-vice-president.html | Manufacturers Trust Names Vice President | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/physician-is-confident.html | Physician Is Confident | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/tunis-complains-over-consulates-bourguiba-summons-u-s-british.html | TUNIS COMPLAINS OVER CONSULATES; Bourguiba Summons U. S., British Envoys on French Refusal to Shut 4 Posts | True | By Benjamin Welles special To the New York Times | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/early-death-cut-in-heart-failure-researchers-report-patients-can.html | EARLY DEATH CUT IN HEART FAILURE; Researchers Report Patients Can Have Full Expectancy -- Congestion Reduced | True | By Robert K. Plumb | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/ice-here-hinders-antarctic-craft-towle-is-delayed-4-hours-in.html | ICE HERE HINDERS ANTARCTIC CRAFT; Towle Is Delayed 4 Hours in Docking - First of Ten Supply Ships Returning | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/carole-lewis-engaged-fiancee-of-eugene-rempel-both-cornell.html | CAROLE LEWIS ENGAGED; Fiancee of Eugene Rempel -- Both Cornell Graduates | True | | 1986-02-06 | RE000285176 | B00000695995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/harvard-in-front-81-skaters-top-boston-college-with-four-late-goals.html | HARVARD IN FRONT, 8-1; Skaters Top Boston College With Four Late Goals | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/new-haven-to-omit-interest-due-may-1-on-45-bond-issue.html | New Haven to Omit Interest Due May 1 On 4.5% Bond Issue | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/25-new-justices-asked-for-state-bipartisan-bill-is-same-as-one.html | 25 NEW JUSTICES ASKED FOR STATE; Bipartisan Bill Is Same as One Vetoed In '57 -- Tweed Commission Backs It | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/canada-house-deal-reported-on-again.html | CANADA HOUSE DEAL REPORTED ON AGAIN | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/darrell-johnson-signs-thirdstring-catcher-is-28th-yankee-to-accept.html | DARRELL JOHNSON SIGNS; Third-String Catcher Is 28th Yankee to Accept Terms | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/union-monopoly-cited-auto-dealer-spokesman-asks-senate.html | UNION MONOPOLY CITED; Auto Dealer Spokesman Asks Senate Investigation | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/big-board-shorts-at-26year-high-3921260-shares-listed-on-feb-14-an.html | BIG BOARD SHORTS AT 26-YEAR HIGH; 3,921,260 Shares Listed on Feb. 14, an Increase of 1,088,520 in Month | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/eaton-manufacturing.html | EATON MANUFACTURING | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/cordiner-presses-military-pay-plan.html | Cordiner Presses Military Pay Plan | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/transport-news-and-notes-two-u-s-concerns-awarded-23million-kuwait.html | Transport News and Notes; Two U. S. Concerns Awarded 23-Million Kuwait Port Reconstruction Job | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/federal-sharing-on-schools-urged-senate-committee-is-told-u-s-has.html | FEDERAL SHARING ON SCHOOLS URGED; Senate Committee Is Told U. S. Has Responsibility to Support Education | True | By Bess Furmanspecial To the New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/robbins-establishes-foundation-to-get-young-choreographers-work-to.html | Robbins Establishes Foundation to Get Young Choreographers' Work to Public | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/jews-in-u-s-charge-boycott-by-arabs.html | JEWS IN U. S. CHARGE BOYCOTT BY ARABS | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/5-saved-21-dead-as-steamer-sinks-one-of-27-italian-crewmen-missing.html | 5 SAVED, 21 DEAD AS STEAMER SINKS; One of 27 Italian Crewmen Missing -- Lone Cutter Continues Search | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/carrier-tarawa-arrives-to-play-host-to-annual-city-boy-scout.html | Carrier Tarawa Arrives to Play Host to Annual City Boy Scout Meeting | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/newcomers-help-manchester-win-english-team-reorganized-after-air.html | NEWCOMERS HELP MANCHESTER WIN; English Team, Reorganized After Air Disaster, Downs Sheffield in Soccer, 3-0 | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/senators-approve-envoy.html | Senators Approve Envoy | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/expresident-guard-asked.html | Ex-President Guard Asked | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/abomb-foes-turn-back-storm-forces-4-men-in-ketch-to-head-for-coast.html | A-BOMB FOES TURN BACK; Storm Forces 4 Men in Ketch to Head for Coast Port | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/st-lawrence-coach-quits.html | St. Lawrence Coach Quits | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/western-air-lines-faces-pilot-strike.html | WESTERN AIR LINES FACES PILOT STRIKE | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/export-rise-voted-for-surplus-crops.html | EXPORT RISE VOTED FOR SURPLUS CROPS | True | | 1986-02-06 | RE000285176 | B00000695995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/troubles-plague-the-pennsylvania-other-railroads-struggle-back-to.html | TROUBLES PLAGUE THE PENNSYLVANIA; Other Railroads Struggle Back to Normal -- Snow Blamed for Breakdowns RAIL MISHAPS RISE ON PENNSYLVANIA | True | By Wayne Phillips | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/trade-act-faces-danger-in-house-rayburn-warns-that-tariff.html | TRADE ACT FACES DANGER IN HOUSE; Rayburn Warns That Tariff Reciprocity May Die -- Appeals for Support TRADE ACT FACES DANGER IN HOUSE | True | By John D. Morrisspecial To the New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/deceit-is-charged-on-filtertip-ads-deceit-charged-in-filtertip-ads.html | Deceit' Is Charged On Filter-Tip Ads; DECEIT' CHARGED IN FILTER-TIP ADS | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/retreat-from-korea.html | RETREAT FROM KOREA? | True |  | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/mrs-gaspare-nicotri.html | MRS. GASPARE NICOTRI | True |  | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/u-s-plane-is-found-16-died-on-vesuvius.html | U. S. PLANE IS FOUND; 16 DIED ON VESUVIUS | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/aserious-berle-excomedian-performs-with-sincerity-and-earnestness.html | ASerious Berle; Ex-Comedian Performs With Sincerity and Earnestness in Kraft Drama | True | By Jack Gould | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/sudanegypt-parley-fails-khartoum-to-call-on-un-egypt-and-sudan.html | Sudan-Egypt Parley Fails; Khartoum to Call on U.N.; EGYPT AND SUDAN BREAK OFF TALKS | True | By Foster Haileyspecial To the New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True |  | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/u-s-sextet-beats-norway.html | U. S. Sextet Beats Norway | True |  | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/ski-news-and-notes-marsten-sisters-from-massachusetts-drove-father.html | Ski News and Notes; Marsten Sisters From Massachusetts Drove Father to Yankee Ingenuity | True | By Michael Strauss | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/sports-of-the-times-red-book-gleanings.html | Sports of The Times; Red Book Gleanings | True | By Arthur Daley | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/murphy-cautions-on-soviet-parley-tells-jewish-womens-group-there-is.html | MURPHY CAUTIONS ON SOVIET PARLEY; Tells Jewish Women's Group There Is No Certainty Yet of Top-Level Meeting | True | Special to The New York Times | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/city-transit-bill-goes-to-governor.html | CITY TRANSIT BILL GOES TO GOVERNOR | True | Special to The New York Times | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/briton-for-series-of-summit-talks-macmillan-sees-modest-gain-at-one.html | BRITON FOR SERIES OF SUMMIT TALKS; Macmillan Sees Modest Gain at One Leading to Others -Gaitskell Asks May Parley | True | By Drew Middletonspecial To the New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/hotel-chain-elects-director.html | Hotel Chain Elects Director | True |  | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/geographical-banking-an-explanation-of-the-reserve-system-and.html | Geographical Banking; An Explanation of the Reserve System And Effects of the Board's Reduction | True | By Albert L. Kraus | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/article-10-no-title.html | Article 10 -- No Title | True |  | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/dr-schwartz-at-nyu-he-returns-to-parttime-teaching-of-law-course.html | DR. SCHWARTZ AT N.Y.U.; He Returns to Part-Time Teaching of Law Course | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/berger-davidson.html | Berger -- Davidson | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/fish-can-be-culinary-delight-for-lent-overcooking-called-primary.html | Fish Can Be Culinary Delight for Lent; Overcooking Called Primary Danger in Preparing Seafood | True | By Craig Claiborne | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/briton-says-japanese-lead-in-shipbuilding.html | Briton Says Japanese Lead in Shipbuilding | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/skeleton-of-a-convict-found-under-prison.html | Skeleton of a Convict Found Under Prison | True |  | 1986-02-06 | RE000285176 | B00000695995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/miss-susan-colt-engaged-to-wed-radcliffe-junior-fiancee-of-william.html | MISS SUSAN COLT ENGAGED TO WED; Radcliffe Junior Fiancee of William Doolittle Jr., Who Attends Harvard | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/paging-buck-rogers-jr.html | Paging Buck Rogers Jr. | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/naval-stores.html | NAVAL STORES | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/radiation-curb-set-up-city-health-board-tentatively-approves.html | RADIATION CURB SET UP; City Health Board Tentatively Approves Protective Rules | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/israel-reports-attack.html | Israel Reports Attack | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/goal-is-shifted-for-batista-aide-vice-president-inclan-runs-for.html | GOAL IS SHIFTED FOR BATISTA AIDE; Vice President Inclan Runs for Mayor of Havana -- Strife Clouds Outlook | True | By R. Hart Philipsspecial To the New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/national-design-group-opens-133d-display-14-of-26-awards-go-to.html | National Design Group Opens 133d Display -- 14 of 26 Awards Go to Non-Members | True | By Howard Devree | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/38000000-issues-on-market-today-utility-bonds-and-preferred-stock.html | $38,000,000 ISSUES ON MARKET TODAY; Utility Bonds and Preferred Stock and Rail Equipment Debt to Be Offered | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/yeshiva-gets-trophy-college-wins-in-1957-blood-donation-competition.html | YESHIVA GETS TROPHY; College Wins in 1957 Blood Donation Competition | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/british-applaud-chinese-move.html | British Applaud Chinese Move | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/supply-and-demand-of-scarce-beryllium-pose-problems-for-engineers.html | Supply and Demand of Scarce Beryllium Pose Problems for Engineers' Parley | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/rangers-withstand-lastperiod-surge-and-top-black-hawks-on-garden.html | Rangers Withstand Last-Period Surge and Top Black Hawks on Garden Ice; BLUES TURN BACK CHICAGOANS, 3-2 Rangers Hold 3-0 Lead Until Hawks Register Twice in Final Period at Garden | True | By Joseph C. Nichols | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/crucible-steel-has-drop-in-net-1957-profit-173-a-share-against-351.html | CRUCIBLE STEEL HAS DROP IN NET; 1957 Profit $1.73 a Share, Against $3.51 -- Dividend for Quarter Cut to 10c | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/dane-is-accused-by-board-in-u-n-committee-headed-by-gross-charges.html | DANE IS ACCUSED BY BOARD IN U. N.; Committee Headed by Gross Charges Insubordination in Hungarian Case | True | By John Sibleyspecial To the New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/eugene-higgins-artist-83-dead-painter-and-etcher-of-scenes-of.html | EUGENE HIGGINS, ARTIST, 83, DEAD; Painter and Etcher of Scenes of Tragedy Is Represented in Many Leading Museums | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/nationals-down-knicks-116110-kerr-paces-syracuse-with-31-points.html | NATIONALS DOWN KNICKS, 116-110; Kerr Paces Syracuse With 31 Points -- Warrior Five Beats Celtics, 123-103 | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/musicians-order-strike-in-movies-pact-talks-with-procedures.html | MUSICIANS ORDER STRIKE IN MOVIES; Pact Talks With Procedures Deadlocked on Royalties for Films Shown on TV | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/bonn-rejects-bid-for-neutral-zone-says-polish-proposal-would.html | BONN REJECTS BID FOR NEUTRAL ZONE; Says Polish Proposal Would Benefit Soviet and Keep Germany Partitioned | True | By M.s. Handlerspecial To the New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/shvernik-in-key-district.html | Shvernik in Key District | True | By Harrison E. Salisbury | 1986-02-06 | RE0000285176 | B00000695995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/stasson-asks-campaign-cash.html | Stasson Asks Campaign Cash | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/taylor-sees-hope-of-missile-defense.html | TAYLOR SEES HOPE OF MISSILE DEFENSE | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/indian-mine-blast-traps-179.html | Indian Mine Blast Traps 179 | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/rev-robert-t-crouch.html | REV. ROBERT T. CROUCH | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/bowie-closed-fourth-day.html | Bowie Closed Fourth Day | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/philip-mathews-transit-expert-is-dead-examy-colonel-offered-subway.html | Philip Mathews, Transit Expert, Is Dead; Ex-Army Colonel Offered Subway Plan | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/federal-reserve-frees-500-million-to-combat-slump-reduces-cash.html | FEDERAL RESERVE FREES 500 MILLION TO COMBAT SLUMP; Reduces Cash Requirements of 6,400 Banks to Make More Loans Available FEDERAL RESERVE FREES 500 MILLION | True | By Richard E. Mooneyspecial To The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/in-the-nation-the-amended-amendment-of-the-attorney-general.html | In The Nation; The Amended Amendment of the Attorney General | True | By Arthur Krock | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/production-to-go-on.html | Production to Go On | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/communist-headaches.html | COMMUNIST HEADACHES | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/prospects-held-good-for-a-pact-on-suez-monetary-settlement-groups.html | Prospects Held Good for a Pact On Suez Monetary Settlement; Groups Representing Egypt and Canal Company Start Negotiations in Rome | True | By Arnaldo Cortesispecial To The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/bethany-selects-president.html | Bethany Selects President | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/westport-parking-lot-plowed-by-samaritan.html | Westport Parking Lot Plowed by Samaritan | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/shop-caters-to-the-fancy-of-girls-1317.html | Shop Caters To the Fancy Of Girls 13-17 | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/futures-in-cocoa-move-up-sharply-lifofcontract-highs-are-reached.html | FUTURES IN COCOA MOVE UP SHARPLY; Life-of-Contract Highs Are Reached -- Most Other Commodities Dip | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/choice-steers-rise-to-new-3year-high.html | CHOICE STEERS RISE TO NEW 3-YEAR HIGH | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/peter-grier-freck-to-wed-miss-masin.html | PETER GRIER FRECK TO WED MISS MASIN | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/future-of-the-middle-east-atmosphere-of-conciliation-believed.html | Future of the Middle East; Atmosphere of Conciliation Believed Better Than Name-Calling | True | VIRGINIA C. GILDERSLEEVE | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/whose-special-interest.html | WHOSE 'SPECIAL INTEREST'? | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/moscow-accepts-poles-atom-plan-proposals-for-nuclearfree-zone-in.html | MOSCOW ACCEPTS POLES' ATOM PLAN; Proposals for Nuclear-Free Zone in Central Europe Get Full Soviet Support | True | By William J. Jordenspecial to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/humphrey-urges-world-space-law.html | HUMPHREY URGES WORLD SPACE LAW | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/mandl-will-allots-500000.html | Mandl Will Allots $500,000 | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/private-placements-international-bank.html | PRIVATE PLACEMENTS; International Bank | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/dr-mary-higgins-dies-retired-chairman-of-hunters-education.html | DR. MARY HIGGINS DIES; Retired Chairman of Hunter's Education Department, 89 | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/mayor-cites-cardiac-leader.html | Mayor Cites Cardiac Leader | True | | 1986-02-06 | RE000285176 | B00000695995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/antarctic-coast-a-chain-of-isles-igy-scientists-report-on-ice.html | ANTARCTIC COAST A CHAIN OF ISLES; I.G.Y. Scientists Report on Ice Soundings -- Land at Pole Above Sea Level | True | By Bill Beckerspecial To the New York Times | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/benjamin-hunter-of-canada-dry-63.html | BENJAMIN HUNTER OF CANADA DRY, 63 | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/labor-cities-salk-for-polio-vaccine-scientist-will-use-5000-aflcio.html | LABOR CITIES SALK FOR POLIO VACCINE; Scientist Will Use $5,000 A.F.L.-C.I.O. Award for Further Research | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/son-to-mrs-jao-e-holzman.html | Son to Mrs. Jao E. Holzman | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/virgil-m-simmons.html | VIRGIL M. SIMMONS | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/robert-c-kefauver-father-of-senator.html | ROBERT C. KEFAUVER, FATHER OF SENATOR | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/gerald-j-griffin.html | GERALD J. GRIFFIN | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/borge-deftly-blends-music-and-comedy.html | Borge Deftly Blends Music and Comedy | True | J.P.S. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/joan-kinsman-fiancee-she-will-be-wed-in-june-to-james-symons.html | JOAN KINSMAN FIANCEE; She Will Be Wed in June to James Symons, Cornell '54 | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/executive-changes.html | Executive Changes | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/ford-assembly-unit-to-close-march-14.html | FORD ASSEMBLY UNIT TO CLOSE MARCH 14 | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/commodities-advance-index-rose-to-864-tuesday-from-860-on-monday.html | COMMODITIES ADVANCE; Index Rose to 86.4 Tuesday From 86.0 on Monday | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/charles-dana-hill.html | CHARLES DANA HILL | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/bigham-gilbert.html | Bigham -- Gilbert | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/menus-for-weekend.html | Menus for Week-End | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/mrs-fred-p-shults.html | MRS. FRED P. SHULTS | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/mantz-sets-record.html | Mantz Sets Record | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/child-to-t-n-mccarters-3d.html | Child to T. N. McCarters 3d | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/pryson-wins-21650-florida-breeders-stakes-marisa-is-second-in.html | Pryson Wins $21,650 Florida Breeders' Stakes; MARISA IS SECOND IN HIALEAH SPRINT Pryson, First by Length and a Quarter, Earns $16,075 -- Coltrane Runs Third | True | By James Roachspecial To the New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/catchers-long-drive-is-a-twobase-error.html | Catcher's Long Drive Is a Two-Base Error | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/robinson-spars-4-rounds.html | Robinson Spars 4 Rounds | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/new-orleans-loses-appeal-on-bus-bias.html | NEW ORLEANS LOSES APPEAL ON BUS BIAS | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/duke-rally-decides.html | Duke Rally Decides | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/16640-dutch-arrive-home.html | 16,640 Dutch Arrive Home | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/soviet-preparing-march-elections-nation-to-name-legislature-on.html | SOVIET PREPARING MARCH ELECTIONS; Nation to Name Legislature on Single Slate -- Million Canvassers Get Out Vote | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/bill-asks-safer-autos.html | Bill Asks Safer Autos | True | | 1986-02-06 | RE0000285176 | B00000695995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/emhart-picks-vice-president.html | Emhart Picks Vice President | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/dr-adolph-weissman.html | DR. ADOLPH WEISSMAN | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/missing-student-found.html | Missing Student Found | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/kahn-work-has-bow-on-choral-program.html | KAHN WORK HAS BOW ON CHORAL PROGRAM | True | H. C. S. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/lorillard-raises-quarterly-to-50c-american-sugar-refining-co-votes.html | LORILLARD RAISES QUARTERLY TO 50C; American Sugar Refining Co. Votes Extra -- 4 Concerns Reduce Dividends COMPANIES TAKE DIVIDEND ACTION | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/fire-fatal-to-mother-husband-and-2-sons-burned-in-flatbush-home.html | FIRE FATAL TO MOTHER; Husband and 2 Sons Burned in Flatbush Home Blaze | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/sylvania-electric.html | SYLVANIA ELECTRIC | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/fashion-tip.html | Fashion Tip | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/corriden-quits-baseball-at-70.html | Corriden Quits Baseball at 70 | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/u-s-will-retain-troops-in-korea-bars-withdrawal-until-reds-agree-to.html | U. S. WILL RETAIN TROOPS IN KOREA; Bars Withdrawal Until Reds Agree to Voting Under Supervision of U. N. U. S. WILL RETAIN TROOPS IN KOREA | True | By E. W. Kenworthyspecial To the New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/edward-foster-clark.html | EDWARD FOSTER CLARK | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/cornell-drops-4-players.html | Cornell Drops 4 Players | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/music-notes.html | MUSIC NOTES | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/judge-denounces-aides-of-silver-sobel-calls-staff-of-brooklyn.html | JUDGE DENOUNCES AIDES OF SILVER; Sobel Calls Staff of Brooklyn Prosecutor Incompetent --- Criticism Assailed | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/warhead-of-missile-is-sought-in-suffolk.html | WARHEAD OF MISSILE IS SOUGHT IN SUFFOLK | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/jersey-standard-forms-unit.html | Jersey Standard Forms Unit | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/discuss-westchester-drive.html | Discuss Westchester Drive | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/fund-misuse-charged-senators-query-2-on-outlay-of-carpenters-here.html | FUND MISUSE CHARGED; Senators Query 2 on Outlay of Carpenters Here | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/new-housing-plan-opposed-in-harlem.html | NEW HOUSING PLAN OPPOSED IN HARLEM | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/seoul-plane-plea-to-go-to-u-n-here.html | SEOUL PLANE PLEA TO GO TO U. N. HERE | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/new-suit-attacks-lincoln-sq-plan-u-s-court-told-205-million-center.html | NEW SUIT ATTACKS LINCOLN SQ, PLAN; U. S. Court Told 205 Million Center Would Violate the Federal Constitution PERMANENT BAN ASKED Action Seeks to Halt City Spending for Any Projects in Redevelopment Area | True | By Charles Grutzner | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/strauss-ignites-new-atom-fight-ends-truce-with-congress-committee.html | STRAUSS IGNITES NEW ATOM FIGHT; Ends Truce With Congress Committee by Introducing Utility's Plan for Plant | True | Special to The New York Times. | 1986-02-06 | RE000285176 | B00000695995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/mgm-upheld-in-court-judge-sees-no-plagiarism-in-film-about-king.html | M-G-M UPHELD IN COURT; Judge Sees No Plagiarism in Film About King Arthur | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/william-schreiber-retired-librarian.html | WILLIAM SCHREIBER, RETIRED LIBRARIAN | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/bear-river-paot-bill-gains.html | Bear River Paot Bill Gains | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/leroy-b-dorland-dead-u-s-titleholder-in-300yard-run-1907-to-1911.html | LEROY B. DORLAND DEAD; U. S. Titleholder in 300-Yard Run, 1907 to 1911, Was 68 | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/device-to-rescue-firemen-studied-cavanagh-tells-of-electronic.html | DEVICE TO RESCUE FIREMEN STUDIED; Cavanagh Tells of Electronic Research -- Fourth Body Found on Wooster St. | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/ousted-pupils-put-at-more-than-700-160180-suspensions-cited-in.html | OUSTED PUPILS PUT AT MORE THAN 700; 160-180 Suspensions Cited In Academic High Schools in Delinquency Drive JANSEN SCORES PRESS Asks More Concern With Long-Term Sociological Aspects of Problem. | True | By Leonard Buder | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/hoad-triumphs-again-beats-gonzales-64-911-64-for-6th-straight.html | HOAD TRIUMPHS AGAIN; Beats Gonzales, 6-4, 9-11, 6-4, for 6th Straight Victory | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/french-develop-algerian-village-rural-arabs-resettled-to-frustrate.html | FRENCH DEVELOP ALGERIAN VILLAGE; Rural Arabs Resettled to Frustrate Rebels -- Social Reforms Introduced | True | By W. H. Lawrencespecial To the New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/president-seeks-39-billion-in-aid-sees-peril-in-cut-red-threat.html | PRESIDENT SEEKS 3.9 BILLION IN AID, SEES PERIL IN CUT; RED THREAT CITED Eisenhower Says U.S. Plan Blunts Drive -- Congress Wary President Asks 3.9 Billion Aid, Sees Peril to U.S. in Sharp Cut | True | By William S. Whitespecial To the New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/churchill-suffering-from-pneumonia-smokes-two-cigars-churchill-is.html | Churchill Suffering From Pneumonia; Smokes Two Cigars; CHURCHILL IS ILL WITH PNEUMONIA | True | By W. Granger Blairspecial To the New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/east-side-to-get-new-apartment-12story-house-planned-by-buyer-of.html | EAST SIDE TO GET NEW APARTMENT; 12-Story House Planned by Buyer of 58th St. Parcels -- Deal on E. 17th St. | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/randolph-continuing-tour.html | Randolph Continuing Tour | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/israeli-kibbutzim-losing-in-appeal-communal-pioneers-beset-by.html | ISRAELI KIBBUTZIM LOSING IN APPEAL; Communal Pioneers Beset by Manpower Problems and Social Changes | True | By Seth S. Kingspecial To the New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/theatre-fete-set-for-children.html | Theatre Fete Set for Children | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/four-passaic-stores-burn.html | Four Passaic Stores Burn | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/u-s-termed-strong-arends-disputes-cannon-on-nations-military.html | U. S. TERMED STRONG; Arends Disputes Cannon on Nation's Military Posture | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/cites-bias-censorship-williams-charges-northern-media-omit-strife.html | CITES BIAS CENSORSHIP; Williams Charges Northern Media Omit Strife There | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/padang-demands-sukarno-respond-believed-set-for-final-break-unless.html | PADANG DEMANDS SUKARNO RESPOND; Believed Set for Final Break Unless Jakarta Heeds Pleas by Saturday | True | By Tillman Durdinspecial To the New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/relief-plans-fails-in-albany-senate-measure-to-require-1year.html | RELIEF PLANS FAILS IN ALBANY SENATE; Measure to Require 1-Year Residence Loses, 33-15 -- Foes Score Proposal | True | By Douglas Dalesspecial To the New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/oil-imports-post-record-for-week-rise-to-1897500-barrels-a-day.html | OIL IMPORTS POST RECORD FOR WEEK; Rise to 1,897,500 Barrels a Day -- Gasoline Stocks Also Reach New High U. S. WELL OUTPUT OFF Chase Bank Urges 'Drastic Cutback' by Industry -Socony Reduces Price | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/jutta-c-franz-is-future-bride-engaged-to-james-j-straka-son-of.html | JUTTA C. FRANZ IS FUTURE BRIDE; Engaged to James J. Straka, Son of Cosmetics Official -- Marriage in April | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/suspicious-blast-damages-bakery-wire-battery-found-near-east-side.html | SUSPICIOUS BLAST DAMAGES BAKERY; Wire, Battery Found Near East Side Shop That Just Signed Pact With Union | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/outlook-picks-up-in-london-market-but-losses-still-outnumber-gains.html | OUTLOOK PICKS UP IN LONDON MARKET; But Losses Still Outnumber Gains in Most Sections -- Index at New Low | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/argentina-and-hungary-sign.html | Argentina and Hungary Sign | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/hasty-house-buys-arcandy.html | Hasty House Buys Arcandy | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/home-mortgage-group-elects-regional-head.html | Home Mortgage Group Elects Regional Head | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/u-s-vs-al-capone-to-be-film-theme-story-of-treasury-agents-war-on.html | U. S. VS. AL CAPONE TO BE FILM THEME; Story of Treasury Agents' War on Breweries Slated -Holden-Paramount Rift | True | By Thomas M. Pryorspecial To the New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/republicans-offer-school-debt-bill.html | REPUBLICANS OFFER SCHOOL DEBT BILL | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/art-museum-acquires-12thcentury-spanish-apse-in-exchange-for.html | Art Museum Acquires 12th-Century Spanish Apse in Exchange for Spanish Frescoes; Cloisters to Build New 'Church" Showing 3,300 Parts of Old One | True | By Sanka Knox | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/arthur-brooks-irwin.html | ARTHUR BROOKS IRWIN | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/minnesota-u-to-get-loan.html | Minnesota U. to Get Loan | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/princeton-takes-polar-bear-meet-tiger-trackmen-win-event-for-9th.html | PRINCETON TAKES POLAR BEAR MEET; Tiger Trackmen Win Event for 9th Time in Row as Shahan Stars -- Penn 2d | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/of-rayon-versus-nylon-etc.html | Of Rayon Versus Nylon, Etc. | True | By Carl Spielvogel | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/exdefense-aide-upholds-record.html | EX-DEFENSE AIDE UPHOLDS RECORD | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/11day-cold-eases-new-snow-upstate-11day-cold-eases-upstate-has-snow.html | 11-Day Cold Eases; New Snow Upstate; 11-DAY COLD EASES; UPSTATE HAS SNOW | True | By Peter Kihss | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/bergen-to-oppose-water-diversion-county-to-be-heard-today-on.html | BERGEN TO OPPOSE WATER DIVERSION; County to Be Heard Today on Passaic Plan to Draw More From Ramapo | True | By John W. Slocumspecial To the New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/2-insurance-companies-choose-board-member.html | 2 Insurance Companies Choose Board Member | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/college-to-show-art-27-recent-figure-paintings-in-sarah-lawrence.html | COLLEGE TO SHOW ART 27; Recent Figure Paintings in Sarah Lawrence Exhibit | True | Special to The New York Times | 1986-02-06 | RE0000285176 | B00000695995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/lirr-asks-cuts-in-queens-branch-seeks-reduction-of-service-on.html | L.I.R.R. ASKS CUTS IN QUEENS BRANCH; Seeks Reduction of Service on Rockaway Beach Spur -- Request Is Opposed | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/state-approves-12-million-in-contracts-to-eliminate-15-l-i-r-r.html | State Approves 12 Million in Contracts To Eliminate 15 L. I. R. R. Crossings | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/storekeeper-and-bottle-quell-thug-and-pistol.html | Storekeeper and Bottle Quell Thug and Pistol | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/worthington-corp.html | WORTHINGTON CORP. | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/chou-challenges-u-s.html | Chou Challenges U. S. | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/dr-c-f-hansen.html | DR. C. F. HANSEN | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/alfred-to-raise-tuition.html | Alfred to Raise Tuition | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/western-auto-supply.html | WESTERN AUTO SUPPLY | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/u-s-asks-publicists-to-aid-on-exchanges.html | U. S. ASKS PUBLICISTS TO AID ON EXCHANGES | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/mcintyre-porcupine-elects.html | McIntyre Porcupine Elects | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/new-trustee-is-chosen-by-union-dime-savings.html | New Trustee Is Chosen By Union Dime Savings | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/harold-pollack.html | HAROLD POLLACK | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/how-to-judge-cauliflower.html | How to Judge Cauliflower | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/u-s-still-opposes-plan.html | U. S. Still Opposes Plan | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/mrs-julies-s-fisher-will-be-remarried.html | MRS. JULIE S. FISHER WILL BE REMARRIED | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/dr-mariano-de-vedia.html | DR. MARIANO DE VEDIA | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/ailing-burdick-may-run-again.html | Ailing Burdick May Run Again | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/miami-crime-buster-arthur-frank-katzentine.html | Miami Crime Buster; Arthur Frank Katzentine | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/union-maps-coops-for-2520-families-garment-workers-to-invest.html | UNION MAPS CO-OPS FOR 2,520 FAMILIES; Garment Workers to Invest $20,000,000 in 6-Block Plan Near Penn Station | True | By Stanley Levey | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/record-of-expenditure-for-mutual-security.html | Record of Expenditure For Mutual Security | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/fairbanks-morse-co.html | FAIRBANKS, MORSE & CO. | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/vinyl-and-rubber-tiles-found-to-resist-wear.html | Vinyl and Rubber Tiles Found to Resist Wear | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/391-get-degrees-at-hunter-today-dean-meng-to-address-112th.html | 391 GET DEGREES AT HUNTER TODAY; Dean Meng to Address 112th Commencement -- Class Presidents to Speak | True | | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/truman-is-honored-sets-speaking-tour.html | TRUMAN IS HONORED; SETS SPEAKING TOUR | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/japan-eases-fingerprinting.html | Japan Eases Fingerprinting | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/sofia-curbs-drinking-red-regime-acts-to-halt-growth-of-alcoholism.html | SOFIA CURBS DRINKING; Red Regime Acts to Halt Growth of Alcoholism | True | Special to The New York Times. | 1986-02-06 | RE0000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/hiring-teams-seek-jobless-missile-engineers-recruiters-seek-top.html | Hiring Teams Seek Jobless Missile Engineers; RECRUITERS SEEK TOP MISSILE MEN | True | By Alfred R. Zipser | 1986-02-06 | RE0000285176 | B00000695995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/paris-warned-on-finances.html | Paris Warned on Finances | True | By Henry Giniger special To the New York Times. | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/b-o-net-slashed-as-loadings-drop.html | B. & O. NET SLASHED AS LOADINGS DROP | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/for-permanent-auto-plates.html | For Permanent Auto Plates | True | FREDERICK I. ORDWAY III | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/toms-140-wins-medal.html | Tom's' 140 Wins Medal | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-20 | 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/dutch-copilot-dies-in-crash.html | Dutch Co-Pilot Dies in Crash | True | | 1986-02-06 | RE000285176 | B00000695995 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/arthur-h-harlow.html | ARTHUR H. HARLOW | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/west-germans-shift-envoy.html | West Germans Shift Envoy | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/yale-to-display-art-acquisitions-works-by-epstein-picasso-and-david.html | YALE TO DISPLAY ART ACQUISITIONS; Works by Epstein, Picasso and David Smith Are Presented to Gallery | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/mrs-irwin-laughlin.html | MRS. IRWIN LAUGHLIN | True | Sebcial to The New York Tmes. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/richard-l-mealand-writer-dies-at-53-novelist-was-an-official-of.html | Richard L. Mealand, Writer, Dies at 53; Novelist Was an Official of Paramount | True | SpeCial to The blew York Ttmea. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/algerian-dilemma.html | ALGERIAN DILEMMA | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/supersonic-bomber-now-b70.html | Supersonic Bomber Now B-70 | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/isidor-philipp-94-a-piano-teaher-dead-pupils-included-chweitzer-and.html | ISIDOR PHILIPP, 94, A PIANO TEA(HER; Dead Pupils Included Schweitzer and Novaes | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/tunisian-envoy-bids-u-s-use-pressure.html | TUNISIAN ENVOY BIDS U. S. USE PRESSURE | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/music-embassy-event-poles-present-sidney-harth-u-s-violinist.html | Music: Embassy Event; Poles Present Sidney Harth, U. S. Violinist | True | By Howard Taubman special To the New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/big-board-suspends-trading-in-2-issues.html | BIG BOARD SUSPENDS TRADING IN 2 ISSUES | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/phone-hearing-denied-p-s-c-refuses-department-stores-plea-on-rates.html | PHONE HEARING DENIED; P. S. C. Refuses Department Stores' Plea on Rates | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/new-editor-in-montreal.html | New Editor in Montreal | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/advertising-switch-by-bolte-is-confirmed.html | Advertising Switch by Bolte Is Confirmed | True | By Carl Spielvogel | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/chaplin-snubbed-comedian-is-excluded-from-plaque-list-in-hollywood.html | CHAPLIN SNUBBED; Comedian Is Excluded From Plaque List in Hollywood | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/new-ship-rolls-vehicles-to-pier-navy-freighter-on-first-call-here.html | NEW SHIP ROLLS VEHICLES TO PIER; Navy Freighter, on First Call Here, Speeds Handling of Military Cargoes | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/city-sets-salute-to-washington-parades-speeches-wreath-ceremonies.html | CITY SETS SALUTE TO WASHINGTON; Parades, Speeches, Wreath Ceremonies and Dinner to Mark 226th Birthday | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/okinawan-assails-u-s-charges-military-authorities-condemn-land.html | OKINAWAN ASSAILS U. S.; Charges Military Authorities Condemn Land Unjustly | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/third-defeat-in-row.html | Third Defeat in Row | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/president-confident-of-economic-vigor-president-terms-economy.html | President Confident Of Economic Vigor; PRESIDENT TERMS ECONOMY STRONG | True | By Felix Belair Jr. special To the New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/tax-policy-is-upheld-bar-group-says-nonresident-levy-by-state-is.html | TAX POLICY IS UPHELD; Bar Group Says Nonresident Levy by State Is Justified | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE000285177 | B00000695996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/toms-defeats-capwell.html | Toms Defeats Capwell | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/business-loans-increased-here-152000000-rise-in-week-reported-banks.html | BUSINESS LOANS INCREASED HERE; $152,000,000 Rise in Week Reported -- Banks Turn to Long-Term Bonds | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/pakistan-takes-lead-alimuddin-stars-with-107-in-jamaica-cricket.html | PAKISTAN TAKES LEAD; Alim-Ud-Din Stars With 107 in Jamaica Cricket Match | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/automatic-drain-pump-to-help-boat-owners-bail-out-of-snow.html | Automatic Drain Pump to Help Boat Owners Bail Out of Snow | True | By Clarence E. Lovejoy | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/pension-gains-urged-rubber-unions-chief-looks-to-renewed-bargaining.html | PENSION GAINS URGED; Rubber Union's Chief Looks to Renewed Bargaining | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/youth-tells-jury-of-gang-for-tots-murder-trial-hears-of-unit-for.html | YOUTH TELLS JURY OF GANG FOR 'TOTS'; Murder Trial Hears of Unit for 12-Year-Old Boys Led by 'Wee Magician' | True | By Jack Roth | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/new-coats-and-suits-hint-that-spring-is-in-the-air-colors-fabrics.html | New Coats and Suits Hint That Spring Is in the Air; Colors, Fabrics and Prices Attractive - Chemise Prevails | True | By Phyllis Lee Levin | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/factor-gives-250000.html | Factor Gives $250,000 | True | Special to The New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/giant-eleven-signs-2-backs.html | Giant Eleven Signs 2 Backs | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/2-army-hockey-players-hurt.html | 2 Army Hockey Players Hurt | True | Special to The New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/chrysler-offers-plan-asks-arbitration-of-u-a-w-change-of-a-speedup.html | CHRYSLER OFFERS PLAN; Asks Arbitration of U. A. W. Charge of a Speed-Up | True | Special to The New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/building-due-in-insurance-area-downtown-to-get-new-skyscraper.html | Building Due in Insurance Area; DOWNTOWN TO GET NEW SKYSCRAPER 17-Story Office Building to Be Started March 1 in Insurance Area | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/cameroons-pick-new-premier.html | Cameroons Pick New Premier | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/texas-orders-output-slashed-states-wells-held-to-9-days-production.html | Texas Orders Output Slashed; State's Wells Held to 9 Days' Production During March, Against 11 in February TEXAS TO SLASH OIL PRODUCTION | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/theatre-hollow-victory-the-day-the-money-stopped-opens.html | Theatre: Hollow Victory; 'The Day the Money Stopped' Opens | True | By Brooks Atkinson | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/mrs-porter-advances.html | Mrs. Porter Advances | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/transport-news-jet-fumes-feared-carriers-warned-of-trouble-at.html | TRANSPORT NEWS: JET FUMES FEARED; Carriers Warned of Trouble at Airports - - Canadian Protests Tie to U. S. | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/sports-of-the-times-chips-from-the-green.html | Sports of The Times; Chips from the Green | True | By Arthur Daley | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/u-s-group-to-send-40-students-to-soviet-in-exchange-for-20-in-july.html | U. S. Group to Send 40 Students to Soviet In Exchange for 20 in July and August | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/bomb-blast-at-sahara-outpost-brings-new-crisis-in-tunisia.html | Bomb Blast at Sahara Outpost Brings New Crisis in Tunisia | True | By Benjamin Wellesspecial To the New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/red-clergy-attacked-eastland-charges-delegations-serve-iron-curtain.html | RED CLERGY ATTACKED; Eastland Charges Delegations Serve Iron Curtain Aims | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/child-to-mrs-melvyn-thaleri.html | Child to Mrs. Melvyn ThalerI | True | | 1986-02-06 | RE0000285177 | B00000695996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/wood-field-and-stream-need-for-full-deerofanysex-season-shown-by.html | Wood, Field and Stream; Need for Full Deer-of-Any-Sex Season Shown by Statistics on 1957 Kill | True | By John W. Randolph | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/teacher-bonuses-hit-by-recruiters-committee-urges-pay-rise-for-all.html | TEACHER BONUSES HIT BY RECRUITERS; Committee Urges Pay Rise for All Instead of Extra for Science Instructors | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/federal-reserve-policy.html | FEDERAL RESERVE POLICY | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/spacetest-airman-arrives-for-visit.html | SPACE-TEST AIRMAN ARRIVES FOR VISIT | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/president-is-chosen-by-floor-tile-group.html | President Is Chosen By Floor Tile Group | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/solwin-w-smith-64-a-realty-executivei.html | SOLWIN W. SMITH, 64, A REALTY EXECUTIVEI | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/art-arthur-kaufmann-painter-is-honored-on-70th-birthday.html | Art: Arthur Kaufmann; Painter Is Honored on 70th Birthday | True | By Dore Ashton | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/food-shopping-guide-weather-plays-havoc-with-meat-costs-turkeys-at.html | Food: Shopping Guide; Weather Plays Havoc With Meat Costs -- Turkeys, at 35c a Pound, a Good Buy | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/diamond-t-gets-bid-white-motor-offers-9-million-would-lease-plants.html | DIAMOND T GETS BID; White Motor Offers 9 Million -- Would Lease Plants | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/jersey-to-meet-on-fiscal-crisis-closed-legislative-session-to.html | JERSEY TO MEET ON FISCAL CRISIS; Closed Legislative Session to Consider Reassessment and New Business Tax | True | By George Carle Wrightspecial To The New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/examiner-urges-ban-on-bank-link-opposes-first-national-city-and.html | EXAMINER URGES BAN ON BANK LINK; Opposes First National City and County Trust Holding Company for 2d Time TERMS IT UNNECESSARY Recommendation to Reserve a Surprise, May Delay Albany Legislation EXAMINER URGES BAN ON BANK LINK | True | Special to The New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/pennsy-in-january-had-2527222-loss.html | PENNSY IN JANUARY HAD $2,527,222 LOSS | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/lanzas-brother-gets-ten-years-jailed-for-balking-inquiry-of.html | LANZA'S BROTHER GETS TEN YEARS; Jailed for Balking Inquiry of Legislature -- Judge Urges Even Stiffer Penalties | True | By Edmond J. Bartnett | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/lawyer-to-head-new-bingo-board-brooklyn-man-an-exjustice-is.html | LAWYER TO HEAD NEW BINGO BOARD; Brooklyn Man, an Ex-Justice Is Appointed by Harriman to Lottery Control Unit | True | Special to The New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/white-sox-enroll-landis.html | White Sox Enroll Landis | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/hoffa-court-pleas-fail-dismissal-of-wiretap-indictment-and-other.html | HOFFA COURT PLEAS FAIL; Dismissal of Wiretap Indictment and Other Requests Refused | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/8th-soccer-player-in-air-toll.html | 8th Soccer Player in Air Toll | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/reynolds-metals-has-dip-in-profit-57-net-declined-to-328-a-share.html | REYNOLDS METALS HAS DIP IN PROFIT; '57 Net Declined to $3.28 a Share, From $3.60 in '56, Despite Record Sales COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/about-new-york-botanists-return-from-equatorial-mountain-where-man.html | About New York; Botanists Return From Equatorial Mountain Where Man May Not Have Been Before | True | By Meyer Berger | 1986-02-06 | RE0000285177 | B00000695996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/tunisians-force-french-consuls-to-leave-posts-police-close-five.html | TUNISIANS FORCE FRENCH CONSULS TO LEAVE POSTS; Police Close Five Offices, After Paris for 8 Days Turns Down Demand CONCILIATION HOPES SAG France's Troops in Sahara Jail Tunisian Governor's Aide in Mine Incident TUNISIANS FORCE PARIS AIDES OUT | True | By Thomas F. Bradyspecial To the New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/place-near-wall-urged.html | Place Near Wall Urged | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/building-awards-rise-total-up-from-previous-week-but-below-same-57.html | BUILDING AWARDS RISE; Total Up From Previous Week, but Below Same '57 Period | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/search-for-missile-goes-on-in-suffolk.html | SEARCH FOR MISSILE GOES ON IN SUFFOLK | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/shippers-criticize-safety-code-plan.html | SHIPPERS CRITICIZE SAFETY CODE PLAN | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/west-german-garment-makers-visit-plant-here.html | West German Garment Makers Visit Plant Here | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/parties-pursuing-the-small-donor-political-leaders-agree-to-press.html | PARTIES PURSUING THE SMALL DONOR; Political Leaders Agree to Press $80,000,000 Search as Part of Civic Drive | True | By Clayton Knowles | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/forces-in-middle-east-partisan-tactics-said-to-sharpen-existing.html | Forces in Middle East; Partisan Tactics Said to Sharpen Existing Conflicts | True | FRANK E. WOLF | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/beads-of-same-fabric-enliven-summer-styles.html | Beads of Same Fabric Enliven Summer Styles | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/brandt-back-in-berlin-says-eisenhower-made-u-s-guarantee-of.html | BRANDT BACK IN BERLIN; Says Eisenhower Made U. S. Guarantee of Security Clear | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/coliseum-pact-approved.html | Coliseum Pact Approved | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/jewish-agency-alters-name.html | Jewish Agency Alters Name | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/state-declares-emergency-bids-us-aid-in-snow-fight-harriman-seeks.html | State Declares Emergency, Bids U.S. Aid in Snow Fight; HARRIMAN SEEKS FEDERAL SNOW AID | True | By Peter Kihss | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/senate-votes-aid-to-small-airlines-measure-seeking-to-provide-funds.html | SENATE VOTES AID TO SMALL AIRLINES; Measure Seeking to Provide Funds to Buy New Planes Is Returned to House | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/rickey-has-heart-attack.html | Rickey Has Heart Attack | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/russias-gold-output-said-to-equal-that-of-south-africa-topping-rest.html | Russia's Gold Output Said to Equal That Of South Africa, Topping Rest of World | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/primitive-mask-shown-on-museums-first-birthday.html | Primitive Mask Shown on Museum's First Birthday | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/independent-syria-has-her-last-day.html | INDEPENDENT SYRIA HAS HER LAST DAY | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/poles-jail-priest-over-reds-burial-he-and-7-townsmen-tried-to-bar.html | POLES JAIL PRIEST OVER RED'S BURIAL; He and 7 Townsmen, Tried to Bar Dead Mayor from Consecrated Cemetery | True | By Sydney Grusonspecial To the New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/caracas-envoy-sworn-dulles-urges-sparks-to-keep-excellent-relations.html | CARACAS ENVOY SWORN; Dulles Urges Sparks to Keep 'Excellent Relations' | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/cornell-loses-four-zornow-in-group-ineligible-for-rest-of-season.html | CORNELL LOSES FOUR; Zornow in Group Ineligible for Rest of Season | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/britons-sought-off-italy.html | Britons Sought Off Italy | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/state-realty-ban-hits-concern-here.html | STATE REALTY BAN HITS CONCERN HERE | True | | 1986-02-06 | RE000285177 | B00000695996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/ijoan-clarkson-tobe-coburn-graduate-future-bride-of-william.html | lJoan Clarkson, Tobe. Coburn Graduate, Future Bride of William Stakenburg | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/fordham-five-in-nit-stand-on-postseason-events-reversed-for-garden.html | FORDHAM FIVE IN N.I.T.; Stand on Post-Season Events Reversed for Garden Test | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/exgon-green-6t-dead-in-illinois-prosecutor-of-apone-later-put.html | EX-GON. GREEN, 6t, DEAD IN ILLINOIS; Prosecutor of (apone Later Put Newsmen on Payroll Lawyer in Chicago | True | Sp, ea.l to ae New york 'tmes. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/touhy-is-paroled-release-delayed-exgangster-needs-second.html | TOUHY IS PAROLED; RELEASE DELAYED; Ex-Gangster Needs Second Commutation to Go Free in Factor Kidnapping | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/house-unit-votes-28-billion-fund-backs-presidents-request-for.html | HOUSE UNIT VOTES 2.8 BILLION FUND; Backs President's Request for Additional Money, but Says Budget Is Misleading | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/paris-cabinet-split-on-lourdes-stamp.html | PARIS CABINET SPLIT ON LOURDES STAMP | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/kubitschek-wins-hias-award.html | Kubitschek Wins Hias Award | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/16-billion-in-stockpile-senator-sees-only-a-few-materials-in-short.html | 16 BILLION IN STOCKPILE; Senator Sees Only a 'Few' Materials in Short Supply | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/vamosbeiss.html | Vamos--Beiss | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/sarnoff-asks-u-s-clarify-trust-law.html | SARNOFF ASKS U. S. CLARIFY TRUST LAW | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/marcia-pickering-will-wed-in-july-atuhh-t-of-brucehamitbrihunt-t.html | MARCIA PICKERING WILL WED IN JULY; Atuhh"" 't' of Bruce'Hamitbri"Hunt' t North!ort, L. I., Teacher' "I / | True | Special to '131e Hew Yolk 'llnell. '' | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/391-get-diplomas-in-hunter-change-college-awards-certificates.html | 391 GET DIPLOMAS IN HUNTER CHANGE; College Awards Certificates Immediately for the First Time in 30 Years | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/murphy-to-leave-today.html | Murphy to Leave Today | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/capt-john-j-mcarthy.html | CAPT. JOHN J. M'CARTHY | True | Spedial tO Tile New York TLes. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/scientists-in-debate-teller-and-pauling-discuss-atom-testing-for-an.html | SCIENTISTS IN DEBATE; Teller and Pauling Discuss Atom Testing for an Hour | True | Special to The New York Times | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/nielsen-mackay-and-savitt-gain-national-indoor-tennis-quarterfinals.html | Nielsen, MacKay and Savitt Gain National Indoor Tennis Quarter-Finals; DEFENDER BEATS BUCHHOLZ, 7-5, 8-6 Nielsen Pressed as MacKay Takes 3 Sets to Halt Dell -- Savitt and Patty Gain | True | By Allison Danzig | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/dodger-vanguard-in-camp.html | Dodger Vanguard in Camp | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/south-korea-demands-vote.html | South Korea Demands Vote | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/foster-home-is-challenge-to-agency-parents-child.html | Foster Home Is Challenge To Agency, Parents, Child | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/friend-says-mack-denied-tv-pledge-but-f-c-c-official-told-of.html | FRIEND SAYS MACK DENIED TV PLEDGE; But F. C. C. Official Told of 'Tremendous Pressures' on Him, Witness States FRIEND SAYS MACK DENIED TV PLEDGE | True | By Jay Walzspecial To the New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/3-in-housing-office-resign-amid-strife-two-officials-and-aide.html | 3 in Housing Office Resign Amid Strife; Two Officials and Aide Resign From City Housing Authority | True | By Charles G. Bennett | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/seoul-rally-protests-on-plane.html | Seoul Rally Protests on Plane | True | | 1986-02-06 | RE000285177 | B00000695996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/padang-seeks-to-buy-ships.html | Padang Seeks to Buy Ships | True | Special to The New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/oration-prize-awarded-bronx-girl-wins-contest-on-brotherhood-week.html | ORATION PRIZE AWARDED; Bronx Girl Wins Contest on Brotherhood Week | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/french-cabinet-confers.html | French Cabinet Confers | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/radar-guns-help-french-spot-foe-batteries-on-algeria-border-found.html | RADAR GUNS HELP FRENCH SPOT FOE; Batteries on Algeria Border Found Better at Detecting Than Halting Convoys | True | By W. H. Lawrencespecial To the New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/central-sells-5-stations-to-help-cut-deficits.html | Central Sells 5 Stations To Help Cut Deficits | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/a-coldweather-tip.html | A Cold-Weather Tip | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/leopold-receives-parole-in-1924-thrill-slaying-vows-to-justify.html | Leopold Receives Parole In 1924 'Thrill' Slaying; Vows to 'Justify Faith' in Him -- Touhy Gains in Fight for Freedom LEOPOLD PAROLED IN 'THRILL' KILLING | True | By Richard J. H. Johnstonspecial To the New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/chiefs-down-jolters-2420.html | Chiefs Down Jolters, 24-20 | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/executive-changes.html | Executive Changes. | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/paper-association-is-warned-of-a-long-fight-on-oversupply-victory.html | Paper Association Is Warned Of a Long Fight on Oversupply; Victory May Take 3 Years, Luke Says -- Kimberly Heads Trade Group PAPER PRODUCERS FIGHT IMBALANCE | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/booklet-on-paneling.html | Booklet on Paneling | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/the-hostage-technique.html | THE HOSTAGE TECHNIQUE | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/armour-sale-set-up-international-packers-to-buy-plants-in-south.html | ARMOUR SALE SET UP; International Packers to Buy Plants in South America | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/luce-condition-satisfactory.html | Luce Condition 'Satisfactory' | True | Special to The New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/pervukhin-named-envoy-by-moscow-new-post-in-east-germany-regarded-a.html | PERVUKHIN NAMED ENVOY BY MOSCOW; New Post in East Germany Regarded as a Demotion for Former Leader | True | By William J. Jordenspecial To the New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/maternity-study-favors-hip-care-infant-deaths-here-under-health.html | MATERNITY STUDY FAVORS H.I.P. CARE; Infant Deaths Here Under Health Plan Are Found Fewer Than Average | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/cocoa-declines-10-to-31-points-potatoes-recover-following-weakness.html | COCOA DECLINES 10 TO 31 POINTS; Potatoes Recover, Following Weakness on Wednesday -- Other Moves Uneven | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/pianist-makes-debut-mary-louise-brown-heard-in-town-hall-program.html | PIANIST MAKES DEBUT; Mary Louise Brown Heard in Town Hall Program | True | H. C. S. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/gonzales-beats-hoad-triumphs-by-26-86-86-in-match-at-philadelphia.html | GONZALES BEATS HOAD; Triumphs by 2-6, 8-6, 8-6 in Match at Philadelphia | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/less-sterling-in-use-circulation-off-1250000-in-week-to-1959124000.html | LESS STERLING IN USE; Circulation Off 1,250,000 in Week to 1,959,124,000 | True | | 1986-02-06 | RE0000285177 | B00000695996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/cw-champion-77-hefsslipervisor-i-official-of-knott-hotels-is.html | C.W. CHAMPION, 77 (HEFSSLIPERVISOR I; Official of Knott Hotels Is Dead--Decorated by France for His Skill I | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/deadlock-in-jury-ends-banana-case.html | DEADLOCK IN JURY ENDS BANANA CASE | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/sidelights-a-glum-report-on-car-sales.html | Sidelights; A Glum Report on Car Sales | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/monterey-oil-appoints-executive-in-louisiana.html | Monterey Oil Appoints Executive in Louisiana | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/april-ball-in-brooklyn-fete-on-march-21-will-aid-willoughby.html | APRIL BALL IN BROOKLYN; Fete on March 21 Will Aid Willoughby Settlement | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/building-termed-key-to-recovery-clague-in-talk-here-says.html | BUILDING TERMED KEY TO RECOVERY; Clague, in Talk Here, Says Home-Construction Rise Could Level Economy | True | By Will Lissner | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/hungarian-sentenced-to-die.html | Hungarian Sentenced to Die | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/in-the-nation-pressure-against-byrds-retirement.html | In The Nation; Pressure Against Byrd's Retirement | True | By Arthur Krock | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/calhoun-knocks-out-jack.html | Calhoun Knocks Out Jack | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/egypt-sudan-issue-termed-intricate.html | EGYPT-SUDAN ISSUE TERMED INTRICATE | True | Special to The New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/collection-of-maternity-clothes-reflects-new-trends-in-fashion.html | Collection of Maternity Clothes Reflects New Trends in Fashion | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/harry-clark-dead-baltimore-editor.html | HARRY CLARK DEAD; BALTIMORE EDITOR | True | Special to The New York 'tme.. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/4th-klansman-guilty-alabaman-gets-20-years-for-mutilation-of-a.html | 4TH KLANSMAN GUILTY; Alabaman Gets 20 Years for Mutilation of a Negro | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/inquiry-eyes-kingston-ulster-prosecutor-questioned-on-police.html | INQUIRY EYES KINGSTON; Ulster Prosecutor Questioned on Police Corruption | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/daughter-to-the-john-d-linds.html | Daughter to the John D. Linds | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/canada-rebuffed-on-oil-quotas-us-note-says-ottawas-stand-will-be.html | Canada Rebuffed on Oil Quotas:; U.S. Note Says Ottawa's Stand Will Be Considered When Curbs Are Reviewed CANADA REBUFFED ON U. S. OIL QUOTAS | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/68-housing-bodies-raise-175063000.html | 68 HOUSING BODIES RAISE $175,063,000 | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/penny-pitou-ski-victor-wins-downhill-and-combined-honors-in-swiss.html | PENNY PITOU SKI VICTOR; Wins Downhill and Combined Honors in Swiss Meet | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/francis-albertanti-69-former-sports-editor-of-daily-mail-was-boxing.html | FRANCIS ALBERTANTI, 69; Former Sports Editor of Daily Mail Was Boxing Publicist | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/the-big-slowdown.html | THE BIG SLOW-DOWN | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/rhee-will-reduce-forces-in-korea-yields-to-pressure-from-us-soviet.html | RHEE WILL REDUCE FORCES IN KOREA; Yields to Pressure From U.S. -- Soviet Calls for Talks on Reuniting Nation | True | By Jack RaymondspecialTo the New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/japan-acts-to-prevent-dumping-woolens-here.html | Japan Acts to Prevent Dumping Woolens Here | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/bowie-racing-off-until-tomorrow-but-weekend-stakes-tests-are.html | BOWIE RACING OFF UNTIL TOMORROW; But Week-End Stakes Tests Are Canceled -- 50 Horses Work Out on Course | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/card-eleven-adds-3-linemen.html | Card Eleven Adds 3 Linemen | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/italy-split-on-nasser-some-favor-egyptians-visit-while-others.html | ITALY SPLIT ON NASSER; Some Favor Egyptian's Visit While Others Oppose It | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/nemserwaldman.html | Nemser--Waldman | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/adolph-w-hauck-sr.html | ADOLPH W. HAUCK SR. | True | Spea! to The New or 'L33ez. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/eisenhower-weighs-ghana-project-aid.html | EISENHOWER WEIGHS GHANA PROJECT AID | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/new-stocking-shade.html | New Stocking Shade | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/naval-stores.html | NAVAL STORES | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/international-bank-aide-to-join-education-unit.html | International Bank Aide To Join Education Unit | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/czech-jailed-as-u-s-spy.html | Czech Jailed as U. S. 'Spy' | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/chaminade-wins-in-playoff.html | Chaminade Wins in Play-Off | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/prayer-day-to-be-marked.html | Prayer Day to Be Marked | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/2-synthetics-push-to-fore-in-carpeting.html | 2 Synthetics Push to Fore In Carpeting | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/allich-dies-movie-i0-69-founder-of-distribution-firm-forerunner-of.html | ALLICH DIES; MOVIE ?I0, 69; Founder of Distribution Firm,] Forerunner of M-G-M, Early J Proposed Feature Films | True | Special to The New York Timeg. I | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/russian-discusses-antarctic.html | Russian Discusses Antarctic | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/cotton-futures-in-upward-move-prices-close-unchanged-to-15-points.html | COTTON FUTURES IN UPWARD MOVE; Prices Close Unchanged to 15 Points Up -- Covering Active on New Crop | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/valdes-to-fight-miteff-tonight-heavyweights-scheduled-to-go-ten.html | VALDES TO FIGHT MITEFF TONIGHT; Heavyweights Scheduled to Go Ten Rounds in Main Event at Garden | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/luncheon-for-league-for-blind.html | Luncheon for League for Blind | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/tenney-checking-city-contracts-spread-between-estimates-and-costs.html | TENNEY CHECKING CITY CONTRACTS; Spread Between Estimates and Costs of Electrical Work Being Studied | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/rutgers-on-top-83-47.html | Rutgers on Top, 83 -- 47 | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/segregation-in-georgia.html | Segregation in Georgia | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/tv-review-point-of-no-return-is-plodding-drama.html | TV Review; 'Point of No Return' Is Plodding Drama | True | By Jack Gould | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/nato-sets-2-meetings-military-and-political-policies-to-be-scanned.html | NATO SETS 2 MEETINGS; Military and Political Policies to Be Scanned by Ministers | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/a-tip-for-the-baker.html | A Tip for the Baker | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/plan-for-a-shrine-to-jay-is-blocked.html | PLAN FOR A SHRINE TO JAY IS BLOCKED | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/virgin-islands-aide-sworn.html | Virgin Islands Aide Sworn | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/katharine-monaghan.html | KATHARINE MONAGHAN | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/lucia-repeated-at-met.html | 'Lucia' Repeated at 'Met' | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/mrs-smith-leaves-gop-campaign-unit.html | MRS. SMITH LEAVES G.O.P. CAMPAIGN UNIT | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/alfred-h-johnson.html | ALFRED H. JOHNSON | True | ..l'cla] to Th New York Times, | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/eddie-is-doing-things-right-now-arcaro-once-told-he-did-too-many.html | Eddie Is Doing Things Right Now; Arcaro Once Told He Did Too Many Things Wrong | True | By Joseph C. Nichols | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/mrs-deshler-has-daughter.html | Mrs. Deshler Has Daughter | True | Special to The New York Tlmef. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/underwood-corp-omits-its-dividend-for-first-quarter-companies-take.html | Underwood Corp. Omits Its Dividend For First Quarter; COMPANIES TAKE DIVIDEND ACTION | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/extra-u-s-funds-for-fair-barred-house-group-refuses-bid-for.html | EXTRA U. S. FUNDS FOR FAIR BARRED; House Group Refuses Bid for Additional 2 Million in Brussels Expenses | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/tone-is-improved-on-london-board-industrials-close-higher-as-do-oil.html | TONE IS IMPROVED ON LONDON BOARD; Industrials Close Higher as Do Oil and Dollar Stocks -- Index Is Up 0.5 | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/roman-follies-postponed.html | 'Roman Follies' Postponed | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/tranquilizer-effects-studied.html | Tranquilizer Effects Studied | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/garment-union-ends-talks-plans-strike.html | GARMENT UNION ENDS TALKS, PLANS STRIKE | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/israeli-soldier-is-killed.html | Israeli Soldier Is Killed | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/british-shell-malayan-reds.html | British Shell Malayan Reds | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/fire-victims-rites-set-funerals-today-for-4-who-died-in-factory.html | FIRE VICTIMS RITES SET; Funerals Today for 4 Who Died in Factory Collapse | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/screen-the-brothers-karamazov-yul-brynner-starred-in-music-hall.html | Screen: 'The Brothers Karamazov'; Yul Brynner Starred in Music Hall Film Dostoevski Story Is a Vigorous Drama | True | By Bosley Crowther | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/jules-castonguay.html | 'JULES CASTONGUAY | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/4-indicted-here-as-eavesdroppers.html | 4 INDICTED HERE AS EAVESDROPPERS | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/jet-explodes-damaging-town.html | Jet Explodes, Damaging Town | True | Special to The New York Times | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/havessimeono.html | Haves...-Simeono | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/new-decorations-for-home-shown.html | New Decorations For Home Shown | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/little-rock-asks-integration-stay-school-board-seeks-delay-until-u.html | LITTLE ROCK ASKS INTEGRATION STAY; School Board Seeks Delay Until U. S. Courts 'Clearly' Define 'Deliberate Speed' | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/airmen-to-give-blood-donations-at-mitchel-field-set-for-red-cross.html | AIRMEN TO GIVE BLOOD; Donations at Mitchel Field Set for Red Cross Today | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/red-propaganda-implied.html | Red Propaganda Implied | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/edinburgh-students-give-philip-a-lusty-welcome.html | Edinburgh Students Give Philip a Lusty Welcome | True | | 1986-02-06 | RE000285177 | B00000695996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/cuban-elections.html | CUBAN ELECTIONS | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/danish-doctor-is-named-to-nyu-visiting-chair.html | Danish Doctor Is Named To N.Y.U. Visiting Chair | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/deep-snow-covers-beckon-skiers-to-north-country-for-weekend.html | Deep Snow Covers Beckon Skiers To North Country for Week-End; 'Excellent' Signs Put Out at Near-by Areas, New England and Canada -Rush Business Is Expected | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/laverne-c-weluen-encacsd-ro-crsrc.html | LAVERNE C. WELuENS ENCACSD ro crsRc | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/governor-and-carlino-clash-at-jobless-pay-hearing-albany-disputes.html | Governor and Carlino Clash at Jobless Pay Hearing, ALBANY DISPUTES JOBLESS PAY BILL | True | By Leo Eganspecial To the New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/farm-exemption-splits-truckers-individuals-favor-freedom-from.html | FARM EXEMPTION SPLITS TRUCKERS; Individuals Favor Freedom From Control in Contrast to Trade Group Stand | True | By Robert E. Bedingfieldspecial To the New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/high-officer-is-named-at-james-talcott-inc.html | High Officer Is Named At James Talcott, Inc. | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/canadien-sextet-halts-bruins-40-rocket-richard-returns-to-montreals.html | CANADIEN SEXTET HALTS BRUINS, 4-0; Rocket Richard Returns to Montreal's Line-Up and Contributes 2 Goals | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/middle-south-utilities-12month-net-rose-to-246-a-share-from-220.html | MIDDLE SOUTH UTILITIES; 12-Month Net Rose to $2.46 a Share, From $2.20 | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/isolated-families-get-code-to-signal-planes.html | Isolated Families Get Code to Signal Planes | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/powerplant-builder-elects-new-director.html | Power-Plant Builder Elects New Director | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/textile-tariff-advocated-industry-declared-subjected-to-unfair.html | Textile Tariff Advocated; Industry Declared Subjected to Unfair Foreign Competition | True | DONALD COMER | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/oyster-stew-seasonings.html | Oyster Stew Seasonings | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/notre-dame-beats-n-y-u-after-st-louis-trips-st-johns-on-garden.html | Notre Dame Beats N. Y. U. After St. Louis Trips St. John's on Garden Court; HAWKINS IS STAR IN 93-77 VICTORY Forward's 25 Points Spark Notre Dame -- St. Louis Is Victor by 105 to 92 | True | By Joseph M. Sheehan | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/freight-loadings-continue-to-drop-last-weeks-533237-units-were.html | FREIGHT LOADINGS CONTINUE TO DROP; Last Week's 533,237 Units Were 142,729, or 21.1% Below 1957 Level | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/capital-weighs-exchange-visits-by-top-u-s-and-soviet-officials.html | Capital Weighs Exchange Visits By Top U. S. and Soviet Officials; CAPITAL WEIGHS EXCHANGE VISITS | True | By James Bestonspecial To the New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/n-b-c-begins-color-tape-telecasts-on-regular-basis-with-show-from-c.html | N. B. C. Begins Color Tape Telecasts On Regular Basis With Show From Coast | True | By Oscar Godboutspecial To the New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/state-policeman-will-assist-utica-harriman-to-send-officer-for.html | STATE POLICEMAN WILL ASSIST UTICA; Harriman to Send Officer for Reorganization After Request by Mayor | True | By Douglas Dalesspecial To the New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/mcclung-explains-airlift.html | McClung Explains Airlift | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/oxnam-questions-free-enterprise-he-finds-peril-in-stumbling.html | OXNAM QUESTIONS FREE ENTERPRISE; He Finds Peril in 'Stumbling Capitalism' -- 2 Baptists Will Visit Russia | True | By George Dugarspecial To the New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/racial-bill-killed-georgia-house-bars-move-label-blood-in-banks.html | RACIAL BILL KILLED; Georgia House Bars Move Label Blood in Banks | True | | 1986-02-06 | RE000285177 | B00000695996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/opera-names-quintero-he-will-stage-lost-in-the-stars-at-city-center.html | OPERA NAMES QUINTERO; He Will Stage 'Lost in the Stars' at City Center | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/ann-rene-fee-is-bride-married-in-the-philippines-to-robert.html | ANN RENE FEE IS BRIDE; Married in the Philippines to Robert Rennsalaer Smiley | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/grains-are-mixed-except-for-wheat-prices-unable-to-overcome-selling.html | GRAINS ARE MIXED EXCEPT FOR WHEAT; Prices Unable to Overcome Selling Pressure -- Lard, Soybeans Fall Back | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/meany-is-optimistic-sees-economic-safeguards-easing-the-recession.html | MEANY IS OPTIMISTIC; Sees Economic Safeguards Easing the Recession | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/david-mackenzie.html | DAVID MACKENZIE | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/justice-l-herzka-of-brooklyn-court.html | JUSTICE L. !. HERZKA OF BROOKLYN COURT | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/orchids-from-canada.html | Orchids From Canada | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/ailing-bold-ruler-is-out-of-widener-injured-leg-forces-action.html | AILING BOLD RULER IS OUT OF WIDENER; Injured Leg Forces Action -- Arcaro Accepts Mount on Mahan Instead | True | By James Roachspecial To the New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/text-of-the-sudanese-note.html | Text of the Sudanese Note | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/melroy-cant-see-end-of-draft-soon.html | M'ELROY CAN'T SEE END OF DRAFT SOON | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/schools-and-the-press.html | SCHOOLS AND THE PRESS | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/expressway-plan-irks-jersey-cities-3-bergen-municipalities-say.html | EXPRESSWAY PLAN IRKS JERSEY CITIES; 3 Bergen Municipalities Say Proposed Route Alignment Raises Serious Problems | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/acting-grant-to-be-set-up.html | Acting Grant to Be Set Up | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/chicago-rackets-sifted-25-senate-unit-aides-seek-unionemployer.html | CHICAGO RACKETS SIFTED; 25 Senate Unit Aides Seek Union-Employer Links | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/freeport-sulphur-picks-aide.html | Freeport Sulphur Picks Aide | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/nations-calf-crop-declined-2-in-57.html | NATION'S CALF CROP DECLINED 2% IN '57 | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/churchill-fever-abates-slightly-his-condition-is-said-to-be-not.html | CHURCHILL FEVER ABATES SLIGHTLY; His Condition Is Said to Be 'Not Greatly Changed,' but Aides Reflect Optimism | True | By W. Granger Blairspecial To the New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/miss-minnie-l-davis.html | MISS MINNIE L. DAVIS | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/un-head-hopeful-for-tunisia-talks-hammarskjold-indicates-he-might.html | U.N. HEAD HOPEFUL FOR TUNISIA TALKS; Hammarskjold Indicates He Might Try Conciliation if Good Offices Fail | True | By Lindesay Parrottspecial To the New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/n-b-c-to-expand-educational-list-network-sets-science-jazz-and.html | N. B. C. TO EXPAND EDUCATIONAL LIST; Network Sets Science, Jazz and Foreign Policy Series -- Karloff to Be Narrator | True | By Val Adams | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/sudanese-bid-u-n-halt-cairo-drive-say-egyptians-are-entering.html | SUDANESE BID U. N. HALT CAIRO DRIVE; Say Egyptians Are Entering Disputed Border Zone -- Council Meets Today SUDANESE BID U. N. HALT CAIRO DRIVE | True | Dispatch of The Times, London. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/40000-late-here-in-subway-tie-ups-slush-puts-heavy-passenger-loads.html | 40,000 LATE HERE IN SUBWAY TIE UPS; Slush Puts Heavy Passenger Loads on Lines Slowed by Mechanical Failures | True | | 1986-02-06 | RE000285177 | B00000695996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/cuba-moves-to-bar-lanskys-return.html | CUBA MOVES TO BAR LANSKY'S RETURN | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/member-banks-excess-reserves-rose-105000000-to-625000000-in-week.html | Member Banks' Excess Reserves Rose $105,000,000 to $625,000,000 in Week | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/egypt-going-ahead.html | Egypt Going Ahead | True | By Foster Haileyspecial To the New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/indians-buy-coast-outfielder.html | Indians Buy Coast Outfielder | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/2-new-oil-wells-producing.html | 2 New Oil Wells Producing | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/mrs-simon-barere.html | MRS. SIMON BARERE | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/enl0tague-58-cmbr-chibf-commander-of-large-u-s-defense-area-diemwon.html | ENJ0.TAGUE, 58, CmBR CHIBF; Commander of Large U. S. Defense Area DiemWon .Mahy Foreign A'vards | True | .eclal to The New Tort= Times, | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/nehru-acts-in-scandal-parliament-accepts-his-plan-for-discipline-in.html | NEHRU ACTS IN SCANDAL; Parliament Accepts His Plan for Discipline in Stock Deal | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/canadian-six-routs-norway.html | Canadian Six Routs Norway | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/unemployment-hits-84-in-connecticut.html | UNEMPLOYMENT HITS 8.4% IN CONNECTICUT | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/rona-phillips-marriedi-i-bride-of-michael-hochfeld-ini-i-ceremony.html | RONA PHILLIPS MARRIEDI; i' Bride of Michael Hochfeld inl i Ceremony Here' / | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/the-music-stops-at-film-studios-afm-members-obey-union-walkout.html | THE MUSIC STOPS AT FILM STUDIOS; A.F.M. Members Obey Union Walkout Order -- Mitchum to Star in 'The Hunters' | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/israel-is-building-ties-with-nations-most-governments-except-those.html | ISRAEL IS BUILDING TIES WITH NATIONS; Most Governments Except Those in Moslem States Have Opened Relations | True | By Seth S. Kingspecial To the New York Times | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/classified-letters-available.html | "Classified" Letters Available | True | JULIUS W. PRATT | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/mass-five-trips-holy-cross-6460-crusaders-tourney-hopes-erased.html | MASS. FIVE TRIPS HOLY CROSS, 64-60; Crusaders' Tourney Hopes Erased -- Oklahoma Beats Oklahoma State, 52-48 | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/troubles-abating-on-pennsylvania-crippled-railroad-pledges-full.html | TROUBLES ABATING ON PENNSYLVANIA; Crippled Railroad Pledges Full Service by Monday -- Some Runs Restored MAINTENANCE IS BLAMED Jersey Inquiry Seeks Cause of Locomotive Failures -- Other Lines Hindered | True | By Philip Benjamin | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/udson-f-stone-85-harvester-officer.html | SUDSON F. STONE, 85, HARVESTER OFFICER | True | Special tn The .ew York Ttmes. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/union-rank-and-file-blocks-edison-pact.html | UNION RANK AND FILE BLOCKS EDISON PACT | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/need-for-modern-arms.html | Need for Modern Arms | True | IAN G. MACDONALD | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/atlantic-hunt-on-for-big-us-plane-navy-radar-craft-with-23-last.html | ATLANTIC HUNT ON FOR BIG U.S. PLANE; Navy Radar Craft With 23 Last Heard 1,000 Miles Off Newfoundland | True | | 1986-02-06 | RE000285177 | B00000695996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/debt-ceiling-rise-of-5-billion-voted-by-senate-group-finance.html | DEBT CEILING RISE OF 5 BILLION VOTED BY SENATE GROUP; Finance Committee's Action Follows Defeat of Byrd Bid for a 3 Billion Increase SALARY INCOME LOWER Sales in Department Stores Also Decline -- V. A. Notes Gain in Housing Requests DEBT CEILING RISE OF 5-BILLION GAINS | True | By Richard E. Mooneyspecial To The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/ohio-students-get-a-closeup-of-u-n.html | OHIO STUDENTS GET A CLOSE-UP OF U. N. | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/head-of-chase-bank-says-reserve-move-is-just-token-help.html | Head of Chase Bank Says Reserve Move Is Just 'Token' Help | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/mohawks-ordered-out-court-tells-upstate-squatters-to-leave-strip-by.html | MOHAWKS ORDERED OUT; Court Tells Upstate Squatters to Leave Strip by March 1 | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/pacific-island-crash-kills-15.html | Pacific Island Crash Kills 15 | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/city-scouts-meet-on-the-tarawa-carrier-dresses-ship-for-300.html | City Scouts Meet on the Tarawa; Carrier 'Dresses Ship' for 300 | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/jaywalk-drive-shifts-police-education-unit-begins-patrols-in-bronx.html | JAYWALK DRIVE SHIFTS; Police Education Unit Begins Patrols in Bronx Today | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/harriman-heartened.html | Harriman 'Heartened' | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/notes-on-college-sports-fairleigh-and-brooklyn-quintets-test.html | Notes on College Sports; Fairleigh and Brooklyn Quintets Test Proposed 30-Second Rule Tonight | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/3-press-princeton-to-act-on-club-bias.html | 3 PRESS PRINCETON TO ACT ON CLUB BIAS | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/financing-arranged-pacific-uranium-mines-co-borrows-32-million.html | FINANCING ARRANGED; Pacific uranium Mines Co. Borrows 32 Million | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/soviet-asks-korean-parley.html | Soviet Asks Korean Parley | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/stores-show-loss-of-6-in-volume-reserve-says-sales-again-fell-in.html | STORES SHOW LOSS OF 6% IN VOLUME; Reserve Says Sales Again Fell in All Districts in the Latest Week | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/ford-plant-closing-stirs-industry-hunt.html | FORD PLANT CLOSING STIRS INDUSTRY HUNT | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/gulf-power-bonds-in-offering-today.html | GULF POWER BONDS IN OFFERING TODAY | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/a-changed-man-nathan-leopold.html | A 'Changed' Man; Nathan Leopold | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/college-gets-660000-but-court-disallows-second-bequest-to-medical.html | COLLEGE GETS $660,000; But Court Disallows Second Bequest to Medical Unit | True | Special to The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/5-on-tariff-board-shun-more-power-tell-house-unit-they-dont-want.html | 5 ON TARIFF BOARD SHUN MORE POWER; Tell House Unit They Don't Want the Final Word in 'Escape Clause' Cases 5 ON TARIFF BOARD SHUN MORE POWER | True | By John D. Morrisspecial To The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/dutch-uncle-role-is-denied-for-nixon.html | 'DUTCH UNCLE' ROLE IS DENIED FOR NIXON | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/sukarno-and-hatta-confer.html | Sukarno and Hatta Confer | True | By Bernard Kalbspecial To The New York Times. | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/toll-53-in-ship-blast-british-craft-blew-up-after-arriving-at.html | TOLL 53 IN SHIP BLAST; British Craft Blew Up After Arriving at Bahrein | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/officer-adds-to-quiz-winnings.html | Officer Adds to Quiz Winnings | True | | 1986-02-06 | RE000285177 | B00000695996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/city-faces-fight-as-tourist-mecca-visitors-bureau-plans-drive-to.html | CITY FACES FIGHT AS TOURIST MECCA; Visitors Bureau Plans Drive to Offset Any General Business Dip Here | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/mrs-gloria-vanderbilt-sr-iii.html | Mrs. Gloria Vanderbilt Sr. III | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/reuther-proposes-a-tax-moratorium.html | REUTHER PROPOSES A TAX MORATORIUM | True | Special to The New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/tony-richardson-signed-for-play-director-is-named-for-of-human.html | TONY RICHARDSON SIGNED FOR PLAY; Director Is Named for 'Of Human Bondage' -- Kondolf Plans Two Productions | True | By Sam Zolotow | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/strike-benefits-ruled-taxable-by-u-s-judge.html | Strike Benefits Ruled Taxable by U. S. Judge | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/bank-of-canada-rate-dips.html | Bank of Canada Rate Dips | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/g-es-net-up-16-sales-6-in-1957-both-set-records-profit-equaled-284.html | G. E.'S NET UP 16%, SALES 6%, IN 1957; Both Set Records -- Profit Equaled $2.84 a Share, Against $2.46 in '56 | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/commodities-index-eases-a-fraction.html | COMMODITIES INDEX EASES A FRACTION | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/french-to-counter-british-trade-plan.html | FRENCH TO COUNTER BRITISH TRADE PLAN | True | Special to The New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/60-cars-entered-in-daytona-race-sportsmanmodified-today-is-first-of.html | 60 CARS ENTERED IN DAYTONA RACE; Sportsman-Modified Today Is First of Three National Championship Events | True | By Frank M. Blunkspecial To the New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/indian-mine-toll-181-blast-followed-by-flood-traps-colliery-workers.html | INDIAN MINE TOLL 181; Blast Followed by Flood Traps Colliery Workers | True | Special to The New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/neuberger-derides-pygmy-school-aid.html | NEUBERGER DERIDES 'PYGMY SCHOOL AID' | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/merle-bond-fiancee-i-senior-at-marymount-to-bei-wed-to-harry-j.html | MERLE BOND FIANCEE I; Senior at Marymount to Bel Wed to Harry J. DeMott I | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/patrol-by-a-jakarta-destroyer-ties-up-shipping-at-rebel-port.html | Patrol by a Jakarta Destroyer Ties Up Shipping at Rebel Port; Sukamo Fails to Win Hatta to Idea of Joint Statement Condemning Padang | True | By Tillman Durdinspecial To the New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/javits-urges-policy-committee.html | Javits Urges Policy Committee | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/argentines-end-vote-race-today-close-presidential-contest-expected.html | ARGENTINES END VOTE RACE TODAY; Close Presidential Contest Expected Sunday , With Peronists in Key Role | True | By Tad Szulcspecial To the New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/bouchee-pleads-guilty.html | Bouchee Pleads Guilty | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/mummified-seals-found-on-icy-peak.html | MUMMIFIED SEALS FOUND ON ICY PEAK | True | Special to The New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/lincoln-sq-plan-upheld-by-court-appellate-unit-rules-project.html | LINCOLN SQ. PLAN UPHELD BY COURT; Appellate Unit Rules Project Constitutional -- Tenants to Appeal Decision | True | By Charles Grutzner | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/new-radio-system-for-western-union.html | NEW RADIO SYSTEM FOR WESTERN UNION | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/200-farm-animals-check-into-waldorf-for-show-on-feed.html | 200 Farm Animals Check Into Waldorf For Show on Feed | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/arbitration-backed-trade-group-bids-u-s-end-opposition-to-a-treaty.html | ARBITRATION BACKED; Trade Group Bids U. S. End Opposition to a Treaty | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/union-ruling-upheld-u-s-court-backs-members-ouster-on-red-charges.html | UNION RULING UPHELD; U. S. Court Backs Member's Ouster on Red Charges | True | | 1986-02-06 | RE0000285177 | B00000695996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/mantle-yankees-confer-on-salary-were-not-too-far-apart-says.html | MANTLE, YANKEES CONFER ON SALARY; 'We're Not Too Far Apart,' Says MacPhail -- Ford and Turley Dodge Interviews | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/six-players-share-lead-in-opening-round-of-houston-golf-tourney.html | Six Players Share Lead in Opening Round of Houston Golf Tourney; KROLL, LEONARD ARE IN 68 GROUP They Set Houston Golf Pace Along With Marty Furgol, Oliver, Marusic, Mazur | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/fat-discounted-in-heart-disease-tests-made-here-believed-to-cast.html | FAT DISCOUNTED IN HEART DISEASE; Tests Made Here Believed to Cast Doubt on Cause of Artery Hardening | True | By Robert K. Plumb | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/soviet-hopeful-on-bid-still-believes-a-toplevel-meeting-will-be.html | SOVIET HOPEFUL ON BID; Still Believes a Top-Level Meeting Will Be Held | True | Special to The New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/truman-is-confident-in-washington-he-forecasts-democratic-victory.html | TRUMAN IS CONFIDENT; In Washington, He Forecasts Democratic Victory in '60 | True | Special to The New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/arcaro-rides-4000th-winner-of-career-at-santa-anita-ace-jockey.html | Arcaro Rides 4,000th Winner of Career at Santa Anita; ACE JOCKEY TAKES 8TH RACE WITH BAN Arcaro Gets 4,000th Winner After Finishing Out of Money on 2 Mounts | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/head-of-church-drive-named.html | Head of Church Drive Named | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/fuchs-and-sister-heard-in-concert-perform-mozarts-sinfonia.html | FUCHS AND SISTER HEARD IN CONCERT; Perform Mozart's Sinfonia Concertante for Violin and Viola With Philharmonic | True | R. P. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/output-of-lumber-off-35-from-1957.html | OUTPUT OF LUMBER OFF 3.5% FROM 1957 | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/cancer-research-ordered.html | Cancer Research Ordered | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/books-authors.html | Books -- Authors | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/ilse-konrads-13-clips-2-records-beats-world-marks-for-880-yards-and.html | ILSE KONRADS, 13, CLIPS 2 RECORDS; Beats World Marks for 880 Yards and 800 Meters in Australian Title Swim | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/delaware-sells-21000000-bonds-interest-cost-for-7-issues-is-set-at.html | DELAWARE SELLS $21,000,000 BONDS; Interest Cost for 7 Issues Is Set at 2.6% -- Other Municipal Offerings MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/baroness-h-enkl-rewed-i-fashion-designer-is-married-here-to-dr.html | BARONESS H. ENKL REWED; I 'Fashion Designer Is Married [ Here to Dr. Marian Balicki | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/us-delegate-named-for-sea-law-talks.html | U.S. DELEGATE NAMED FOR SEA LAW TALKS | True | Special to The New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/market-is-cold-to-bullish-news-stocks-decline-despite-cut-in.html | MARKET IS COLD TO BULLISH NEWS; Stocks Decline Despite Cut in Reserve Requirements, Jump in Short Interest INDEX OFF 2.10 TO 273.45 But Tobaccos Recover -- Aircrafts Active, Uneven -- Oil Issues Decline Market Is Cold to Bullish News; Stock Index Dips 2.10 to 273.45 | True | By Burton Crane | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/rebels-intensity-cuban-sabotage-homes-warehouses-plant-machinery.html | REBELS INTENSITY CUBAN SABOTAGE; Homes, Warehouses, Plant Machinery Are Destroyed -- Raided Train Runs Wild | True | By R. Hart Phillipsspecial To the New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/bronx-plot-taken-as-site-for-store-builder-plans-supermarket-on.html | BRONX PLOT TAKEN AS SITE FOR STORE; Builder Plans Supermarket on Crosby Ave. -- House on Tudor Place Sold | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/de-mille-is-honored-gets-fame-award-for-his-contributions-to-screen.html | DE MILLE IS HONORED; Gets Fame Award for His Contributions to Screen | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/senate-unit-backs-4c-and-5c-letters-and-8c-for-airmail-senate-unit.html | Senate Unit Backs 4c and 5c Letters And 8c for Airmail; SENATE UNIT ASKS 4C AND 5C LETTERS | True | By C. P. Trussellspecial To the New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/house-unit-backs-bill-on-inability-it-calls-for-panel-to-advise.html | HOUSE UNIT BACKS BILL ON INABILITY; It Calls for Panel to Advise Vice President on Taking Presidential Duties | True | By Anthony Lewisspecial To the New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/trothinounged-of-milylq-medl-she-plans-summer-wedding-to-evan-m.html | TROTH/INOUNGED OF MILYlq MEDL; She Plans Summer Wedding to Evan M. Kjdllenberg, Graduate d.Dartmouth | True | Speial to The New York Tel. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/brooklyn-fire-kills-2-burns-fatal-to-mother-and-son-she-tried-to.html | BROOKLYN FIRE KILLS 2; Burns Fatal to Mother and Son She Tried to Save | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/sudanese-in-plea-at-u-n.html | Sudanese in Plea at U. N. | True | Special to The New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/britain-gives-data-on-cuts-in-defense.html | BRITAIN GIVES DATA ON CUTS IN DEFENSE | True | Special to The New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/piano-recital-given-by-vicente-grisolia.html | PIANO RECITAL GIVEN BY VICENTE GRISOLIA | True | V. R.-R. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/jury-hits-javits-on-school-inquiry-brooklyn-investigators-say-he.html | JURY HITS JAVITS ON SCHOOL INQUIRY; Brooklyn Investigators Say He Insinuated That They Were Acting Illegally 'MUD-SLINGING' SCORED 'Local Snipers' Assailed by Panel -- Senator Replies He Wanted to Help | True | By Leonard Buder | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/flintkote-sales-set-record-last-year-assets-top-100-million-for.html | Flintkote Sales Set Record Last Year; Assets Top 100 Million for First Time | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/company-reorganized-geller-heads-new-haven-clock-harrison-president.html | COMPANY REORGANIZED; Geller Heads New Haven Clock -- Harrison President | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/bob-jones-will-receive-richardson-golf-trophy.html | Bob Jones Will Receive Richardson Golf Trophy | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/top-vermont-justice-retires.html | Top Vermont Justice Retires | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/honest-policy-urged-acheson-sees-need-to-combat-treachery-of-the.html | HONEST POLICY URGED; Acheson Sees Need to Combat 'Treachery' of the Soviet | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/ends-wrongway-streak.html | Ends Wrong-Way Streak | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/mc3lough-ii-nmehugh.html | Mc3Lough Ii n-.--MeHugh | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/canada-disappointed.html | Canada 'Disappointed' | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/n-a-a-c-p-protests-calls-mississippi-bill-on-rolls-gestapolike.html | N. A. A. C. P. PROTESTS; Calls Mississippi Bill on Rolls 'Gestapo-Like' Action | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/transplant-research-chairman-of-fund-foresees-exchange-of-organs.html | TRANSPLANT RESEARCH; Chairman of Fund Foresees Exchange of Organs | True | | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/presummit-talk-upheld-in-britain-house-backs-macmillan-aim-of-nato.html | PRE-SUMMIT TALK UPHELD IN BRITAIN; House Backs Macmillan Aim of NATO Consultation Over Bitter Labor Attack | True | By Drew Middletonspecial To the New York Times. | 1986-02-06 | RE0000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/churchill-reassures-macmillan.html | Churchill Reassures Macmillan | True | | 1986-02-06 | RE0000285177 | B00000695996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/army-dock-shift-scored-by-city-choice-of-virginia-area-as-food.html | ARMY DOCK SHIFT SCORED BY CITY; Choice of Virginia Area as Food Shipping Center Is Called 'Slap in Face' | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/furcolo-in-hospital-bay-state-governor-confined-with-pharyngitis-in.html | FURCOLO IN HOSPITAL; Bay State Governor Confined With Pharyngitis in Capital | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/tickets-for-march-5-benefit.html | Tickets for March 5 Benefit | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/utility-system-raises-earnings-american-gas-and-electric-reports.html | UTILITY SYSTEM RAISES EARNINGS; American Gas and Electric Reports Higher Profits for January and 12 Months | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-21 | 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/chinese-issue-warning.html | Chinese Issue Warning | True | | 1986-02-06 | RE000285177 | B00000695996 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/dr-charlfs-k-df_ming.html | DR. CHARLF'S K, DF_MING | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/alice-esty-sings-at-recital-here-soprano-offers-song-group-by.html | ALICE ESTY SINGS AT RECITAL HERE; Soprano Offers Song Group by Milhaud and Works of Three Other Composers | True | V. R-R. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/tower-of-honesty-patented-its-to-frighten-off-shoplifters-variety.html | 'Tower of Honesty' Patented; It's to Frighten Off Shoplifters; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/lawes-aide-on-tour.html | Lawes Aide on Tour | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/misses-burns-bell-win.html | Misses Burns, Bell Win | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/chapel-hill-church-burned.html | Chapel Hill Church Burned | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/slaying-inquiry-put-off-mrs-rose-and-jones-refuse-to-sign-immunity.html | SLAYING INQUIRY PUT OFF; Mrs. Rose and Jones Refuse to Sign Immunity Waiver | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/industrial-conference-elects.html | Industrial Conference Elects | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/11-on-island-get-help-stranded-americans-being-flown-to-suva-in.html | 11 ON ISLAND GET HELP; Stranded Americans Being Flown to Suva in Fiji | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/500000-hail-queen-mother.html | 500,000 Hail Queen Mother | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/hofstra-on-top-8557.html | Hofstra on Top, 85-57 | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/reds-insist-rhee-dicker.html | Reds Insist Rhee Dicker | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/soft-coal-output-slumps.html | Soft Coal Output Slumps | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/pullman-asks-rise-urges-increase-in-charge-for-seats-in-sleeping.html | PULLMAN ASKS RISE; Urges Increase in Charge for Seats in Sleeping Cars | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/gardner-tops-hurdles-mark.html | Gardner Tops Hurdles Mark | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/gruenther-praises-foreign-aid-plans.html | GRUENTHER PRAISES FOREIGN AID PLANS | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/space-control-planned.html | Space Control Planned | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/science-unit-here-elects-milan-expert-on-plastics.html | Science Unit Here Elects Milan Expert on Plastics | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/garbage-inquiry-urged-in-jersey-jones-to-bid-senate-resume-study-of.html | GARBAGE INQUIRY URGED IN JERSEY; Jones to Bid Senate Resume Study of City Contracts -- Opposition Assailed | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE000285178 | B00000695997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/wagner-prodded-on-sunday-sales-head-of-rabbinical-council-charges.html | WAGNER PRODDED ON SUNDAY SALES; Head of Rabbinical Council Charges Mayor Reneges on Change in Law | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/gaetani-paces-kingsmen.html | Gaetani Paces Kingsmen | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/company-meetings-armour-co.html | COMPANY MEETINGS; Armour & Co. | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/tyler-hurt-in-bobsled-spill.html | Tyler Hurt in Bobsled Spill | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/probation-changes-in-suffolk-vetoed.html | PROBATION CHANGES IN SUFFOLK VETOED | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/5-feed-grain-props-face-little-change.html | 5 FEED GRAIN PROPS FACE LITTLE CHANGE | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/lenten-tasks-set-by-city-churches-catholics-and-protestants.html | LENTEN TASKS SET BY CITY CHURCHES; Catholics and Protestants Campaigning for Needy -- Special Services Slated | True | By Stanley Rowland Jr. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/slide-is-resumed-by-london-prices-overnight-news-from-wall-street.html | SLIDE IS RESUMED BY LONDON PRICES; Overnight News From Wall Street and Continued Tight Credit Cited | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/knicks-at-armory-today.html | Knicks at Armory Today | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/brothers-held-in-school-attack-assistant-principal-beaten-on-east.html | BROTHERS HELD IN SCHOOL ATTACK; Assistant Principal Beaten on East Side While Trying to Stop Brawl by Pupils | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/jamaica-gains-lead-rallies-to-obtain-a-155run-margin-over-pakistan.html | JAMAICA GAINS LEAD; Rallies to Obtain a 155-Run Margin Over Pakistan | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/soviet-offers-indonesia-ships.html | Soviet Offers Indonesia Ships | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/william-j-warnock.html | WILLIAM J. WARNOCK | True | Special to Tile New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/g-o-p-bloc-maps-bid-to-president-to-oust-benson-secretary-defies.html | G. O. P. BLOC MAPS BID TO PRESIDENT TO OUST BENSON; Secretary Defies House Unit -- Senate Election Group Rejects Texas Funds G. O. P. BLOC SEEKS BENSON'S OUSTER | True | By William S. Whitespecial to the New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/fire-routs-10000-in-vietnam.html | Fire Routs 10,000 in Vietnam | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/glen-ridge-_benefit-womens-club-plans-tea-andi-open-house-thursday.html | GLEN RIDGE _BENEFIT; Women's Club Plans Tea andI Open House Thursday' | True | ..leela! to The New York Times, / | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/governor-vetoes-idlepay-changes-backs-higher-benefits-but-assails.html | GOVERNOR VETOES IDLE-PAY CHANGES; Backs Higher Benefits, but Assails G.O.P. Tax Rises GOVERNOR VETOES IDLE-PAY CHANGES | True | By Douglas Dalesspecial To the New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/coliseum-pact-signed-use-of-los-angeles-stadium-by-dodgers-now.html | COLISEUM PACT SIGNED; Use of Los Angeles Stadium by Dodgers Now Official | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/lajoie-suffers-broken-arm.html | Lajoie Suffers Broken Arm | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/staplesfreeman.html | StaplesFreeman | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/50-overcome-by-gas-chlorine-escapes-from-broken-pipe-at-paper-plant.html | 50 OVERCOME BY GAS; Chlorine Escapes From Broken Pipe at Paper Plant Upstate | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/miteff-gains-majority-decision-over-valdes-in-tenround-bout-at.html | Miteff Gains Majority Decision Over Valdes in Ten-Round Bout at Garden; ARGENTINE SCORES DESPITE DEEP CUT Miteff Ignores Nose Injury Suffered in Second Round and Outpoints Valdes | True | By Joseph C. Nichols | 1986-02-06 | RE0000285178 | B00000695997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/pipe-leaks-drive-72-from-apartments.html | PIPE LEAKS DRIVE 72 FROM APARTMENTS | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/german-reds-ask-for-more-output-1100-union-leaders-meet-in-berlin.html | GERMAN REDS ASK FOR MORE OUTPUT; 1,100 Union Leaders Meet in Berlin -- Industrial Ills Reported by Press | True | By Harry Gilroyspecial To the New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/norvell-kelly-advance.html | Norvell, Kelly Advance | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/mrs-kopper-remarried-iformer-mary-dana-is-bride-of-arthur.html | MRS. KOPPER REMARRIED; ;Former Mary Dana Is Bride of Arthur MacConochie. | True | SI-clal to The N.W York lmes. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/field-rises-to-10-in-130000-widener-handicap-today-calumet-pair-12.html | Field Rises to 10 in $130,000 Widener Handicap Today; CALUMET PAIR 1-2 FOR HIALEAH TEST Iron Liege Heads List as Stable Shoots for Sixth Victory in Widener | True | By James Roachspecial To the New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/detroit-steel-halves-quarterly-dividend-and-reports-65-dip-in.html | Detroit Steel Halves Quarterly Dividend And Reports 65% Dip in Profits for '57 | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/data-on-irish-trade-offered.html | Data on Irish Trade Offered | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/penn-upsets-dartmouth-8774-yale-wins-7868-from-columbia.html | Penn Upsets Dartmouth, 87-74; Yale Wins, 78-68, From Columbia | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/harvard-halts-princeton.html | Harvard Halts Princeton | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/abandra-bra-i-bg-ijv-ilorencei.html | ALXANDRA . BRA! I Bg! IJV I:LORENCEI | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/u-s-decision-scored-alberta-premier-sorry-nation-wont-review-import.html | U. S. DECISION SCORED; Alberta Premier Sorry Nation Won't Review Import Curb | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/beth-neary-fiancee-of-edward-g-barry.html | BETH NEARY FIANCEE OF EDWARD G. BARRY | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/dwelling-in-deal-in-west-end-ave-operator-buys-and-resells-5story.html | DWELLING IN DEAL IN WEST END AVE.; Operator Buys and Resells -- 5-Story Building in 64th Street Changes Hands | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/heldman-upsets-mkay-63-26-64-patty-puts-out-giammalva-in-u-s-tennis.html | HELDMAN UPSETS M'KAY, 6-3, 2-6, 6-4; Patty Puts Out Giammalva in U. S. Tennis -- Nielsen and Savitt Also Gain | True | By Allison Danzig | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/democrats-score-hoover-methods-national-committee-charges-inaction.html | DEMOCRATS SCORE 'HOOVER' METHODS; National Committee Charges Inaction on Recession -- Truman Makes Attack | True | By Allen Drancyspecial To the New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/arms-pool-plan-outlined-in-bonn-defense-ministry-aides-say-unity-in.html | ARMS POOL PLAN OUTLINED IN BONN; Defense Ministry Aides Say Unity in Weapons Output Is Major Objective | True | By Arthur J. Olsenspecial To the New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/antisemitism-noted-german-jewish-editor-cites-rise-in-anonymous.html | ANTI-SEMITISM NOTED; German Jewish Editor Cites Rise in Anonymous Letters | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/jobless-claims-continue-to-dip-trend-hints-unemployment-rise-has.html | JOBLESS CLAIMS CONTINUE TO DIP; Trend Hints Unemployment Rise Has Been Slowed JOBLESS CLAIMS CONTINUE TO DIP | True | By Richard E. Mooneyspecial To the New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/witness-says-2-youths-boasted-of-assaulting-boy-slain-in-park.html | Witness Says 2 Youths Boasted Of Assaulting Boy Slain in Park | True | By Jack Roth | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/voting-believed-canceled.html | Voting Believed Canceled | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/nato-said-to-back-bonn-parley-plan-german-reports-support-for-ideas.html | NATO SAID TO BACK BONN PARLEY PLAN; German Reports Support for Ideas on Top-Level Talk -- Spaak Hits Rapacki Plan | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/mcracken-is-upset-in-squash-racquets.html | M'CRACKEN IS UPSET IN SQUASH RACQUETS | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/fluorspar-mine-reopened.html | Fluorspar Mine Reopened | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/taiwan-miners-die-in-shaft.html | Taiwan Miners Die in Shaft | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/french-protest-delivered.html | French Protest Delivered | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/eaton-names-new-director.html | Eaton Names New Director | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/south-africa-bars-regatta.html | South Africa Bars Regatta | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/boy-16-is-stabbed-after-bronx-brawl.html | BOY, 16, IS STABBED AFTER BRONX BRAWL | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/music-notes.html | MUSIC NOTES | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/miller-files-appeal-links-conviction-to-romance-with-marilyn-monroe.html | MILLER FILES APPEAL; Links Conviction to Romance With Marilyn Monroe | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/doublethreat-seen-to-woolens-in-1958.html | DOUBLE-THREAT SEEN TO WOOLENS IN 1958 | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/one-slain-in-attack-on-cuban-bus-depot.html | ONE SLAIN IN ATTACK ON CUBAN BUS DEPOT | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/blood-clots-yield-to-mold-in-a-test-extract-from-bread-growth-said.html | BLOOD CLOTS YIELD TO MOLD IN A TEST; Extract From Bread Growth Said to Have Aided 25 CLOTS DESTROYED BY MOLD EXTRACT | True | By John H. Fentonspecial to The New York Times | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/40-egyptians-seized-on-nile.html | 40 Egyptians Seized on Nile | True | Dispatch of The Times, London. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/william-hutchin-i-educator-author.html | WILLIAM HUTCHINS, I EDUCATOR, AUTHOR | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/sherman-to-appeal-odwyers-exconfidant-to-fight-deportation-order.html | SHERMAN TO APPEAL; O'Dwyer's Ex-Confidant to Fight Deportation Order | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/school-quintets-fight-fans-join-ferris-and-bayonne-players-in-melee.html | SCHOOL QUINTETS FIGHT; Fans Join Ferris and Bayonne Players in Melee on Court | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/japan-to-obtain-russian-oil.html | Japan to Obtain Russian Oil | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/waco-tex-sells-two-bond-issues-raises-5250000-at-cost-of-32205-two.html | WACO, TEX., SELLS TWO BOND ISSUES; Raises $5,250,000 at Cost of 3.2205% -- Two Other Communities Borrow | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/traffic-deaths-rise-state-total-of-196-in-january-highest-in-16.html | TRAFFIC DEATHS RISE; State Total of 196 in January Highest in 16 Years | True | Special to The New York Times | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/lloyds-ouster-sought-in-britain-conservative-press-joins-attack.html | Lloyd's Ouster Sought in Britain; Conservative Press Joins Attack; Foreign Secretary's Speech in Commons on World's Issues Culled 'Inept' | True | By Drew Middletonspecial To The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/28600000-u-s-loan-obtained-by-mexico.html | $28,600,000 U. S. LOAN OBTAINED BY MEXICO | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/spaak-cool-to-neutral-zone.html | Spaak Cool to Neutral Zone | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/stock-is-tendered-in-aircraft-radio.html | STOCK IS TENDERED IN AIRCRAFT RADIO | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/sheriffs-cars-short-a-plate.html | Sheriff's Cars Short a Plate | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/exc-a-a-chief-elected.html | Ex-C. A. A. Chief Elected | True | | 1986-02-06 | RE000285178 | B00000695997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/more-data-urged-on-basin-project-lower-mekong-development-requires.html | MORE DATA URGED ON BASIN PROJECT; Lower Mekong Development Requires Further Study, Report to U. N. Says MORE DATA URGED ON BASIN PROJECT | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/eisenhower-sends-message.html | Eisenhower Sends Message | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/egypt-and-syria-approve-union-and-nasser-as-chief-egypt-and-syria.html | Egypt and Syria Approve Union and Nasser as Chief; Egypt and Syria Vote to Merge Into New United Arab Republic | True | By Foster Haileyspecial To the New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/state-democrats-plan-vote-check-watchdog-committee-to-put-law.html | STATE DEMOCRATS PLAN VOTE CHECK; Watchdog Committee to Put Law Experts at Polls in All G. O. P. Counties | True | By Murray Illson | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/service-improves-on-pennsylvania-all-jersey-commuter-trains-run.html | SERVICE IMPROVES ON PENNSYLVANIA; All Jersey Commuter Trains Run, Some Late -- Trips to Washington Increase OTHER ROADS NORMAL But Delays Are Reported -- Two Passengers Hurt on New York Central | True | By Philip Benjamin | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/trial-set-in-tobacco-suit.html | Trial Set in Tobacco Suit | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/r-c-a-insists-all-its-patents-are-open-and-asserts-policies-spur.html | R. C. A. Insists All Its Patents Are Open, And Asserts Policies Spur Competition | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/glasgow-students-fete-for-butler-is-chaotic-dispatch-of-the-times.html | Glasgow Students' Fete For Butler Is Chaotic; Dispatch of The Times, London. | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/cold-slashes-lenten-fish-stocks-improvement-is-seen-by-monday.html | Cold Slashes Lenten Fish Stocks; Improvement Is Seen by Monday | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/2-fill-new-milwaukee-road-posts.html | 2 Fill New Milwaukee Road Posts | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/halifax-seeking-new-industries-sites-available-in-50acre-center.html | HALIFAX SEEKING NEW INDUSTRIES; Sites Available in 50-Acre Center, Official Says -- Advantages Cited | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/bingo-anyone-richards-wesley-hannah.html | Bingo, Anyone?; Richards Wesley Hannah | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/hammarskjold-cancels-trip.html | Hammarskjold Cancels Trip | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/2-tell-of-failure-to-convince-mack-katzentine-friends-sought-vote.html | 2 TELL OF FAILURE TO CONVINCE MACK; Katzentine Friends Sought Vote on TV -- Politician Recalls His Influence 2 TELL OF FAILURE TO CONVINCE MACK | True | By Jay Walzspecial To the New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/palsy-center-to-open-drive.html | Palsy Center to Open Drive | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/march-oil-rate-cut-by-louisiana-allowable-is-slashed-48140-bbls-a.html | MARCH OIL RATE CUT BY LOUISIANA; Allowable Is Slashed 48,140 Bbls. a Day to 755,715 -- State to Lose Revenues | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/ernest-c-witham.html | ERNEST C. WITHAM | True | Special to The New York TimeJ. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/giants-antonelli-gets-25000.html | Giants' Antonelli Gets $25,000 | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/state-curb-asked-on-dance-studios.html | STATE CURB ASKED ON DANCE STUDIOS | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/republican-women-meet-on-campaign.html | REPUBLICAN WOMEN MEET ON CAMPAIGN | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/l-i-r-r-adds-train-new-service-to-start-monday-at-cold-spring.html | L. I. R. R. ADDS TRAIN; New Service to Start Monday at Cold Spring Harbor | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/rocket-fuel-concern-formed.html | Rocket Fuel Concern Formed | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/lola-benda-bows-here-swiss-violinist-plays-brahms-bach-and.html | LOLA BENDA BOWS HERE; Swiss Violinist Plays Brahms, Bach and Mendelssohn | True | H. C. S. | 1986-02-06 | RE0000285178 | B00000695997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/books-authors.html | Books -- Authors | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/most-months-up-on-cotton-board-old-march-dips-2-points-but-other.html | MOST MONTHS UP ON COTTON BOARD; Old March Dips 2 Points, but Other Futures Rise 2 to 27 on the Day | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/valehti-65dies-foe-of-fascism-editor-of-nuow-mondoaide-o-s-s-in.html | VALEHTI, 65,DIES; FOE OF FASCISM; Editor of NuoW MondoAide, O. S. S. in War--Covered Italian Elections for Radio | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/tv-review-aladdin-is-offered-on-du-pont-show.html | TV Review; 'Aladdin' Is Offered on du Pont Show | True | By Jack Gould | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/auto-output-figures-to-show-dip-for-week.html | Auto Output Figures To Show Dip for Week | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/mysterious-force-routs-l-i-family.html | MYSTERIOUS FORCE ROUTS L. I. FAMILY | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/taxi-holdup-thwarted.html | Taxi Hold-up Thwarted | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/warriors-subdue-knicks-by-117111-george-scores-26-points-to-help.html | WARRIORS SUBDUE KNICKS BY 117-111; George Scores 26 Points to Help Philadelphia Five Win Overtime Game | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/state-coop-rules-upheld-by-court.html | STATE CO-OP RULES UPHELD BY COURT | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/wagner-beats-ccny-5350-brooklyn-college-9889-victor.html | Wagner Beats C.C.N.Y., 53-50; Brooklyn College 98-89 Victor | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/flood-perils-turkish-towns.html | Flood Perils Turkish Towns | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/morocco-expels-a-spanish-consul.html | MOROCCO EXPELS A SPANISH CONSUL | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/french-deadlocked-on-charter-reform.html | FRENCH DEADLOCKED ON CHARTER REFORM | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/sidelights-treasury-takes-long-view.html | Sidelights; Treasury Takes Long View | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/twoman-dry-run-to-moon-forecast-airman-who-spent-week-in-solitary.html | TWO-MAN DRY RUN TO MOON FORECAST; Airman Who Spent Week in Solitary Chamber Test Hopes to Be Chosen | True | By Richard Witkin | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/christine-ford-fiancee-engaged-oo-jn-r-graham-graduate-of-wesleyan.html | CHRISTINE FORD FIANCEE; { Engaged oo j--n R. Graham} Graduate of Wesleyan | True | { Special to'The lew York Ttmew. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/yankees-break-solid-holdout-front-by-signing-ford-on-eve-of-camp.html | Yankees Break Solid Holdout Front by Signing Ford on Eve of Camp Drills; PITCHER ACCEPTS $35,000 CONTRACT Ford Agrees to Same Pay as for 1957, Leaving 9 Yankees Unsigned | True | By John Drebingerspecial To the New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/bishop-oil-plans-rights-issue.html | Bishop Oil Plans Rights issue | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/food-letter-box-readers-write-about-making-coffee-eating-herring.html | Food: Letter Box; Readers Write About Making Coffee, Eating Herring and Chinese Cuisine | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/cash-dividends-steady.html | Cash Dividends Steady | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/men-in-the-news.html | Men in the News | True | ALFRED MILLER. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/gi-is-convicted-as-spy-for-soviet-rhodes-is-given-5-years-for-aid.html | G.I. IS CONVICTED AS SPY FOR SOVIET; Rhodes Is Given 5 Years for Aid to Russians While on Embassy Duty in Moscow | True | | 1986-02-06 | RE000285178 | B00000695997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/raadalkcteeey.html | RaadaLJCteeey | True | Speeal t oe New York TLe. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/dulles-warns-new-envoy-to-indonesia-he-is-taking-on-a-tough.html | Dulles Warns New Envoy to Indonesia He Is Taking on a 'Tough' Assignment | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/pay-based-on-skill-urged-for-services.html | PAY BASED ON SKILL URGED FOR SERVICES | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/ford-will-lay-off-14000-next-week.html | FORD WILL LAY OFF 14,000 NEXT WEEK | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/bowie-reopens-today-full-8race-program-slated-trains-will-not.html | BOWIE REOPENS TODAY; Full 8-Race Program Slated -- Trains Will Not Operate | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/puerto-rico-shares.html | PUERTO RICO SHARES | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/whale-delays-italian-liner.html | Whale Delays Italian Liner | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/churchills-son-irate-storms-at-photographers-here-and-in-the.html | CHURCHILL'S SON IRATE; Storms at Photographers Here and in the Bahamas | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/bank-here-to-fight-merger-opposition.html | BANK HERE TO FIGHT MERGER OPPOSITION | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/captain-sent-to-utica-state-trooper-to-help-build-police-force.html | CAPTAIN SENT TO UTICA; State Trooper to Help Build Police Force There | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/jakarta-diplomat-out-indonesia-dismisses-aide-in-london-linked-to.html | JAKARTA DIPLOMAT OUT; Indonesia Dismisses Aide in London Linked to Rebels | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/glass-merger-plan-approved-by-rogers.html | GLASS MERGER PLAN APPROVED BY ROGERS | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/philippines-to-let-indonesians-stay.html | PHILIPPINES TO LET INDONESIANS STAY | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/conflict-in-indonesia.html | CONFLICT IN INDONESIA | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/l-i-warhead-still-lost-air-force-searches-3d-day-for-dispersed.html | L. I. WARHEAD STILL LOST; Air Force Searches 3d Day for Dispersed Missile Part | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/morse-wins-downhill-paul-smiths-skier-scores-at-st-lawrence.html | MORSE WINS DOWNHILL; Paul Smith's Skier Scores at St. Lawrence Carnival | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/democratic-split-widens-in-hudson-witkowski-breaks-off-unity-talks.html | DEMOCRATIC SPLIT WIDENS IN HUDSON; Witkowski Breaks Off Unity Talks -- Charges Kenny's Retirement Is 'Hoax' | True | By Alfred E. Clarkspecial To the New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/federal-hall-service-opens-city-tributes-for-george-washingtons.html | Federal Hall Service Opens City Tributes For George Washington's 226th Birthday | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/sukarno-sees-interference.html | Sukarno Sees Interference | True | By Bernard Kalbspecial To the New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/lees-22-points-pace-elis.html | Lee's 22 Points Pace Elis | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/transit-bond-sale-wins-big-bank-help.html | TRANSIT BOND SALE WINS BIG BANK HELP | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/rate-is-cut-on-acceptances.html | Rate Is Cut on Acceptances | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/milk-war-hearings-slated.html | Milk War Hearings Slated | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/irt-line-disrupted-by-a-stalled-train.html | IRT LINE DISRUPTED BY A STALLED TRAIN | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/two-pool-marks-set-gallagher-and-schluter-take-metropolitan-swim.html | TWO POOL MARKS SET; Gallagher and Schluter Take Metropolitan Swim Titles | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/remodeling-set-on-capitol-front-board-in-washington-orders-a-start.html | REMODELING SET ON CAPITOL FRONT; Board in Washington Orders a Start on Construction Several Groups Fought | True | | 1986-02-06 | RE000285178 | B00000695997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/village-blocked-tunisia-charges-she-asserts-french-troops-encircle.html | VILLAGE BLOCKED, TUNISIA CHARGES; She Asserts French Troops Encircle Remada, Scene of Explosion in Sahara | True | By Thomas F. Bradyspecial To the New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/argentina-voting-on-personalities-contest-for-the-presidency.html | ARGENTINA VOTING ON PERSONALITIES; Contest for the Presidency Tomorrow Is Limited to Two leading Rivals | True | By Tad Szulcspecial To the New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/u-s-rejects-harriman-appeal-says-state-can-cope-with-snow-u-s-aid.html | U. S. Rejects Harriman Appeal; Says State Can Cope With Snow; U. S. AID ON SNOW DENIED TO STATE | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/capital-to-greet-a-record-vessel-largest-ship-to-call-in-area-is-in.html | CAPITAL TO GREET A RECORD VESSEL; Largest Ship to Call in Area Is Inching Up the Potomac With Cargo of Fuel Oil | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/goldsteinkaplan.html | GoldsteinKaplan | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/lutherans-to-install-pastor.html | Lutherans to Install Pastor | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/i-t-u-candidates-gain-progressives-lead-brown-is-ahead-for.html | I. T. U. CANDIDATES GAIN; Progressives Lead -- Brown Is Ahead for Presidency | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/belafonte-quits-hospital.html | Belafonte Quits Hospital | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/wests-envoys-snub-kadar-in-bucharest-over-hungarys-sovietinstalled.html | West's Envoys Snub Kadar in Bucharest Over Hungary's Soviet-Installed Regime | True | By Elie Abelspecial To the New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/strike-bid-declined-u-s-refuses-to-intervene-in-western-air-lines.html | STRIKE BID DECLINED; U. S. Refuses to Intervene in Western Air Lines Dispute | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/r-c-a-is-indicted-in-criminal-case-under-trust-law-patent-monopoly.html | R. C. A. IS INDICTED IN CRIMINAL CASE UNDER TRUST LAW; Patent Monopoly Charged to Stifle Electronic Research -- Trade Cartel Alleged CONCERN ISSUES DENIAL Prosecution Seen in Capital as Most Important Such Action in Five Years R. C. A. IS INDICTED IN ANTITRUST CASE | True | By Anthony Lewisspecial To the New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/an-ill-wind-blows-good-indeed-to-overshoes-business-ill-wind-booms.html | An Ill Wind Blows Good Indeed to Overshoes Business; ILL WIND BOOMS OVERSHOE TRADE | True | By J. E. McMahon | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/pressure-on-government.html | PRESSURE ON GOVERNMENT | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/top-year-shown-by-equitable-life-premiums-exceed-a-billion-company.html | TOP YEAR SHOWN BY EQUITABLE LIFE; Premiums Exceed a Billion -- Company Considering Buying More Stocks | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/stocks-ease-a-bit-in-listless-trade-volume-falls-to-1695800-average.html | STOCKS EASE A BIT IN LISTLESS TRADE; Volume Falls to 1,695,800 -- Average Declines 0.12 Point to 273.33 499 ISSUES OFF, 327 UP 10 Post New Highs, 13 Lows -- Tobaccos Continue to Recover From Break STOCKS EASE A BIT IN LISTLESS TRADE | True | By Richard Rutter | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/parties-precede-micareme-ball-event-at-ambassador-aids-the.html | PARTIES PRECEDE MI-CAREME BALL; Event at Ambassador Aids the Association of Former Imperial Russian Officers | True | | 1986-02-06 | RE0000285178 | B00000695997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/air-force-scores-mcelroy-over-armys-missile-role-secretary-was.html | Air Force Scores McElroy Over Army's Missile Role; Secretary Was 'Premature' in Deciding Anti-ICBM Set-Up, House Unit Told -- Pentagon Consultants in Puerto Rico AIR FORCE SCORES M'ELROY DECISION | True | By Jack Raymondspecial To the New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/chilled-dodgers-wonder-whether-its-vero-or-zero-beach-first-warmup.html | Chilled Dodgers Wonder Whether It's Vero or Zero Beach; First Warm-Up Has Two-Fold Purpose in Florida Camp | True | By Gordon S. White Jr.special To The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/dr-bunche-for-senator.html | Dr. Bunche for Senator | True | THEODORE W. KHEEL | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/profit-off-in-57-for-u-s-gypsum-share-earnings-declined-to-478-from.html | PROFIT OFF IN '57 FOR U. S. GYPSUM; Share Earnings Declined to $4.78 From $5.01 in '56 -- Sales Also Dipped COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/new-president-chosen-by-mobay-chemical-co.html | New President Chosen By Mobay Chemical Co. | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/scales-convicted-in-smith-act-case.html | SCALES CONVICTED IN SMITH ACT CASE | True | Special To The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/bonn-names-ambassadors.html | Bonn Names Ambassadors | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/bomb-range-abandoned-britain-and-u-s-end-assaults-on-sandbank-off.html | BOMB RANGE ABANDONED; Britain and U. S. End Assaults on Sandbank Off Germany | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/mary-rogers-engaged-she-will-be-beared-may-3-to-william-t.html | MARY ROGERS ENGAGED; She Will B--e--ared May 3 to William T. C_____allahan 1 | True | Special to Tile New York Times. i | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/suez-talks-suspended-may-resume-in-cairo.html | Suez Talks Suspended; May Resume in Cairo | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/braves-kaiser-is-ruled-4f.html | Braves' Kaiser Is Ruled 4-F | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/seoul-urges-u-n-to-end-the-truce-assembly-of-south-korea-retorts-to.html | SEOUL URGES U. N. TO END THE TRUCE; Assembly of South Korea Retorts to Red North's Detention of Plane | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/air-mail-fete-june-14.html | Air Mail Fete June 14 | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/wood-field-and-stream-money-needed-to-send-u-s-archery-team-to.html | Wood, Field and Stream; Money Needed to Send U. S. Archery Team to World Meet in Brussels | True | By John W. Randolph | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/mrs-frederick-t-steinway-dies-at-86-music-patron-philharmonic.html | Mrs. Frederick T' Steinway Dies at 86; Music Patron, Philharmonic Director | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/firstborn-to-get-bernstein-songs-composer-agrees-to-write-2-numbers.html | 'FIRSTBORN' TO GET BERNSTEIN SONGS; Composer Agrees to Write 2 Numbers for Fry Play -- Academy Program Set | True | By Louis Calta | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/arnold-w-engel.html | ARNOLD W. ENGEL | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/churchill-seems-much-improved-signs-that-his-pneumonia-is-resolving.html | CHURCHILL SEEMS MUCH IMPROVED; Signs That His 'Pneumonia Is Resolving Reported in Medical Bulletin | True | By W. Granger Blairspecial To The New York Times | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/chicago-wins-curling-final.html | Chicago Wins Curling Final | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/washingtons-counsel.html | WASHINGTON'S COUNSEL | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/more-hospital-aid-urged.html | More Hospital Aid Urged | True | | 1986-02-06 | RE000285178 | B00000695997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/washington-home-seeks-lost-print-sketch-of-fall-of-bastille-a-mount.html | WASHINGTON HOME SEEKS LOST PRINT; Sketch of Fall of Bastille, a Mount Vernon Prize, Last Heard Of at 1891 Sale | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/department-stores-meet-challenge-of-growing-interest-in-home-sewing.html | Department Stores Meet Challenge of Growing Interest in Home Sewing; Floral Prints Are Featured In Fabric Salons for Spring | True | By Carrie Donovan | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/lansky-still-hopes-to-return-to-cuba.html | LANSKY STILL HOPES TO RETURN TO CUBA | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/50minute-meeting-at-u-n.html | 50-Minute Meeting at U. N. | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/kings-prosecutor-backed-in-clash-superiors-defend-assistant-who.html | KINGS PROSECUTOR BACKED IN CLASH; Superiors Defend Assistant Who Walked Out of Court After Row With Judge | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/suspension-of-students-queried.html | Suspension of Students Queried | True | ANNE FREMANTLE. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/miss-ozse__-maieo-wed-here-to-isaac-m-dilleri-physicist-and.html | MISS .ozsE_. MA..IEO; Wed Here to Isaac M. Diller,I Physicist and Chemist I | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/wus-1-booth-br-was-8itl-t-retired-official-of-guarantyi-trust-is.html | wus 1. BOOTH, ! BR, WAS 8itl t; Retired Official .of Guaranty I Trust Is DeadmDonated I ,l .g Million toColumbi I | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/aaron-accepts-braves-pact.html | Aaron Accepts Braves' Pact | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/veterans-group-heard-fundraising-unit-says-it-is-victim-of-lies.html | VETERANS GROUP HEARD; Fund-Raising Unit Says It Is Victim of Lies | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/naval-stores.html | NAVAL STORES | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/carrollsmithe.html | Carroll--Smithe | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/girl-saved-from-pet-wildcat.html | Girl Saved From Pet Wildcat | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/sewage-priority-urgd.html | Sewage Priority Urged | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/-guild-for-blind-to-gain-april-2.html | ~ Guild for Blind to Gain April. 2- | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/abulmaz-l-of-iehru-cbt-minister-of-education-since-1947-diesformer.html | ABULMAZ L OF IEHRU C?BT; Minister of Education Since 1947 Dies----Former Editor Led Congress',3 Times | True | Slell to 'lle New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/store-developer-appointed.html | Store Developer Appointed | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/irving-whitman.html | IRVING WHITMAN | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/miss-schell-cast-with-gary-cooper-they-will-star-in-hanging-tree.html | MISS SCHELL CAST WITH GARY COOPER; They Will Star in 'Hanging Tree' -- Coast Musicians to Meet on Monday | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/music-grants-listed-10-scholarships-are-offered-by-federation-of.html | MUSIC GRANTS LISTED; 10 Scholarships Are Offered by Federation of Clubs | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/dartmouth-skiers-triumph.html | Dartmouth Skiers Triumph | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/harvuot-sings-role-in-vanessa-at-met.html | HARVUOT SINGS ROLE IN 'VANESSA' AT 'MET' | True | E. D. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/harriman-leads-fight-on-any-cut-in-u-s-roads-aid.html | Harriman Leads Fight on Any Cut in U. S. Roads Aid | True | By C. P. Trussellspecial To the New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/maintaining-taxi-safety-industrys-request-for-amendment-to-new.html | Maintaining Taxi Safety; Industry's Request for Amendment to New Traffic Law Explained | True | HAROLD RIEGELMAN, | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/german-reds-denounce-banana-mask-adviser.html | German Reds Denounce Banana Mask Adviser | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/chiefs-2822-derby-victors.html | Chiefs 28-22 Derby Victors | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/yale-raises-tuition-150.html | Yale Raises Tuition $150 | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/drastic-cutback-in-production-scheduled-by-st-joseph-lead.html | Drastic Cutback in Production Scheduled by St. Joseph Lead | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/freeforall-marks-u-s-hockey-defeat.html | FREE-FOR-ALL MARKS U. S. HOCKEY DEFEAT | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/new-israel-radio-speaks-to-arabs-powerful-station-conducts-drive.html | NEW ISRAEL RADIO SPEAKS TO ARABS; Powerful Station Conducts Drive for Understanding at Home and Abroad | True | By Seth S. Kingspecial To the New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/antarctic-areas-found-volcanic-russian-thinks-twothirds-of-land-off.html | ANTARCTIC AREAS FOUND VOLCANIC; Russian Thinks Two-Thirds of Land Off East Coast Was Once Eruptive LAVA BEDS REPORTED I. G. Y. Observers Provide Data at a Symposium -- Storm Slows Fuchs | True | By Bill Beckerspecial To the New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/rakosi-aides-sought-hungarian-reds-start-move-for-return-of-exiles.html | RAKOSI AIDES SOUGHT; Hungarian Reds Start Move for Return of Exiles | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/russians-tied-in-soccer.html | Russians Tied in Soccer | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/general-says-waterways-give-u-s-threefold-return-on-dollar-corps-of.html | General Says Waterways Give U. S. Threefold Return on Dollar; Corps of Engineers Aide, in Speech Here, Decries Use of 'Pork Barrel' Label -- Sees Soviet Progressing Faster | | By George Horne | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/constructors-group-elects-new-president.html | Constructors Group Elects New President | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/middlebury-skis-to-carnival-lead-panthers-annex-slalom-and.html | MIDDLEBURY SKIS TO CARNIVAL LEAD; Panthers Annex Slalom and Cross-Country at Norwich -- Dartmouth Second | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/u-n-help-is-asked-4-nations-request-aid-to-start-lower-mekong.html | U. N. HELP IS ASKED; 4 Nations Request Aid to Start Lower Mekong Project | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/thurston-hall-75-dies-stage-andfilm.html | THURSTON HALL, 75, DIES; Stage and—Film | True | ---oto' WasI | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/foreign-affairs-clouds-shaped-like-camels-and-portents-of-storm.html | Foreign Affairs; Clouds Shaped Like Camels and Portents of Storm | True | By C. L. Sulzberger | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/the-arthur-merrills-have-son.html | The Arthur Merrills Have Son] | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/khrushchev-stresses-peaceful-coexistence.html | Khrushchev Stresses Peaceful Coexistence | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/transport-news-lake-jobs-study-unions-to-organize-for-new-seaway.html | TRANSPORT NEWS: LAKE JOBS STUDY; Unions to Organize for New Seaway Work -- Shortage of Air Space Cited | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/la-marca-gets-stay-kidnapslayer-of-child-wins-point-in-federal.html | LA MARCA GETS STAY; Kidnap-Slayer of Child Wins Point in Federal Court | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/soo-to-open-late-business-slowdown-is-cited-by-coast-guard-officer.html | SOO TO OPEN LATE; Business Slowdown Is Cited by Coast Guard Officer | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/50c-fee-cuts-parking-by-third-in-queens-lot.html | 50c Fee Cuts Parking By Third in Queens Lot | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/poles-plan-u-s-run.html | Poles Plan U. S. Run | True | | 1986-02-06 | RE0000285178 | B00000695997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/miss-domech-becomes-a-brae-attired-in-aencon-lace-at-marriage-in.html | MISS DOMECH BECOMES A BRaE; Attired in A'encon Lace at Marriage in New Rochelle to Marshall Blanchard | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/mazur-with-139-leads-by-stroke-buffalo-pro-shoots-71-in-second.html | MAZUR, WITH 139, LEADS BY STROKE; Buffalo Pro Shoots 71 in Second Round at Houston -- Three Tied at 140 | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/more-u-s-aid-for-yugoslavia.html | More U. S. Aid for Yugoslavia | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/matthews-wins-daytona-race-with-97381-m-p-h-average-north.html | Matthews Wins Daytona Race With 97.381 M. P. H. Average; North Carolinian First in Sportsman-Modified Event With 1955 Ford -- Thompson Gains Second Place | True | By Frank M. Blunkspecial To the New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/unionists-extradition-illinois-to-hand-over-laundry-aide-to-jersey.html | UNIONIST'S EXTRADITION; Illinois to Hand Over Laundry Aide to Jersey Authorities | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/screen-sing-boy-sing-at-mayfair-tommy-sands-makes-debut-as-actor.html | Screen: 'Sing Boy Sing' at Mayfair; Tommy Sands Makes Debut as Actor Shows His Versatility in Fox Movie | True | H. H. T. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/stock-increase-voted-northwestern-bell-to-raise-capital-shares-by.html | STOCK INCREASE VOTED; Northwestern Bell to Raise Capital Shares by 50 Million | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/edward-h-hansen-publishing-aide-67.html | EDWARD H. HANSEN, PUBLISHING AIDE, 67 | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/yugoslavs-and-poles-sign-pact-for-close-economic-cooperation.html | Yugoslavs and Poles Sign Pact For Close Economic Cooperation; Agreement Goes Far Beyond Usual Commercial Ties -- Stresses Their Special Political Sympathies | True | By Sydney Grusonspecial to the New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/west-german-trade-rises.html | West German Trade Rises | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/sovietamerican-exchanges.html | SOVIET-AMERICAN EXCHANGES | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/fred-pabst-dead-itid-brewer-former-chairman-of-family-concern-was.html | FRED PABST DEAD; ITID. BREWER; Former Chairman of Family Concern Was Honored for'Breeding Of Cattle. | True | t ew 'ork met | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/2-atom-experts-assert-u-s-lags-increased-government-aid-held-vital.html | 2 ATOM EXPERTS ASSERT U. S. LAGS; Increased Government Aid Held Vital to Accelerate Private Power Growth | True | By John W. Finneyspecial To the New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/avis-system-expands.html | Avis System Expands | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/portofino-musical-in-premiere-at-the-adelphi.html | 'Portofino'; Musical in Premiere at the Adelphi | True | By Brooks Atkinson | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/house-red-inquiry-to-question-12-here.html | HOUSE RED INQUIRY TO QUESTION 12 HERE | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/pell-and-knox-pace-gold-racquets-play.html | PELL AND KNOX PACE GOLD RACQUETS PLAY | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/fraud-term-suspended-repentent-insurance-ring-leader-wins-leniency.html | FRAUD TERM SUSPENDED; Repentent Insurance Ring Leader Wins Leniency | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/syracuse-victor-in-freeze.html | Syracuse Victor in Freeze | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/edgar-eisenhower-hits-use-of-troops.html | EDGAR EISENHOWER HITS USE OF TROOPS | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/vanguard-test-seen-near.html | Vanguard Test Seen Near | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/oil-company-picks-president.html | Oil Company Picks President | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/british-air-aide-in-moscow.html | British Air Aide in Moscow | True | | 1986-02-06 | RE0000285178 | B00000695997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/official-for-northeast-named-by-armour-co.html | Official for Northeast Named by Armour & Co. | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/library-to-be-dedicated.html | Library to Be Dedicated | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/thomas-b-dyer.html | THOMAS B. DYER | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/reformatory-chief-quits-after-inquiry.html | REFORMATORY CHIEF QUITS AFTER INQUIRY | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/troop-concentration-planned.html | Troop Concentration Planned | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/lights-seen-at-sea-spur-plane-search.html | LIGHTS SEEN AT SEA SPUR PLANE SEARCH | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/wholesale-costs-rise-03-in-week-one-of-the-major-factors-was-the-21.html | WHOLESALE COSTS RISE 0.3% IN WEEK; One of the Major Factors Was the 2.1% Gain in Primary Meat Prices | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/free-ride-for-veterans.html | FREE RIDE FOR VETERANS | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/much-youth-crime-defined-as-illness.html | MUCH YOUTH CRIME DEFINED AS ILLNESS | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/jakarta-planes-bomb-and-strafe-rebelheld-area-sukarno-in-tough.html | JAKARTA PLANES BOMB AND STRAFE REBEL-HELD AREA; Sukarno, in Tough Speech, Asserts His Intention to Put Down Insurrection BRIDGE IS HIT IN AIR RAID Padang's Premier Pledges a Formal Reply Ending Loyalty to President Bombers Enter Indonesia Dispute JAKARTA PLANES BOMB REBEL AREA | True | By Tillman Durdinspecial to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/st-johns-accepts-bid-to-play-in-nit-manhattan-temple-fives-in-n-c-a.html | ST. JOHN'S ACCEPTS BID; To Play in N.I.T. -- Manhattan, Temple Fives in N. C. A. A. | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/tokyo-premier-names-war-criminal-as-aide.html | Tokyo Premier Names War Criminal as Aide | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/hawks-clinch-tie-for-title.html | Hawks Clinch Tie for Title | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/talk-on-linens-slated.html | Talk on Linens Slated | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/murphy-departs-on-tunisian-task-will-use-quiet-diplomacy-in-london.html | MURPHY DEPARTS ON TUNISIAN TASK; Will Use 'Quiet Diplomacy' in London, Paris and Tunis -- Sees Hammarskjold | True | By E. W. Kenworthyspecial to the New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/fake-survey-is-laid-to-l-i-sales-force.html | FAKE SURVEY IS LAID TO L. I. SALES FORCE | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/macmillan-still-wants-talks.html | Macmillan Still Wants Talks | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/algerians-kill-two-and-escape-in-paris.html | ALGERIANS KILL TWO AND ESCAPE IN PARIS | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/u-s-reds-revise-executive-group-continued-division-in-the-party-is.html | U. S. REDS REVISE EXECUTIVE GROUP; Continued Division in the Party Is Manifest as 13 of 20 Members Are Dropped | True | By Harry Schwartz | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/dispute-delays-kohler-hearing-senate-group-split-on-order-of.html | DISPUTE DELAYS KOHLER HEARING; Senate Group Split on Order of Calling Witnesses in Study of 4-Year Strike | True | By Joseph A. Loftusspecial To the New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/settlement-of-refugees-palestine-is-said-to-be-obvious-haven-for.html | Settlement of Refugees; Palestine Is Said to Be Obvious Haven for Them | True | KHALID I. BABAA, | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/son-to-mrs-loren-w-shores.html | Son to Mrs. Loren W. Shores | True | | 1986-02-06 | RE0000285178 | B00000695997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/fern-law-engaged-ro-coc_suanno.html | FERN LAW ENGAGED ro co? c_SUANNO | True | Slecial to The New York Tlms. [ | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/leading-italian-designer-favors-windswept-look.html | Leading Italian Designer Favors Wind-Swept Look | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/herman-c-heyman.html | HERMAN C. HEYMAN | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/peiping-papers-threaten-u-s.html | Peiping Papers Threaten U. S. | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/sears-case-reopened-nlrb-counsel-asks-clerks-union-be-recognized.html | SEARS CASE REOPENED; N.L.R.B. Counsel Asks Clerks Union Be Recognized | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/son-to-mrs-hugo-basch.html | Son to Mrs. Hugo Basch | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/new-soviet-base-reported.html | New Soviet Base Reported | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/free-trade-zone-talks-end.html | Free Trade Zone Talks End | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/commodity-index-off-level-fell-to-859-thursday-from-861-on.html | COMMODITY INDEX OFF; Level Fell to 85.9 Thursday From 86.1 on Wednesday | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/apartment-house-in-brooklyn-sold-hallmark-estate-purchases-for.html | APARTMENT HOUSE IN BROOKLYN SOLD; Hallmark Estate Purchases for Investment -- Store Sites Are Acquired | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/johansson-halts-erskine-in-13-rounds-and-keeps-european-heavyweight.html | Johansson Halts Erskine in 13 Rounds And Keeps European Heavyweight Title | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/fuchs-gains-82-miles.html | Fuchs Gains 82 Miles | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/cornell-beats-brown-73-69.html | Cornell Beats Brown, 73 -- 69 | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/pope-attends-lenten-sermon.html | Pope Attends Lenten Sermon | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/sudanegypt-case-is-shelved-by-u-n-council-postpones-action-on.html | SUDAN-EGYPT CASE IS SHELVED BY U. N.; Council Postpones Action on Dispute Over Border as States Plan Talks SUDAN-EGYPT CASE IS SHELVED BY U. N. | True | By Lindesay Parrottspecial To the New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/jobless-rise-seen-at-niagara.html | Jobless Rise Seen at Niagara | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/stanford-shows-chinese-art.html | Stanford Shows Chinese Art | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/seoul-charges-rail-sabotage.html | Seoul Charges Rail Sabotage | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/airline-to-begin-teleticket-sale-automatic-printer-system-for.html | AIRLINE TO BEGIN TELETICKET SALE; Automatic Printer System for Businesses Slated by American for April 1 | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/art-gallery-roundup-works-by-koch-dole-powell-and-twiggs-go-on-view.html | Art: Gallery Round-Up; Works by Koch, Dole, Powell and Twiggs Go on View in Several Shows | True | By Stuart Preston | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/army-skaters-triumph-82.html | Army Skaters Triumph, 8-2 | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/johh-gregory-r8i-asculptor-here-memberof-art-commission-diesdid.html | JOHH GREGORY, r8? A.SCULPTOR HERE; Member of Art Commission DiesDid Nine Panels .for Folger .Library . | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/claire-a-bisin6-will-be-married-radcliffe-aumna-engaged-to-john-g.html | CLAIRE A. BISIN6 WILL BE MARRIED; 'Radcliffe A{umna Engaged to John G. Simon, Aide to Army's General Counsel | True | SPecial to The New York Tlines. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/delany-faces-test-at-garden-tonight.html | DELANY FACES TEST AT GARDEN TONIGHT | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/cincinnati-aide-resigns.html | Cincinnati Aide Resigns | True | | 1986-02-06 | RE000285178 | B00000695997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/moriarty-victor-in-swiss-slalom-vermont-athlete-is-timed-in-117.html | MORIARTY VICTOR IN SWISS SLALOM; Vermont Athlete Is Timed in 117 Seconds for 2 Runs -- Miss Snite Triumphs | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/shaw-twin-bill-at-ladies-day-prices.html | Shaw Twin Bill at Ladies Day Prices | True | L. F. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/news-curb-charged-on-missile-firings.html | NEWS CURB CHARGED ON MISSILE FIRINGS | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/air-space-aide-named.html | Air Space Aide Named | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/airbreathing-missile-breaks-2-u-s-marks.html | Air-Breathing Missile Breaks 2 U. S. Marks | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/hightariff-group-pushes-for-curb-asks-house-to-back-drive-to-end.html | HIGH-TARIFF GROUP PUSHES FOR CURB; Asks House to Back Drive to End President's Veto Power Over Commission HIGH TARIFF GROUP PUSHES FOR CURB | | By John D. Morrisspecial To The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/rites-held-for-4-entombed-in-fire-cavanagh-heads-tribute-to.html | RITES HELD FOR 4 ENTOMBED IN FIRE; Cavanagh Heads Tribute to Insurance Patrol Men at Funerals in 2 Boroughs | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/british-base-nearly-ready.html | British Base Nearly Ready | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/dr-irancf-conwani-surcojv-ss-s-dadi.html | DR. IRANCIS CONWAN,i SURCOJV, SS, S DADI | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/westinghouse-electric-elects-vice-president.html | Westinghouse Electric Elects Vice President | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/potato-volume-at-weeks-peak-11899-car-lots-traded-prices-56-points.html | POTATO VOLUME AT WEEK'S PEAK; 11,899 Car Lots Traded -- Prices 5-6 Points Up in Yesterday's Session | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/sales-aide-promoted-by-medical-supplier.html | Sales Aide Promoted By Medical Supplier | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/buffalo-steel-rate-at-391.html | Buffalo Steel Rate at 39.1% | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/u-sbritish-pact-on-missiles-is-set-signing-is-expected-today-but.html | U. S.-BRITISH PACT ON MISSILES IS SET; Signing Is Expected Today, but Publication of Details Is Postponed to Monday | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/indonesia-cautions-foreign-reporters.html | INDONESIA CAUTIONS FOREIGN REPORTERS | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/alleghany-acts-to-revamp-loan-asks-i-c-c-to-let-it-issue-15-million.html | ALLEGHANY ACTS TO REVAMP LOAN; Asks I. C. C. to Let It Issue 15 Million in 5% Notes to Thirteen Banks COLLATERAL EXPANDED Investors Diversified Stock Added to Make Up for Dip in Value of Central's | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/eisenhower-bags-quail-on-an-outing-in-georgia-fields-eisenhower.html | Eisenhower Bags Quail on an Outing In Georgia Fields; EISENHOWER BAGS QUAIL IN GEORGIA | True | By Felix Belair Jr.special To The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/gore-finds-hope-of-action.html | Gore Finds Hope of Action | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/paris-theatres-closed-opera-and-operacomique-had-been-hit-by.html | PARIS THEATRES CLOSED; Opera and Opera-Comique Had Been Hit by Strikes | True | Special to The New York Times. | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/mrs-soble-coming-here-for-spy-inquiry.html | MRS. SOBLE COMING HERE FOR SPY INQUIRY | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/polio-unit-slates-fete-jack-warner-will-be-honored-at-banquet.html | POLIO UNIT SLATES FETE; Jack Warner Will Be Honored at Banquet Wednesday | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/backlog-softens-longterm-issues-corporate-financing-will-continue.html | BACKLOG SOFTENS LONG-TERM ISSUES; Corporate Financing Will Continue to Be Heavy in the Week Ahead | True | | 1986-02-06 | RE000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE000285178 | B00000695997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/union-is-blocked-in-television-rift-injunction-halts-stagehands-in.html | UNION IS BLOCKED IN TELEVISION RIFT; Injunction Halts Stagehands in Dispute With C.B.S. -- Contestant, 10, on Quiz | True | By Richard F. Shepard | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/mexicans-get-holiday-rights.html | Mexicans Get Holiday Rights | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/wheat-is-strong-lard-also-gains-most-other-grain-futures-closed.html | WHEAT IS STRONG; LARD ALSO GAINS; Most Other Grain Futures Closed Steady -- Weather News Lowers Corn | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/5-in-klan-charged-in-dynamite-plot.html | 5 IN KLAN CHARGED IN DYNAMITE PLOT | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/circle.html | CIRCLE | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/icebreaker-clears-lake.html | Ice-Breaker Clears Lake | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/court-curb-urged-in-inquiry-appeals.html | COURT CURB URGED IN INQUIRY APPEALS | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/vietnam-assists-in-making-farms-56000-in-resettlement-plan-to-raise.html | VIETNAM ASSISTS IN MAKING FARMS; 56,000 in Resettlement Plan to Raise Living Standards and Bolster Defense | True | By Greg MacGregorspecial To the New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/u-s-aide-says-ddt-caused-no-illness.html | U. S. AIDE SAYS DDT CAUSED NO ILLNESS | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/l-i-music-fete-today-2day-string-orchestra-event-opening-in.html | L. I. MUSIC FETE TODAY; 2-Day String Orchestra Event Opening in Massapequa | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/syria-votes-for-union.html | Syria Votes for Union | True | By Sam Pope Brewerspecial To the New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/wool-talks-slated-un-aide-to-study-uruguayan-production-and-exports.html | WOOL TALKS SLATED; U.N. Aide to Study Uruguayan Production and Exports | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/neighborhood-houses.html | NEIGHBORHOOD HOUSES | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/boxers-manager-settles-suits.html | Boxer's Manager Settles Suits | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/mrs-wickware-to-be-rewed.html | Mrs. Wickware to Be Rewed | True | Special to The New York Times. | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/2-suspended-in-little-rock.html | 2 Suspended in Little Rock | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-22 | 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/johnnies-evans.html | JOHNNIES. EVANS | True | | 1986-02-06 | RE0000285178 | B00000695997 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-the-entertainer-laurence-olivier-as-songanddance-man-in-john.html | ' THE ENTERTAINER'; Laurence Olivier as Song-and-Dance Man in John Osborne's New Play | True | By Brooks Atkinson | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/realty-unit-urged-for-westchester.html | REALTY UNIT URGED FOR WESTCHESTER | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/suggestion.html | SUGGESTION | True | M.x W. PLATE. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/disaster-loans-widened.html | Disaster Loans Widened | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/processed-by-heat-new-method-eliminates-chemicals-darkroom.html | PROCESSED BY HEAT; New Method Eliminates Chemicals, Darkroom | True | By Jacob Deschin | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mangan-heads-new-bar-group.html | Mangan Heads New Bar Group | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/education-in-review-new-goals-set-for-high-schools-to-meet-the.html | EDUCATION IN REVIEW; New Goals Set for High Schools to Meet The Challenge of a Changing World | True | By Gene Currivan | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/ancient-church-collapses.html | Ancient Church Collapses | True | | 1986-02-06 | RE0000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/celebes-town-also-raided.html | Celebes Town Also Raided | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/a-riot-sale-sets-off-near-riot-in-14th-st-riot-sale-starts-tumult.html | A 'Riot Sale' Sets Off Near Riot in 14th St.; ' RIOT SALE STARTS TUMULT IN 14TH ST. | True | By Milton Esterow | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/visitor-acclaims-us-bias-progress-durban-teacher-says-here-american.html | VISITOR ACCLAIMS U.S. BIAS PROGRESS; Durban Teacher Says Here American Lesson Might Benefit Her Country | True | By Anna Petersen | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/coed-at-fisk-reach-for-a-star-by-florence-crannell-means-247-pp.html | Co-Ed at Fisk; REACH FOR A STAR. By Florence Crannell Means. 247 pp. Boston: Houghton Mifflin Company. $3. | True | REGINA M. ANDREWS. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BARBARA H0LMQUEST. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/child-to-the-morgan-millers.html | Child to the Morgan Millers | True | Special! to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/small-toy-train-for-fathers-too-fine-detail-of-ho-gauge-is-making.html | SMALL TOY TRAIN FOR FATHERS, TOO; Fine Detail of HO Gauge Is Making It More Popular SMALL TOY TRAIN FOR FATHERS, TOO | True | By George Auerbach | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/faubus-at-dinner-reports-no-snubs.html | FAUBUS AT DINNER; REPORTS NO SNUBS | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/bonfilio-kelly-in-final.html | Bonfilio, Kelly in Final | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/centuriesold-feud-ended.html | Centuries-Old Feud Ended | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/marion-a-volunteer-coach.html | Marion a Volunteer Coach | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-world-of-music-callas-in-dallas-soprano-will-sing-medea-and-new.html | THE WORLD OF MUSIC: CALLAS IN DALLAS; Soprano Will Sing Medea and New Role in Second Texas Opera Season | True | By Ross Parmenter | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/einstein-college-to-gain-march-24-achievement-luncheon-will-assist.html | EINSTEIN COLLEGE TO GAIN MARCH 24; Achievement Luncheon Will Assist Medical School -5 Women to Be Cited | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/parley-to-write-pact-on-sea-law-80-nations-meet-tomorrow-in-geneva.html | PARLEY TO WRITE PACT ON SEA LAW; 80 Nations Meet Tomorrow in Geneva to Hammer Out a Comprehensive Code | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/soviet-view-on-u-s-position.html | SOVIET VIEW ON U. S. POSITION | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/tnotn-di-ofpatridai-former-usiaaidewiilbe-wed-kt-easter-noio-to.html | TnoTn DI OF-PATRI.DAI; Former .U.S.I,A;AideWIILBe .- Wed kt Easter "!n?O';!io to . . . . , ' 'Welles H acngen,of:N;B.O; '-- : . . . | True | IliriK:!IJ to '2"JhB dn' TOriC | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/long-island-opens-show-parade.html | LONG ISLAND OPENS SHOW PARADE | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/prospectors-eye-shifting-to-gold-sure-price-for-his-output-found.html | PROSPECTOR'S EYE SHIFTING TO GOLD; Sure Price for His Output Found Creating Subtle Change in Interest | True | By Jack R. Ryan | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/bahamas-news-plant-burns.html | Bahamas News Plant Burns | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/antwerp-revives-trade-under-265000000-plan.html | Antwerp Revives Trade Under $265,000,000 Plan | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/cornell-trackmen-defeat-yale-6445.html | CORNELL TRACKMEN DEFEAT YALE, 64-45 | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/solid-drive-hot-and-cool-count-basie-and-his-orchestra-its-music.html | Solid Drive, Hot and Cool; COUNT BASIE AND HIS ORCHESTRA: Its Music and Its Musicians. By Raymond Horricks. Discography by Alun Morgan. Illustrated. 320 pp. New York: The Citadel Press. $4. | True | By Charles Edward Smith | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/grace-thompson-becomes-fiancee-manhattanville-alumna-to-be-wed-to.html | GRACE THOMPSON BECOMES FIANCEE; Manhattanville Alumna to Be Wed to Joseph Mansfield, a Rensselaer Graduate | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/show-in-coliseum-attracts-10000-outdoor-exposition-slated-to-run.html | SHOW IN COLISEUM ATTRACTS 10,000; Outdoor Exposition, Slated to Run Until March 2, Is Rated Instant Success | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/music-schools-hear-an-appeal-for-jazz.html | MUSIC SCHOOLS HEAR AN APPEAL FOR JAZZ | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/willsons-musical-new-broadway-show-is-pure-entertainment.html | WILLSON'S MUSICAL; New Broadway Show Is Pure Entertainment | True | By John S. Wilson | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/divided-arab-world-moves-toward-unity-two-new-states-formed-which.html | DIVIDED ARAB WORLD MOVES TOWARD UNITY; Two New States Formed Which, Though Rivals, Seek Same End | True | By Wayne Phillips | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/february.html | FEBRUARY | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/egyptsyria-link-wins-huge-margin-all-but-286-in-two-countries.html | EGYPT-SYRIA LINK WINS HUGE MARGIN; All but 286 in Two Countries Approve Tie -- Only 451 Oppose Nasser Rule | True | By Foster Hailey | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/notre-dame-led-by-hawkins-trounces-navy-for-seventh-straight.html | Notre Dame, Led by Hawkins, Trounces Navy for Seventh Straight Triumph; STAR PACES IRISH TO 85-63 VICTORY | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/i-margaret-a-evans-affianced.html | i Margaret A. Evans Affianced | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/caribbean-line-in-new-piers.html | Caribbean Line in New Piers | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/5man-team-bows-96-92.html | 5-Man Team Bows, 96 -- 92 | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/leonard-h-calvert.html | LEONARD H. CALVERT | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/newspapers-fire-kindles-miracle-help-from-many-sources-comes.html | NEWSPAPER'S FIRE KINDLES 'MIRACLE'; Help From Many Sources Comes Quickly to Editor of Carolina Israelite | True | Special to The Now York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/frustrated-kidnapper-facing-up-to-20-years.html | Frustrated Kidnaper Facing Up to 20 Years | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-world.html | THE WORLD | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/new-cuba-run-scheduled.html | New Cuba Run Scheduled | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/recent-literary-trends-in-brazilian-letters.html | Recent Literary Trends in Brazilian; Letters | True | By Antonio Callado | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/army-captures-swim-cadets-win-9-of-10-events-to-rout-columbia-62-to.html | ARMY CAPTURES SWIM; Cadets Win 9 of 10 Events to Rout Columbia, 62 to 24 | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up And Simplify Work | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/william-berce.html | WILLIAM BERCE | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/perils-of-love.html | PERILS OF LOVE | True | J. M. SHARP | 1986-02-06 | RE0000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/youthful-thespian-enter-laughing-by-carl-reiner-214-pp-new-york.html | Youthful Thespian; ENTER LAUGHING. By Carl Reiner. 214 pp. New York: Simon & Schuster. $3.50. | True | GERALD WALKER. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/parents-admonished-many-apathetic-to-childrens-schooling-kirk-says.html | PARENTS ADMONISHED; Many Apathetic to Children's Schooling, Kirk Says | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/close-call.html | CLOSE CALL | True | IRVING J. SLOMOWITZ. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/delany-in-front-with-4037-mile-for-aau-crown-sets-meet-standard.html | DELANY IN FRONT WITH 4:03.7 MILE FOR A.A.U. CROWN; Sets Meet Standard, Going Tenth of Second Slower Than World Record BACKUS TOPS OWN MARK Tosses 35-Pound Weight 65 Feet 4 1/2 Inches -- Title Captured by N. Y. A. C. DELANY IS VICTOR WITH 4:03.7 MILE | True | By Joseph M. Sheehan | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/r-p-i-routs-union-6449.html | R. P. I. Routs Union, 64-49 | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/yale-six-on-top-5-to-1-scores-four-goals-in-third-period-against.html | YALE SIX ON TOP, 5 TO 1; Scores Four Goals in Third Period Against Princeton | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-nation.html | THE NATION | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/canada-studies-education-crisis-800-at-first-nationwide-conference.html | CANADA STUDIES EDUCATION CRISIS; 800 at First Nation-Wide Conference of Its Kind Clarify Problems | True | By Tania Longspecial To the New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/haile-selassie-mediating-sudan-dispute-with-egypt-ethiopia-seeking.html | Haile Selassie Mediating Sudan Dispute With Egypt; ETHIOPIA SEEKING ACCORD ON SUDAN | True | By Osgood Caruthers | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/exgovernors-back-plea.html | Ex-Governors Back Plea | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/cornell-appoints-a-dean.html | Cornell Appoints a Dean | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/caruso-largesse.html | CARUSO LARGESSE | True | BRUNO ZIRAT0. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-enigma-of-the-poet-rimbaud-by-c-a-hackett-109-pp-paul-claudel.html | The Enigma Of the Poet; RIMBAUD. By C. A. Hackett. 109 pp. PAUL CLAUDEL By Wallace Fowlie. III pp. New York: Hillary House. $2 each. | True | By Martin Turnell | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/414-millions-in-road-jobs.html | 414 Millions in Road Jobs | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/how-cartoonists-of-western-nations-see-the-summit-negotiations.html | HOW CARTOONISTS OF WESTERN NATIONS SEE THE SUMMIT NEGOTIATIONS | True | | | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/12-hurt-in-tampa-fire.html | 12 Hurt in Tampa Fire | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/index-of-business-goes-higher.html | Index of Business Goes Higher | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/atomic-test-employes-to-draw-lots-for-lots.html | Atomic Test Employes To Draw Lots for Lots | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-merchants-view-a-look-at-the-weather-employment-prices-and.html | The Merchant's View; A Look at the Weather, Employment, Prices and Credit Sales Prospects | True | By Herbert Koshetz | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/a-pole-looks-at-moscow.html | A Pole Looks at Moscow | True | | 1986-02-06 | RE000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/politicians-spur-recession-issue-theories-sprout-on-cause-andcure.html | POLITICIANS SPUR RECESSION ISSUE; Theories Sprout on Cause and-Cure -- Excess Growth of Industry Mentioned | True | By Will Lissner | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | HENRY SCHUMAN. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/warren-ransom-jr-weds-lucy-tweedy.html | WARREN RANSOM JR. WEDS LUCY TWEEDY | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/new-delhi-survival-and-frustration.html | NEW DELHI: 'SURVIVAL AND FRUSTRATION' | True | By A. W. Rosenthal | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/italia-due-here-briefly.html | Italia Due Here Briefly | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-mary-case-will-be-married-exstudent-at-bennett-and-lieut.html | MISS MARY CASE WILL BE MARRIED; Ex-Student at Bennett and Lieut. Taylor Durham 2d of Navy Are Engaged | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mrs-uliana-treide-will-be-remarried.html | MRS. SULIANA TREIDE WILL BE REMARRIED | True | Special to q!ne New York Timer | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/trade-conference-due-fairleigh-dickinson-parley-to-be-jerseys-first.html | TRADE CONFERENCE DUE; Fairleigh Dickinson Parley to Be Jersey's First | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/tremblay-captures-ski-jumping-at-lake-placid-devlin-is-second-in.html | Tremblay Captures Ski Jumping at Lake Placid; DEVLIN IS SECOND IN MASTERS TEST | True | By Michael Strauss | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mr-smith-moderates-commentator-to-begin-new-series-today.html | MR. SMITH MODERATES; Commentator to Begin New Series Today | True | By J. P. Shanley | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-cultivated-garden-included-divine-emilie-voltaire-in-love-by.html | The Cultivated Garden Included 'Divine Emilie'; VOLTAIRE IN LOVE. By Nancy Mitford. Illustrated. 320 pp. New York: Harper & Bros. $5. The Garden | True | By Frances Winwar | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/kathleen-scileppi-engaged-to-marry.html | KATHLEEN SCILEPPI ENGAGED TO MARRY | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/letters-from-england-and-australia-complain-about-american-speech.html | Letters From England and Australia Complain About American Speech | True | VIRGINIA WINTER. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/tall-chief-ii-scores-in-santa-anita-race-santa-anita-race-to-tall.html | Tall Chief II Scores In Santa Anita Race; SANTA ANITA RACE TO TALL CHIEF II | True | By the United Press. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/army-six-is-72-victor-mccormacks-2-goals-spark-triumph-over-amherst.html | ARMY SIX IS 7-2 VICTOR; McCormack's 2 Goals Spark Triumph Over Amherst | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/moscow-inconspicuous-but-a-problem.html | MOSCOW: 'INCONSPICUOUS BUT A PROBLEM' | True | By William J. Jorden | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/key-congressmen-bar-drastic-shift-for-joint-chiefs-warn-mcelroy-on.html | KEY CONGRESSMEN BAR DRASTIC SHIFT FOR JOINT CHIEFS; Warn McElroy on Revision -- Propose Slash in Civilian Staff at Pentagon | True | By Jack Raymond | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/passaic-school-unit-asks-new-districts.html | PASSAIC SCHOOL UNIT ASKS NEW DISTRICTS | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/eisenhowers-fly-to-phoenix-today-presidents-wife-to-be-guest-at.html | EISENHOWERS FLY TO PHOENIX TODAY; President's Wife to Be Guest at Elizabeth Arden Farm -- He Will Return to Capital | True | By Felix Belair Jr. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/cargo-runs-ended-by-slick-airways-head-of-line-cites-losses-scores.html | CARGO RUNS ENDED BY SLICK AIRWAYS; Head of Line Cites Losses -- Scores U. S. 'Failure' to Offer Equal Treatment | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/turners-auto-first-in-convertible-race-turner-car-first-in-florida.html | Turner's Auto First In Convertible Race; TURNER CAR FIRST IN FLORIDA RACE | True | By Frank M. Blunkspecial To the New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/spoleto-vision-an-idea-has-inspired-american-artists-to-create-a.html | SPOLETO VISION; An Idea Has Inspired American Artists To Create a Festival of Two Worlds | True | By Howard Taubman | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/unwilling-nimrod-molly-cottontail-by-erskine-caldwell-illustrated.html | Unwilling Nimrod; MOLLY COTTONTAIL. By Erskine Caldwell. Illustrated by William Sharp. 32 pp. Boston: Little, Brown & Co. $2.50. For Ages 7 to 11. | True | ELLEN LEWIS BUELL | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/tv-convicts-british-driver.html | TV Convicts British Driver | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/bermuda-anticipates-record-spring.html | BERMUDA ANTICIPATES RECORD SPRING | True | By E. T. Sayer | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/u-s-responds.html | U. S. Responds | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/instructor-is-helpless-as-bowler-rolls-300.html | Instructor Is Helpless As Bowler Rolls 300 | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/quiz-culture.html | QUIZ CULTURE | True | DORIS H. COHEN. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/maybe-the-public-is-wrong-ethics-and-united-states-foreign-policy.html | Maybe the Public Is Wrong; ETHICS AND UNITED STATES FOREIGN POLICY. By Ernest W. Lefever. Introduction by Hans J. Morgenthau. 199 pp. New York: Meridian Books. $1.25. | True | By R. L. Duffus | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/factory-thriving-for-handicapped-plant-in-passaic-maintains-its.html | FACTORY THRIVING FOR HANDICAPPED; Plant in Passaic Maintains Its Production Lines and Turns Profit for Year | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/boston.html | Boston | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/t-w-stevenson-surgeon-53-dies-specialist-in-the-restoration-of.html | T. W. STEVENSON, SURGEON, 53, DIES; Specialist in the Restoration of Crippled Hands Was a Professor at Columbia | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-lynn-adams-is-married-here-bride-of-james-sheean-ryan-in.html | MISS LYNN ADAMS IS MARRIED HERE; Bride of James Sheean Ryan in Chapel of the Church of Heavenly Rest | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/howard-l-gillespie.html | HOWARD L. GILLESPIE | True | Special to The New York Times | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/coast-weighs-cut-in-mexican-labor-recession-brings-demands-that.html | COAST WEIGHS CUT IN MEXICAN LABOR; Recession Brings Demands That Importation of Farm Workers Be Reduced | True | By Lawrence E. Daviesspecial To The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/comfort-adams-educator-89-dies-dean-of-american-engineers-had.html | COMFORT ADAMS, EDUCATOR, 89, DIES; Dean of American Engineers Had Taught at Harvard -- Headed National Groups | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/party-will-help-athletic-group-essex-house-event-march-8-to-benefit.html | PARTY WILL HELP ATHLETIC GROUP; Essex House Event March 8 to Benefit Girls Branch of Public Schools League | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/jet-sub-ties-track-mark.html | Jet Sub Ties Track Mark | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/8-scholarships-given-sarah-lawrence-gets-fund-for-courses-in.html | 8 SCHOLARSHIPS GIVEN; Sarah Lawrence Gets Fund for Courses in Teaching | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/blast-at-princeton-damages-building.html | BLAST AT PRINCETON DAMAGES BUILDING | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/some-radio-call-letters-with-a-message.html | SOME RADIO CALL LETTERS WITH A MESSAGE | True | By Leopold Lippman | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/prague-ten-years-after.html | PRAGUE -- TEN YEARS AFTER | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/texan-to-build-tokyo-church.html | Texan to Build Tokyo Church | True | | 1986-02-06 | RE0000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/continent-watchful-europe-is-unhurt-by-u-s-recession.html | Continent Watchful; EUROPE IS UNHURT BY U. S. RECESSION | True | By Thomas P. Ronanspecial To The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/a-pattern-noted-in-church-design-contemporary-plans-win-all-but-one.html | A PATTERN NOTED IN CHURCH DESIGN; Contemporary Plans Win All but One of Fourteen Awards in Contest | True | By Damon Stetsonspecial To The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/reich-stokes.html | Reich -- Stokes | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/100th-birthday-for-burglar-alarm.html | 100th Birthday for Burglar Alarm | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/warmth-in-winter-two-new-films-lighten-the-dismal-scene.html | WARMTH IN WINTER; Two New Films Lighten The Dismal Scene | True | By Bosley Crowther | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/police-ask-extra-pay-24550-sought-for-overtime-worked-in-transit.html | POLICE ASK EXTRA PAY; $245.50 Sought for Overtime Worked in Transit Strike | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/services-honor-first-president-city-celebrates-holiday-with-parades.html | SERVICES HONOR FIRST PRESIDENT; City Celebrates Holiday With Parades, Speeches and Church Gatherings | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/smokespinners-tried-in-londons-chimneys.html | Smoke-Spinners Tried In London's Chimneys | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/i-wish-i-may-i-wish-i-might-.html | ' I WISH I MAY -- I WISH I MIGHT --' | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/jane-cameron-is-fiancee.html | Jane Cameron Is Fiancee | True | Specia! tO The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/us-and-austria-in-trade-pact.html | U.S. and Austria in Trade Pact | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/president-held-firm-for-benson-reported-to-be-unmoved-by-new.html | PRESIDENT HELD FIRM FOR BENSON; Reported to Be Unmoved by New Efforts in G.O.P. to Oust Secretary | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/whelansulivan.html | Whelan--Su!livan | True | Special to The New Tork Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/another-view.html | ANOTHER VIEW | True | D. NAMESOR. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/magic-in-china-so-hi-and-the-white-horse-by-cynon-beatonjones.html | Magic in China; SO HI AND THE WHITE HORSE. By Cynon Beaton-Jones. Illustrated by John Ward. 120 pp. New York: The Vanguard Press. $3. | True | MARGARET MACBEAN. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/leo-goldberger-a-jewish-leader-dress-manufacturer-dies-founder-and.html | LEO GOLDBERGER, A JEWISH LEADER; Dress Manufacturer Dies -- Founder and Trustee of Philanthropies Unit | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/inquiry-into-agencies-focuses-on-influence-following-schwartz-leads.html | INQUIRY INTO AGENCIES FOCUSES ON 'INFLUENCE'; Following Schwartz Leads, House Subcommittee Exploits TV Case | True | By Jay Walzspecial To the New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-sumner-baums-have-son.html | The Sumner Baums Have Son | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/vinylcoated-fabrics-set-high.html | Vinyl-Coated Fabrics Set High | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-23-plane-design-being-used-again-ford-trimotor-flown-by-lindbergh-.html | ' 23 PLANE DESIGN BEING USED AGAIN; Ford Trimotor, Flown by Lindbergh and Byrd, Is Reborn in New Model | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/oneonta-five-trips-potsdam.html | Oneonta Five Trips Potsdam | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/vodka-drinking.html | VODKA DRINKING | True | VALENTINE DEROSA | 1986-02-06 | RE000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/williams-trips-wesleyan.html | Williams Trips Wesleyan | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/aid-asked-for-jobless-areas.html | Aid Asked for Jobless Areas | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/sievers-senators-still-apart.html | Sievers, Senators Still Apart | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/dr-francis-obrien-baptist-clergyman.html | DR. FRANCIS OBRIEN, BAPTIST CLERGYMAN | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/spring-flowers-displayed-on-l-i-nurserymen-holding-annual-show-in.html | SPRING FLOWERS DISPLAYED ON L. I.; Nurserymen Holding Annual Show in West Hempstead -- 25 Gardens Designed | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/khrushchev-in-uniform-hails-forces-khrushchev-eyes-forces-of-soviet.html | Khrushchev in Uniform Hails Forces; KHRUSHCHEV EYES FORGES OF SOVIET | True | By William J. Jorden | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/two-chosen-for-bench-president-to-name-judges-for-arkansas-and.html | TWO CHOSEN FOR BENCH; President to Name Judges for Arkansas and Mississippi | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/soprano-and-bass-heard-in-concert-josephine-asaro-and-ray.html | SOPRANO AND BASS HEARD IN CONCERT; Josephine Asaro and Ray Buckingham Share Stage of Twilight Program | True | J. B. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/new-vision-of-dali.html | NEW VISION OF DALI | True | By Stuart Preston | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/weddihg-juhe-28-for-miss-wallace-she-s-betrothed-to-james-j-moore.html | WEDDIHG JUHE 28 FOR MISS WALLACE; She !s Betrothed to James J. Moore, Ex-Lieutenant Who Teaches in Glen Cove | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/france-stresses-mediation-limit-insists-good-offices-cant-be.html | FRANCE STRESSES MEDIATION LIMIT; Insists Good Offices Can't Be Extended to Algeria -Murphy in London Talk | True | By Robert C. Doty | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/britons-to-man-bases.html | Britons to Man Bases | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/gop-unit-backed-schoeppel-stand-friends-of-kansas-senator-deny-he.html | G.O.P. UNIT BACKED SCHOEPPEL STAND; Friends of Kansas Senator Deny He Was Reversed in Texas Fund Episode | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/theatre.html | Theatre | True | JULIUS BERSTL | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/colby-college-gets-768008.html | Colby College Gets $768,008 | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mr-amis-in-portugal-i-like-it-here-by-kingsley-amis-208-pp-new-york.html | Mr. Amis in Portugal; I LIKE IT HERE. By Kingsley Amis. 208 pp. New York: Harcourt, Brace & Co. $3.75. | True | CARL BODE. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/caroline-stoddard-to-be-bride-in-may.html | CAROLINE STODDARD TO BE BRIDE IN MAY | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/iviiss-rhoades-fiancee-ifngaged-to-laurence-oakley-trerotola-lehigh.html | IVIISS RHOADES FIANCEE; iF-ngaged to Laurence Oak'ley. Trerotola, Lehigh Senior | True | Specie] to The New York Times.. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/flatow-foster.html | Flatow -- Foster | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/news-of-tv-and-radio-harvard-college-becomes-a-patron-of-the.html | NEWS OF TV AND RADIO; Harvard College Becomes a Patron of The Broadcasting Art -- Items | True | By Val Adams | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/caroline-frey-affianced.html | Caroline Frey Affianced | True | Speele. l to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/tribute-to-the-man-who-wasnt-there-a-poignant-moment-at-last-years.html | Tribute to the man who wasn't there -- a poignant moment at last year's Festival Casals in Puerto Rico | True | | 1986-02-06 | RE000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/st-francis-prep-takes-u-s-title-brooklyn-track-team-scores-13.html | ST. FRANCIS PREP TAKES U. S. TITLE; Brooklyn Track Team Scores 13 Points at Garden -Three Records Set | True | By William J. Briordy | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/jewish-appeal-cites-a-founder.html | Jewish Appeal Cites a Founder | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/u-s-still-importing-u-s-imports-hold-at-strong-level.html | U. S. Still Importing; U. S. IMPORTS HOLD AT STRONG LEVEL | True | By Richard E. Mooneyspecial To the New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/quartet-by-burl-ives.html | QUARTET BY BURL IVES | True | By Howard Thompson | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/new-post-created-by-lithographers-director-of-technology-to-head.html | NEW POST CREATED BY LITHOGRAPHERS; Director of Technology to Head Union Group to Study and Aid New Processes | True | By Ralph Katz | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/closing-doors-u-s-singers-have-less-opportunity-in-europe.html | CLOSING DOORS; U. S. Singers Have Less Opportunity in Europe | True | By Howard Vandenburg | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/german-red-rises-after-disgrace-story-of-anton-ackermann-back-in-a.html | GERMAN RED RISES AFTER DISGRACE; Story of Anton Ackermann, Back in a Key Post, Shows Party's Vicissitudes | True | By Harry Gilroy | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/paris-they-seem-to-enjoy-being-young.html | PARIS 'THEY SEEM TO ENJOY BEING YOUNG' | True | By Robert C. Doty | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-eiiily-webber-pros_p_ective__-bride.html | MISS EIIILY WEBBER PROS_P_ECTIVE__ BRIDE | True | Special to The New Ter-r Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/officer-will-wed-miss-henderson-maj-joseph-c-petrone-jr-u-s-a-and-s.html | OFFICER WILL WED MISS HENDERSON; Maj. Joseph C. Petrone Jr., U. S. A., and Smith Senior Engaged -- June Nuptials | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mrs-f-t-cartwright.html | MRS. F. T. CARTWRIGHT | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mcintyre-sparks-wings.html | McIntyre Sparks Wings | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/paticia-robinso-i-wed-gnwcu.html | PAT!CIA ROBINSO I WED gNWCU | True | I Specl to The New York tes. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/iona-turns-back-wagner-62-to-54-seahawks-hopes-of-bid-to-nit.html | IONA TURNS BACK WAGNER, 62 TO 54; Seahawks' Hopes of Bid to N.I.T. Blasted by Gaels -West Held to 11 Points | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/naida-berman-engaged.html | Naida Berman Engaged | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/roughing-it-by-car-through-central-america.html | ROUGHING IT BY CAR THROUGH CENTRAL AMERICA | True | By Robert R. R. Brooks | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/r-p-i-is-4739-swim-victor.html | R. P. I. Is 47-39 Swim Victor | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/weather-variable.html | WEATHER: VARIABLE | True | AUBREY DIEM, | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/camus.html | Camus | True | MICHAEL WRESZIN. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/bishop-fears-riots-by-south-africans.html | BISHOP FEARS RIOTS BY SOUTH AFRICANS | True | By Religious News Service. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/congress-and-investigations.html | CONGRESS AND INVESTIGATIONS | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/hoppe-has-three-cushions-for-his-retirement-billiards-grand-old-man.html | Hoppe Has Three Cushions for His Retirement; Billiards' Grand Old Man Has Respect, Fame, Security Is Only Regret Is State of Sport He Dignified | True | By Howard M. Tuckner | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/new-york-a-c-fencers-capture-epee-team-cup.html | New York A. C. Fencers Capture Epee Team Cup | True | | 1986-02-06 | RE000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/5-yankee-hurlers-become-holdouts-turley-kucks-grim-balk-at-terms.html | 5 YANKEE HURLERS BECOME HOLDOUTS; Turley, Kucks, Grim Balk at Terms -- Sturdivant, Byrne Camp Absentees 5 YANKEE HURLERS BECOME HOLDOUTS | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mrs-s-r-sparber-has-child.html | Mrs. S. R. Sparber Has Child | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/hey-kids-there-she-goes.html | Hey, Kids, There She Goes | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/drexel-expanding-ground-will-be-broken-next-month-for-library.html | DREXEL EXPANDING; Ground Will Be Broken Next Month for Library Building | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/thoughts-about-toll-tv-broadcasters-protest-too-much-in-attempts-to.html | THOUGHTS ABOUT TOLL TV; Broadcasters Protest Too Much in Attempts to Block The Development of Pay-as-You-See Systems | True | By Jack Gould | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/williams-picks-163-to-sell-michigan.html | WILLIAMS PICKS 163 TO 'SELL' MICHIGAN | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/soviet-says-it-solves-reentry-of-rockets.html | Soviet Says It Solves Re-entry of Rockets | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/flood-perils-rhodesian-dam.html | Flood Perils Rhodesian Dam | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/aid-to-balance-higher-tuition.html | Aid to Balance Higher Tuition | True | G. C. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/french-act-anew-in-u-n-on-tunisia-protest-on-tunis-closing-of.html | FRENCH ACT ANEW IN U. N. ON TUNISIA; Protest on Tunis' Closing of Consulates Is Filed for Security Council Notice | True | Special to The New York Times | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/child-to-mrs-f-p-murphy-jri.html | Child to Mrs. F. P. Murphy Jr.I | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mrs-boyd-c-getty.html | MRS. BOYD C. GETTY | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-other-venice-the-holiday-city-out-of-season-has-a-placid-charm.html | The Other Venice; The holiday city out of season has a placid charm. | True | By James Morris | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/automobiles-laws-legislature-unlikely-to-pass-many-traffic-reform.html | AUTOMOBILES: LAWS; Legislature Unlikely to Pass Many Traffic Reform Bills This Session | True | By Joseph C. Ingraham | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/rocket-into-space-blastoff-at-0300-by-hugh-walters-187-pp-new-york.html | Rocket Into Space; BLAST-OFF AT 0300. By Hugh Walters. 187 pp. New York: Criterion Books. $3.50. | True | ROBERT BERKVIST. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/dr-a-mathilde-miller.html | DR. A. MATHILDE MILLER | True | Special to The New York Times | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/columbia-downs-navy-scores-1512-fencing-victory-its-ninth-in-ten.html | COLUMBIA DOWNS NAVY; Scores 15-12 Fencing Victory, Its Ninth in Ten Meets | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/arthur-d-williams.html | ARTHUR D. WILLIAMS | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/cold-weather-nips-the-apparel-trade.html | COLD WEATHER NIPS THE APPAREL TRADE | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/teaneck-aide-to-retire-neulen-school-head-to-end-30year-tenure.html | TEANECK AIDE TO RETIRE; Neulen, School Head, to End 30-Year Tenure March 31 | True | Special to The New York Times | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/resilient-floors-tiles-need-only-light-cleaning-and-waxing.html | RESILIENT FLOORS; Tiles Need Only Light Cleaning and Waxing | True | By Bernard Gladstone | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/from-the-field-of-travel-minnesotas-centenary-of-statehood-has-many.html | FROM THE FIELD OF TRAVEL; Minnesota's Centenary Of Statehood Has Many Attractions | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-sunshines-first-year-florida-toll-turnpike-shows-a-surplus-for.html | THE SUNSHINE'S FIRST YEAR; Florida Toll Turnpike Shows a Surplus For 1957 | True | By C. E. Wright | 1986-02-06 | RE000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/tomorrows-scientists.html | Tomorrow's Scientists | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/u-s-career-unit-due-to-be-named-president-expected-to-form-a-5man-a.html | U. S. CAREER UNIT DUE TO BE NAMED; President Expected to Form a 5-Man Advisory Board on Top Jobs This Week | True | Special to The New York Times | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/nangy-wl-collins-becomes-fiancee-hollins-senior-will-be-bride-of.html | NANGY WL COLLINS BECOMES FIANCEE; Hollins Senior Will Be Bride of Charles Gray. Watson, Medical Student Hre | True | Speoial to The Rew York Tlm | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/indonesians-bomb-2-rebel-centers-silencing-radios-45minute-raid-on.html | INDONESIANS BOMB 2 REBEL CENTERS, SILENCING RADIOS; 45-Minute Raid on Padang Causes No Casualties, but Damage Is Extensive | True | By Tillman Durdin | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/reserve-shoots-big-gun-warily-cuts-bank-requirements-but-only.html | RESERVE SHOOTS BIG GUN WARILY; Cuts Bank Requirements but Only Slightly and With Evident Reluctance | True | By Albert L. Kraus | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/on-the-threshold-of-space-as-a-stable-platform-from-which-to-assay.html | On the Threshold of Space, As a stable 'platform' from which to assay the problems of future flight, scientists use that old-fashioned device -- the balloon. | True | By Donald Janson | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/ford-reduces-layoffs-6000-to-be-idle-next-week-instead-of-18000.html | FORD REDUCES LAY-OFFS; 6,000 to Be Idle Next Week Instead of 18,000 | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/iyliss-judyarin-peck-will-be-june-bride.html | IYlISS JUDY.ARIN PECK WILL BE JUNE BRIDE | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/base-in-space-predicted.html | Base in Space Predicted | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/son-to-mrs-allan-b-mcnic.html | Son to Mrs. Allan B. McNie | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/a-history-of-havoc-from-earthquake-fire-and-flood-by-r-hewitt.html | A History Of Havoc; FROM EARTHQUAKE, FIRE AND FLOOD. By R. Hewitt. Illustrated. 215 pp. New York: Charles Scribner's Sons. $3.95. | True | By E. B. Garslde | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-much-depends-on-cook.html | ' MUCH DEPENDS ON COOK' | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/private-markets-likely-to-play-larger-role-in-world-financing.html | Private Markets Likely to Play Larger Role in World Financing ' TRADING UP' LOSES ITS BUYER APPEAL | True | By Paul Heffernan | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-the-umpire.html | ' THE UMPIRE' | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/azad-rites-held_in-india-nehru-is-among-100000-at-education-leaders.html | AZAD RITES HELD_IN INDIA; Nehru Is Among 100,000 at Education Leader's Funeral | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/lawyer-99-to-be-cited-will-get-award-for-service-to-protestant.html | LAWYER, 99, TO BE CITED; Will Get Award for Service to Protestant Welfare | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/brown-nips-columbia.html | Brown Nips Columbia | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/soviet-science-fund-up-academys-1958-plans-call-for-4500000000.html | SOVIET SCIENCE FUND UP; Academy's 1958 Plans Call for $4,500,000,000 | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/chinese-reds-bombard-quemoy.html | Chinese Reds Bombard Quemoy | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-marches-of-london-the-conscience-of-the-rich-by-c-p-snow-342-pp.html | The Marches of London; THE CONSCIENCE OF THE RICH. By C. P. Snow. 342 pp. New York: Charles Scribner's Sons. $3.95. | True | By Robert Gorham Davis | 1986-02-06 | RE000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/reports-on-business-conditions-throughout-u-s.html | Reports on Business Conditions Throughout U. S. | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-zarotschenzeff-to-wed.html | Miss Zarotschenzeff to Wed | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/eisenhower-chooses-u-s-envoy-to-prague.html | Eisenhower Chooses U. S. Envoy to Prague | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/nyu-study-seeks-rise-in-efficiency-5-facultystaff-groups-sift.html | N.Y.U. STUDY SEEKS RISE IN EFFICIENCY; 5 Faculty-Staff Groups Sift Improvements in Salaries and in Education | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/truman-declares-gop-leads-nation-into-depression-at-a-democratic.html | TRUMAN DECLARES G.O.P. LEADS NATION INTO DEPRESSION; At a Democratic Dinner in Capital, He Scores 5 Years of 'Economic Misrule' | True | By Allen Drury | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/handicapped-to-hold-fete.html | Handicapped to Hold Fete | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/floridas-islands-of-shells-annual-fair-to-be-held-at-sanibel.html | FLORIDA'S ISLANDS OF SHELLS; Annual Fair to Be Held At Sanibel, Captiva In Early March | True | By Hortense Aronson | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/ricequerker-special-to-the-new-ork-tlmel.html | Rice--Querker; Special to The New -ork Tlmel. | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/warsaw-just-having-some-fun-at-last.html | WARSAW: 'JUST HAVING SOME FUN AT LAST' | True | By Flora Lewis | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/latest-picture-of-solid-earth.html | Latest Picture of 'Solid' Earth | True | W. L. L. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/chinese-new-year-enlivened-belatedly-by-mott-st-parade.html | Chinese New Year Enlivened Belatedly By Mott St. Parade | True | By Michael James | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/english-antiques-to-be-auctioned-silver-and-porcelain-items-listed.html | ENGLISH ANTIQUES TO BE AUCTIONED; Silver and Porcelain Items Listed by Parke-Bernet -Other Sales Scheduled | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/yugoslavs-on-tour-moslem-mission-will-visit-middle-east-countries.html | YUGOSLAVS ON TOUR; Moslem Mission Will Visit Middle East Countries | True | By Religious News Service | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/bacchus-and-venus-bellini-and-titian-at-ferrara-a-study-of-styles-a.html | Bacchus and Venus; BELLINI AND TITIAN AT FERRARA: A Study of styles and Taste. By John Walker. 131 pp. 70 illustrations. A Phaidon Book. New York: Garden City Books. $6.50. | True | By Erica Tietze-Conrat | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/two-reported-considered.html | Two Reported Considered | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/little-red-school-marks-birthday-experimental-unit-here-was-one-of.html | LITTLE RED SCHOOL MARKS BIRTHDAY; Experimental Unit Here Was One of First to Use I.Q. to Measure Child Ability | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/hearing-in-attack-trial-set-for-boy-in-assault-on-assistant.html | HEARING IN ATTACK; Trial Set for Boy In Assault on Assistant Principal | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/truce.html | TRUCE | True | DANIEL MESURE. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/tax-cuts-likely-in-north-jersey-state-commission-proposal-would.html | TAX CUTS LIKELY IN NORTH JERSEY; State Commission Proposal Would Lower Residential Levies and Local Rates | True | By George Cable Wrightspecial To The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/harry-hower-jr-46-corning-glass-aide.html | HARRY HOWER JR., 46 CORNING GLASS AIDE | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-serata-fiancee-engaged-to-norman-m-yoffe-harvard-law-alumnus.html | MISS SERATA FIANCEE; Engaged to Norman M. Yoffe Harvard Law Alumnus | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/popular-and-jazz-a-group-of-lp-disks-discussed-in-brief.html | POPULAR AND JAZZ; A Group of LP Disks Discussed in Brief | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-helen-tower-is-a-future-brdei-eestudent-at-u-of-virginia.html | MISS HELEN TOWER IS A FUTURE BR[DE; Ex-Student At U. of Virginia Fiancee of Stuart Brunet of Law School There | True | Special to The New York 'rimes. | 1986-02-06 | RE000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/reuther-declares-kohler-is-to-blame.html | REUTHER DECLARES KOHLER IS TO BLAME | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-torrehs-wed-to-m-a-tompkin-57-smith-alumna-is-bride-in.html | MISS TORREHS WED TO M. A. TOMPKINS; ' 57 Smith Alumna Is Bride in Shrewsbury, Mass., of Lieutenant in Marines | True | Special to The New york Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/shipping-events-new-port-radar-southampton-system-offers-maximum.html | SHIPPING EVENTS NEW PORT RADAR; Southampton System Offers Maximum Control Over Traffic in Harbor | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/manhattan-is-victor-over-army-96-to-76-manhattan-five-tops-army.html | Manhattan Is Victor Over Army, 96 to 76; MANHATTAN FIVE TOPS ARMY, 96-76 | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/city-college-editor-elected.html | City College Editor Elected | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/rodgers-on-east-five-temple-star-and-cunningham-of-fordham-to-face.html | RODGERS ON EAST FIVE; Temple Star and Cunningham of Fordham to Face West | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/electric-relays-gain-in-recession-missiles-atomic-subs-many-other.html | ELECTRIC RELAYS GAIN IN RECESSION; Missiles, Atomic Subs, Many Other Uses Lift Demand for Small Switches | True | By Alfred R. Zipser | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/thank-you-for-what-you-are-reflections-on-america-by-jacques.html | Thank You for What You Are; REFLECTIONS ON AMERICA. By Jacques Maritain. 205 pp. New York: Charles Scribner's Sons. $3.50. | True | By Gerald W. Johnson | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/alaska-and-hawaii-again-losing-statehood-fight-each-is-supported-by.html | ALASKA AND HAWAII AGAIN LOSING STATEHOOD FIGHT; Each Is Supported by One of the Parties But Not Enough Members Support Both | True | By Allen Druryspecial To the New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/summerlin-outpoints-jacobs.html | Summerlin Outpoints Jacobs | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/amy-medine-to-be-married.html | Amy Medine to Be Married | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/defeat-waited-on-the-victory-road-woodrow-wilson-vol-i-american.html | Defeat Waited on the Victory Road; WOODROW WILSON. Vol. I: American Prophet. 436 pp. Vol. II: World Prophet. 439 pp. By Arthur Walworth. New York: Longmans, Green & Co. Boxed, $15. | True | By Lindsay Rogers | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/st-johns-downs-fordham-82-to-74-seiden-notches-30-points-to-help.html | ST. JOHN'S DOWNS FORDHAM, 82 TO 74; Seiden Notches 30 Points to Help Trim Ram Quintet at 69th Regiment Armory ST. JOHN'S DOWNS FORDHAM, 82 TO 74 | True | By Joseph C. Nichols | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-june-rose-roc.html | MISS JUNE ROSE ROE | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/elliott-betters-record-for-880-does-1495-for-meet-mark-in-west.html | ELLIOTT BETTERS RECORD FOR 880; Does 1:49.5 for Meet Mark in West Australian Test -- Lincoln Is Victor | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/career-clinic-here-tomorrow.html | Career Clinic Here Tomorrow | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mack-resignation-reported-sought-adams-said-to-have-sent-word-to.html | MACK RESIGNATION REPORTED SOUGHT; Adams Said to Have Sent Word to F.C.C. Aide, Who Is Reluctant to Quit | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/henryk-arctowski-expert-on-weather.html | HENRYK ARCTOWSKI, EXPERT ON WEATHER | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/prices-too-high.html | PRICES TOO HIGH | True | BLANCHE SAPPIR. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/ruth-wolff-engaged-fiancee-of-martin-krigman-cornell-medical.html | RUTH WOLFF ENGAGED; Fiancee of Martin Krigman, Cornell Medical Student | True | Spial to The New York Tlm. | 1986-02-06 | RE000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/all-hallows-five-triumphs-68-to-61-beats-stepinac-in-catholic.html | ALL HALLOWS FIVE TRIUMPHS, 68 TO 61; Beats Stepinac in Catholic Tourney Quarter-Finals -- Tolentine Wins, 73-55 | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/eugene-f-humphrey.html | EUGENE F. HUMPHREY | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/clou-returns-to-peiping.html | Clou Returns to Peiping | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/royal-dasher-victor.html | Royal Dasher Victor | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/geylrtzamster.html | Geylrtz--Amster | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/paristunis-case-hard-one-for-good-offices-u-s-and-britain-have-only.html | PARIS-TUNIS CASE HARD ONE FOR 'GOOD OFFICES'; U. S. and Britain Have Only Faint Chance of Winning Agreement | True | By Robert C. Doty | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/sylvia-ruuska-lowers-world-mile-swim-mark.html | Sylvia Ruuska Lowers World Mile Swim Mark | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/korea-status-unchanged-by-chinese-withdrawal-large-forces-in-combat.html | KOREA STATUS UNCHANGED BY CHINESE WITHDRAWAL; Large Forces in Combat Readiness Will Remain off Both Sides of the Parallel | True | By Robert Trumbull | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/haitian-rivals-meet-dejoie-leaves-hiding-place-to-talk-with.html | HAITIAN RIVALS MEET; Dejoie Leaves Hiding Place to Talk With President | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/rosenabrams.html | Rosen--Abrams | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/chapters-of-heroism-five-down-and-glory-a-history-of-the-american-a.html | Chapters Of Heroism; FIVE DOWN AND GLORY: A History of the American Air Ace. By Gene Gurney. Edited by Mark P. Friedlander Jr. Illustrated. 302 pp. New York G. P. Putnam's Sons. $5.75. | True | By A. C. Spectorsky | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/louis-k-sidney-63-exloews-official.html | LOUIS K. SIDNEY, 63, EX-LOEWS OFFICIAL | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/an-appeal-for-a-regal-theatre-how-can-we-restore-our-theatres.html | An Appeal for a 'Regal' Theatre; How can we restore our theatre's glamour? A Broadway veteran says it is first necessary to treat playgoing as something rare and treasured -- a festivity. An Appeal for a 'Regal' Theatre | True | By Harold Clurman | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/she-made-ballet-a-national-business-come-dance-wlth-me-a-memoir.html | She Made Ballet a National Business; COME DANCE WITH ME A Memoir 1898-1956. By Ninette de Valois. Illustrated. 254 pp. Cleveland and New York: The World Publishing Company. $6. | True | By Rosalyn Krokover | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/hofstra-quintet-triumphs-5945-defeats-lebanon-valley-as-einbender.html | HOFSTRA QUINTET TRIUMPHS, 59-45; Defeats Lebanon Valley as Einbender Paces Attack by Scoring 23 Points | True | Special to The New York Times | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/a-decade-of-brotherhood.html | A DECADE OF BROTHERHOOD | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/latest-eisenhower-note-is-a-deep-secret-in-russia-while-kremlin.html | LATEST EISENHOWER NOTE IS A DEEP SECRET IN RUSSIA; While Kremlin Remains Silent, Diplomats Think President Made His Point | True | By William J. Jordenspecial To The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/lawrenceville-victor-wins-prep-school-division-at-eastern-title.html | LAWRENCEVILLE VICTOR; Wins Prep School Division at Eastern Title Meet | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/by-way-of-report-u-sbrussels-pictures-miss-schells-plans.html | BY WAY OF REPORT; U. S.-Brussels Pictures -- Miss Schell's Plans | True | By A. H. Weiler | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/florida-looks-to-its-weather-state-opens-a-campaign-to-explain.html | FLORIDA LOOKS TO ITS WEATHER; State Opens a Campaign To Explain Vagaries Of Its Climate | True | By Lary Solloway | 1986-02-06 | RE0000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/camera-notes-u-s-camera-film-awards-new-shows.html | CAMERA NOTES; U. S. Camera Film Awards -- New Shows | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/soldier-to-marry-miss-jane-pierson.html | SOLDIER TO MARRY MISS JANE PIERSON | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/treasure-chest.html | Treasure Chest | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/a-british-comment-on-summit-talks.html | A BRITISH COMMENT ON SUMMIT TALKS | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mexican-strike-is-ended.html | Mexican Strike Is Ended | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/hollywood-slate-independent-producers-lead-oscar-race.html | HOLLYWOOD SLATE; Independent Producers Lead 'Oscar' Race | True | By Thomas M. Pryorhollywood. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/castro-declared-firm-in-revolt-cuban-rebel-leader-making-no.html | CASTRO DECLARED 'FIRM' IN REVOLT; Cuban Rebel Leader Making No Proposal on Election, Visitor to Him Says | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/records-mexico-city-and-country-scenes-evoked-by-new-disks.html | RECORDS: MEXICO; City and Country Scenes Evoked by New Disks | True | ROSS PARMENTER. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/hoover-sees-u-s-in-passing-trial-at-valley-forge-he-repeats-speech.html | HOOVER SEES U. S. IN 'PASSING TRIAL'; At Valley Forge, He Repeats Speech He Gave 27 Years Ago as Still Pertinent HOOVER SEES U. S. 'PASSING TRIAL' | True | By William G. Weartspecial To the New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/british-foreign-policy-stirs-widening-debate-labor-and-many.html | BRITISH FOREIGN POLICY STIRS WIDENING DEBATE; Labor and Many Independents Are Demanding Summit Conference Regardless of U. S. Stand DISENGAGEMENT IS POPULAR | True | By Drew Middleton | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/vacation-for-diabetic-children.html | Vacation for Diabetic Children | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/transit-project-at-orange-urged-center-would-link-freeway-and.html | TRANSIT PROJECT AT ORANGE URGED; Center Would Link Freeway and Lackawanna Station to Aid Commuters | True | By Milton Honig | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/german-accused-of-treason.html | German Accused of Treason | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/prize-winner.html | PRIZE WINNER | True | ALDO MANCINELLI. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-cleveland-to-marry-in-may-granddaughter-of-former-president-is.html | MISS CLEVELAND TO MARRY IN MAY; Granddaughter of Former President Is Engaged to David Look, Princeton.'51 | True | Slelal to Te New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-colonel-blimp-french-version.html | ' COLONEL BLIMP -- FRENCH VERSION' | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/costly-stocks-up-while-others-dip-most-high-price-shares-rose-in.html | COSTLY STOCKS UP WHILE OTHERS DIP; Most High - Price Shares Rose in the Last Three Years, Survey Shows | True | By Burton Crane | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/dartmouth-on-top-7759.html | Dartmouth on Top, 77-59 | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/gas-sales-soar-on-wings-of-ice-freezing-weather-brings-an.html | GAS SALES SOAR ON WINGS OF ICE; Freezing Weather Brings an Unparalleled Demand to Many Utilities OUTPUT IS OVERTAXED Systems Produce 'Mixtures' and Pay Premiums for Additional Supplies GAS SALES SOAR ON WINGS OF ICE | True | By Gene Smith | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/science-in-review-simulated-flight-to-the-moon-is-a-long-step.html | SCIENCE IN REVIEW; Simulated Flight to the Moon Is a Long Step Toward Man's Venture Into Space | True | By William L Laurence | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/long-island-riders-win-manhattan-set-back-8-to-7-squadron-a-1512.html | LONG ISLAND RIDERS WIN; Manhattan Set Back, 8 to 7 - Squadron A 15-12 Victor | True | | 1986-02-06 | RE0000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/connolly-griffin.html | Connolly -- Griffin | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/rabbi-sees-perils-in-hatred-of-self-others-recall-washingtons.html | RABBI SEES PERILS IN HATRED OF SELF; Others Recall Washington's Writings on Goodwill and Respect for Minorities | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/quebec-held-key-to-canadian-vote-survey-shows-conservatives-must.html | QUEBEC HELD KEY TO CANADIAN VOTE; Survey Shows Conservatives Must Make New Gains to Win Clear Majority | True | By Raymond Daniell | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/comment-in-brief-some-capsule-reviews-of-recent-releases.html | COMMENT IN BRIEF; Some Capsule Reviews Of Recent Releases | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/moscow-too-is-facing-big-foreign-problems-but-basically-different.html | MOSCOW TOO IS FACING BIG FOREIGN PROBLEMS; But Basically Different Viewpoint Underlies Summit Road Impasse | True | By Harry Schwartz | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/west-virginia-wins-98-86.html | West Virginia Wins, 98 -- 86 | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/u-s-ship-policies-attacked-anew-tramp-owners-opposed-to-continued.html | U. S. SHIP POLICIES ATTACKED ANEW; Tramp Owners Opposed to Continued Chartering of Reserve Tonnage | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-city-of-light-right-bank-a-novel-of-paris-by-elaine-neal-308-pp.html | The City Of Light; RIGHT BANK. A Novel of Paris. By Elaine Neal. 308 pp. New York: William Morrow & Co. $3.75. | True | MORRIS GILBERT. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/u-sbritish-pact-on-bases-signed-details-of-the-agreement-on.html | U. S.-BRITISH PACT ON BASES SIGNED; Details of the Agreement on Missiles Withheld Until Tomorrow | True | Special To The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/bourguiba-moderate-revolutionary-tunisias-president-will-need-all.html | Bourguiba: 'Moderate Revolutionary'; Tunisia's President will need all his patience and logic to hold a middle course between the forces of blind nationalism and colonialism in North Africa. | True | By Chet Huntley | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/seaton-defends-desalting-work-water-conversion-studies-progressing.html | SEATON DEFENDS DESALTING WORK; Water Conversion Studies Progressing, He Replies to Critics in House | True | Special To The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/jersey-fete-march-3-summit-christ-child-society-plans-benefit.html | JERSEY FETE MARCH 3; Summit Christ Child Society Plans Benefit Luncheon | True | Special To The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/heads-irish-council-here.html | Heads Irish Council Here | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/economic-front.html | Economic Front | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/diary-of-a-bohemian-the-subterraneans-by-jack-kerouac-110-pp-new.html | Diary of a Bohemian; THE SUBTERRANEANS. By Jack Kerouac. 110 pp. New York: The Grove Press. Paper, $1.45. | True | By David Dempsey | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/princeton-plans-student-center-7-million-quadrangle-offers.html | PRINCETON PLANS STUDENT CENTER; 7 Million Quadrangle Offers Alternative to Clubs | True | By Russell Porter | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/settings-by-.html | Settings by -- | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/dr-josef-weissberg-to-marry-ann-klein.html | DR. JOSEF WEISSBERG TO MARRY ANN KLEIN | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/provincial-treasures-visit-paris.html | PROVINCIAL TREASURES VISIT PARIS | True | By Bernard Dorival | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/norfolk-area-gains-reported.html | Norfolk Area Gains Reported | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/maritime-inquiries-merged.html | Maritime Inquiries Merged | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/using-the-mekong-river.html | USING THE MEKONG RIVER | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/womens-bloc-planned-japan-labor-council-to-form-political-affiliate.html | WOMEN'S BLOC PLANNED; Japan Labor Council to Form Political Affiliate | True | Special To The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/son-to-mrs-joseph-downer.html | Son to Mrs. Joseph Downer | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/atlantic-run-set-for-bottled-mail-liner-united-states-to-make-drop.html | ATLANTIC RUN SET FOR BOTTLED MAIL; Liner United States to Make Drop En Route to England to Aid Seamen's Institute | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/lourdes-pilgrims-assemble.html | Lourdes: Pilgrims Assemble | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/hospital-seeks-job-for-heart-patient.html | HOSPITAL SEEKS JOB FOR HEART PATIENT | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/hagerty-says-president-held-unloaded-shotgun.html | Hagerty Says President Held Unloaded Shotgun | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/tunis-restricts-reporters.html | Tunis Restricts Reporters | True | By Thomas F. Brady | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/paul-smiths-second.html | Paul Smith's Second | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/5-killed-in-spanish-landslide.html | 5 Killed in Spanish Landslide | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mginty-surpasses-2-outboard-marks.html | M'GINTY SURPASSES 2 OUTBOARD MARKS | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/another-tree-in-brooklyn-maggienow-by-betty-smith-437-pp-new-york.html | Another Tree In Brooklyn; MAGGIE-NOW. By Betty Smith. 437 pp. New York: Harper & Bros. $4. | True | By Virgilia Peterson | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/young-musicians-invited-to-fete-puerto-rico-will-be-host-to-10.html | YOUNG MUSICIANS INVITED TO FETE; Puerto Rico Will Be Host to 10 Americans at Casals Programs This Spring | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-carol-horn1-to-be-jui_-bridb-engaged-to-james-hamilton1-both.html | MISS CAROL HORN1 TO BE JUI_ BRIDB; Engaged to James Hamilton1 Both Are Students at R. I. School ofDesign | True | Special to The New York TImel. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/priest-32-heads-college.html | Priest, 32, Heads College | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mexicans-settle-arttax-problem-painter-sculptor-engraver-to-pay-in.html | MEXICANS SETTLE ART-TAX PROBLEM; Painter, Sculptor, Engraver to Pay in Kind -- Nation Gets Modern Museum | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/rome-delinquency-is-low-and-still-decreasing.html | ROME: 'DELINQUENCY IS LOW AND STILL DECREASING' | True | By Arnaldo Cortesi | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-ann-moser-engaged-to-wed-wellesley-senior-fiancee-of-donald-s.html | MISS ANN MOSER ENGAGED TO WED; Wellesley Senior Fiancee of Donald S. Otto, Who Is a '52 Graduate of Cornell | True | SlCtl to The New York Tlm. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/boom-in-new-jersey.html | Boom in New Jersey | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/martha-c-heath-engaged-to-wed-future-bride-of-matthew-wiencke.html | MARTHA C. HEATH ENGAGED TO WED; Future Bride of Matthew Wiencke -- Couple Are Scholars in Greece | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mary-louise-koonce-to-wed.html | Mary Louise Koonce to Wed | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/new-york.html | New York | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-the-pendulum.html | ' THE PENDULUM" | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/barbara-ruth-smith-fiancee.html | Barbara Ruth Smith Fiancee | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/turkeys-nato-post-key-mideast-guard.html | TURKEY'S NATO POST KEY MIDEAST GUARD | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/salaun-and-mateer-advance-to-final-of-national-singles-squash.html | Salaun and Mateer Advance to Final of National Singles Squash; DEFENDER DOWNS CONLON, WIDELSKI | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/christine-m-home-to-wed.html | Christine M. Home to Wed | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-carol-stubbe-to-wed.html | Miss Carol Stubbe to Wed | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/rumania-to-keep-tractor-stations-aide-detailing-farm-gains-says.html | RUMANIA TO KEEP TRACTOR STATIONS; Aide, Detailing Farm Gains, Says Nation Is Far Behind Soviet in Collectivization | True | By Elie Abel | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-taking-the-bit-in-his-teeth.html | ' TAKING THE BIT IN HIS TEETH' | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/jolters-beat-chiefs-2220.html | Jolters Beat Chiefs, 22-20 | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/slump-in-copper-hurts-rhodesia-mine-shutdown-returning-workers-to.html | SLUMP IN COPPER HURTS RHODESIA; Mine Shutdown, Returning Workers to the Villages, Reverses Social Gain | True | By Richard P. Huntspecial To The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/jersey-skating-put-off.html | Jersey Skating Put Off | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/for-an-international-language.html | For an International Language | True | MARIO PEY. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mistaken-identity-is-seen-in-stabbing.html | MISTAKEN IDENTITY IS SEEN IN STABBING | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/red-tactics-listed-in-liberal-analysis.html | RED TACTICS LISTED IN LIBERAL ANALYSIS | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/passenger-traffic-men-organize-to-share-transportation-woes-albert.html | Passenger Traffic Men Organize To Share Transportation Woes; Albert H. Bryant Is Elected to Head Experts' Group in Businesses Here | True | By George Horne | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/30-hurt-in-kashmir-riot-one-killed-in-clash-after-talk-by-sheikh.html | 30 HURT IN KASHMIR RIOT; One Killed in Clash After Talk by Sheikh Abdullah | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mahovlich-reaches-20-goals.html | Mahovlich Reaches 20 Goals | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mrs-frederic-elwood.html | MRS. FREDERIC ELWOOD | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/narcotics-addiction-analysis-of-legislative-report-showing-state.html | Narcotics Addiction; Analysis of Legislative Report Showing State Services in Field to Be Deficient | True | By Howard A. Rusk, M.d. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/news-notes-from-the-world-of-stamps.html | NEWS NOTES FROM THE WORLD OF STAMPS | True | By Kent B. Stiles | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/text-of-truman-speech-at-democratic-dinner-in-capital-attacking.html | Text of Truman Speech at Democratic Dinner in Capital Attacking Administration; SPEECH BY TRUMAN AT CAPITAL DINNER | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-ludingtonross.html | , Ludington--Ross | True | c.peelal to The New York Times.' | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/india-spurs-fight-to-end-caste-bias-adopts-economic-incentives-to.html | INDIA SPURS FIGHT TO END CASTE BIAS; Adopts Economic Incentives to Deter Ancient Curbs on the Untouchables | True | By A. M. Rosenthal | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/amherst-to-review-studies.html | Amherst to Review Studies | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/suburb-health-forum-national-health-council-sets-session-march-1820.html | SUBURB HEALTH FORUM; National Health Council Sets Session March 18-20 | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/3-army-copters-crash-killing-6-2-craft-burst-into-flames-near-red.html | 3 ARMY 'COPTERS CRASH, KILLING 6; 2 Craft Burst Into Flames Near Red Bluff, Calif., After Hitting Ridge | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/outside-looking-in-a-house-for-everyone-by-betty-miles-illustrated.html | Outside Looking In; A HOUSE FOR EVERYONE. By Betty Miles. Illustrated by Jo Lowrey. 36 pp. New York: Alfred A. Knopf. $2.75. For Ages 3 to 7. | True | PHYLLIS FENNER. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/castro-supporters-meeting.html | Castro Supporters Meeting | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/jon-konrads-cuts-four-swim-marks-he-surpasses-breen-record-for-1500.html | JON KONRADS CUTS FOUR SWIM MARKS; He Surpasses Breen Record for 1,500 Meters - - Dawn Fraser Also Excels | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-while-over-in-the-other-corral.html | ' WHILE OVER IN THE OTHER CORRAL...' | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-argentine-elections.html | THE ARGENTINE ELECTIONS | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/farrell-mendola.html | Farrell -- Mendola | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/bolanfurtado.html | Bolan--Furtado | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/dark-refugee-from-the-the-black-bull-by-frank-goodwyn-illustrated.html | Dark Refugee From the; THE BLACK BULL. By Frank Goodwyn. Illustrated by William E. Loechel. 262 pp. New York: Doubleday & Co. $3.95. Corral | True | LEWIS NORDYKE. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/academy-new-look-the-winds-of-change-show-up-in-annual.html | ACADEMY: NEW LOOK; The Winds of Change Show Up in Annual | True | By Howard Devree | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-this-will-keep-out-foreign-salesmen.html | ' THIS WILL KEEP OUT FOREIGN SALESMEN' | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/dutch-and-norwegian-lines-schedule-world-cruises-from-here-next.html | Dutch and Norwegian Lines Schedule World Cruises From Here Next Year | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mrs-robert-s-goell-has.html | Mrs. Robert S. Goell Has | True | Son Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/art-show-to-open-in-jersey.html | Art Show to Open in Jersey | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/kirbybrowne.html | KirbyBrowne | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/railroads-milestone-the-slumbercoach-to-make-its-debut-in-the-east.html | RAILROADS: MILESTONE; The Slumbercoach to Make Its Debut In the East Next Sunday | True | By Ward Allan Howe | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/a-us-waxworks-new-museum-similar-to-tussauds-opens-in-washington.html | A U.S. WAXWORKS; New Museum, Similar to Tussaud's, Opens in Washington Next Month | True | By Fay Brisk | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/son-to-the-charles-meyers.html | Son to the Charles Meyers | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/forcing-branches-research-debunks-some-old-theories-and-gives-tips.html | FORCING BRANCHES; Research Debunks Some Old Theories And Gives Tips for Best Bloom | True | By Louis Pyenson | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-ann-fisher-bride-of-officer-to-lieut-william-danaher-at.html | MISS ANN FISHER BRIDE OF OFFICER; to Lieut. William Danaher at Westover Air Base | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/l-i-small-fry-store-does-a-big-business.html | L. I. Small Fry Store Does a Big Business | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/carolyn-a-hughes-lieutenants-bride.html | CAROLYN A. HUGHES LIEUTENANT'S BRIDE | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/daily-mineral-baths-in-arizona-put-giants-in-pink-of-condition.html | Daily Mineral Baths in Arizona Put Giants in Pink of Condition; GIANTS WORK OUT IN MINERAL BATHS | True | By Gay Talesespecial To the New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/tax-relief-studied-to-lure-teachers.html | TAX RELIEF STUDIED TO LURE TEACHERS | True | | 1986-02-06 | RE0000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/fourteenyearold-mozart-of-chess-called-the-greatest-natural-player.html | Fourteen-Year-Old 'Mozart of Chess'; Called the greatest natural player the game has ever known, national champion Bobby Fischer will first lose his adenoids and then seek the world title. | True | By Harold C. Schonberg | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/foster-is-victor-in-dinghy-racing-he-triumphs-with-ordeal-at.html | FOSTER IS VICTOR IN DINGHY RACING; He Triumphs With Ordeal at Larchmont -- Wheeler Is First at Greenwich | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/wind-grounds-big-flag-on-hudson-river-span.html | Wind Grounds Big Flag On Hudson River Span | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/weddiho-i-held-for-mi55-driver-she-s-married-to-winslow-m-cady-at-s.html | WEDDIHO I; HELD FOR MI55 DRIVER; She !s Married to Winslow M. Cady at St. Andrew's in Kansas City, Mo. | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/congress-asks-rise-in-rickovers-rank-congress-rallies-to-back.html | Congress Asks Rise In Rickover's Rank; CONGRESS RALLIES TO BACK RICKOVER | True | By John W. Finney | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/st-francis-beats-lemoyne-86-to-73-brooklyn-five-in-front-at-half.html | ST. FRANCIS BEATS LEMOYNE, 86 TO 73; Brooklyn Five in Front at Half, 36-30 -- Lehigh Tops Rutgers, 88 to 73 | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/st-patricks-parade-leader.html | St. Patrick's Parade Leader | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/who-polices-the-policeman-congress-investigations-of-conflict-of-in.html | Who Polices the Policeman (Congress)?; Investigations of 'conflict of interest' cases raise a question in political morality: should Congress itself be exempt from the standards it imposes on others? Who Polices the Policeman (Congress)? | True | By Richard L. Neubergerwashington. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/little-rock-girl-sees-more-strife-expelled-pupil-doubts-that-8.html | LITTLE ROCK GIRL SEES MORE STRIFE; Expelled Pupil Doubts That 8 Remaining Negroes Can Stand Harassment | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/new-guide-to-garb-of-oxford-sets-styles-of-academic-dress-graduates.html | New Guide to Garb of Oxford Sets Styles of Academic Dress; Graduates Get Rules on When to Wear Velvet Bonnet or Plain Mortarboard -- Regalia Listed for All Occasions | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/soviet-view-on-missile-bases.html | SOVIET VIEW ON MISSILE BASES | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-hedrick-married-bride-of-pfo-bruce-allen-sealy-in-washington.html | MISS HEDRICK MARRIED; Bride of Pfo. Bruce Allen Sealy in Washington | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/nigeria-resents-aid-to-reds.html | Nigeria Resents Aid to Reds | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/long-islands-farms-under-glass-are-busy-raising-flowers-for-easter.html | Long Island's Farms Under Glass Are Busy Raising Flowers for Easter; L. I. GREENHOUSES BUSY FOR EASTER | True | By Byron Porterfield | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/knicks-lastminute-rally-sinks-nationals-115112-knicks-set-back.html | Knicks' Last-Minute Rally Sinks Nationals, 115-112; KNICKS SET BACK SYRACUSE, 115-112 | True | By Louis Effrat | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/u-s-to-build-nepal-network.html | U. S. to Build Nepal Network | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/advertising-young-pilot-at-campbellewald-navy-flier-entered-field.html | Advertising: Young Pilot at Campbell-Ewald; Navy Flier Entered Field After War, Rose to Top | True | By Carl Spielvogel | 1986-02-06 | RE000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mrs-s-d-eldredge-spurs-fight-on-delinquency-with-girls-club-head-of.html | Mrs. S. D. Eldredge Spurs Fight On Delinquency With Girls Club; Head of East Side Unit Says a Network of Them Would End Neighborhood Troubles | True | By Rhoda .d | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/rangers-home-tonight-oppose-maple-leaf-s-extet-in-contest-on-garden.html | RANGERS HOME TONIGHT; Oppose Maple Leaf S extet in Contest on Garden Ice | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/audrby-1viahser-bride-of-soldier-wears-taffeta-and-lace-at-wedding.html | AUDRBY 1VIAHSER 'BRIDE OF SOLDIER; Wears Taffeta and Lace at Wedding at St. James' to Pvt. Peter Hartmann | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/at-home-abroad-our-miss-williams-by-tasha-beining-illustrated-by.html | At Home Abroad; OUR MISS WILLIAMS. By Tasha Beining. Illustrated by Mireza Vasiliu. 207 pp. New York: Dodd. Mead & Co. $3.50. | True | By Tania Long | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/israeli-killed-in-clash.html | Israeli Killed in Clash | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-dance-futures-from-nagrin-in-march-to-graham-in-april.html | THE DANCE: FUTURES; From Nagrin in March To Graham in April | True | By John Martin | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/soviet-dilemma-cited-by-erskine-general-says-leaders-know-system.html | SOVIET DILEMMA CITED BY ERSKINE; General Says Leaders Know System Has Failed but Dare Not Admit It | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/stalin-biography-a-moscow-device-official-version-of-his-life.html | STALIN BIOGRAPHY A MOSCOW DEVICE; Official Version of His Life Believed Aimed to Absolve Regime of His Crimes | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/henry-w-boyd.html | HENRY W. BOYD | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/space-law-urged-beyond-53-miles-mcgill-professor-tells-bar.html | SPACE LAW URGED BEYOND 53 MILES; McGill Professor Tells Bar Atmospheric Limit Ought to Decide Sovereignty | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/noted-on-the-movie-scene-along-the-thames-mixed-notices-for-plan-to.html | NOTED ON THE MOVIE SCENE ALONG THE THAMES; Mixed Notices for Plan to Bar Films From TV -- At Work -- Other Items | True | By Stephen Wattslondon. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/carver-medal-to-pope-the-institutes-gold-award-is-presented-to-him.html | CARVER MEDAL TO POPE; The Institute's Gold Award Is Presented to Him | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/report-discounts-devoted-teacher-columbia-professors-find-dollars.html | REPORT DISCOUNTS DEVOTED TEACHER; Columbia Professors Find Dollars Mean More Than Dedication to Schools | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/pell-gains-final-in-racquets-test-defeats-calhoun-in-tourney-at.html | PELL GAINS FINAL IN RACQUETS TEST; Defeats Calhoun in Tourney at Tuxedo Park -- Atkins Turns Back Pearson | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/nancy-walker-the-serious-side-nancy-walker-the-serious-side.html | NANCY WALKER: THE SERIOUS SIDE; NANCY WALKER: THE SERIOUS SIDE | True | By David Craig | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/son-to-the-john-bendheims.html | Son to the John Bendheims | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/lillian-l-chung-engaged-to-wed-vassar-sophomore-is-future-bride-of.html | LILLIAN L. CHUNG ENGAGED TO WED; Vassar Sophomore Is Future Bride of Paul Poh-wen-Woo Graduate of Princeton | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/charlotte-kennedy-engaged-to-lawyer.html | CHARLOTTE KENNEDY ENGAGED TO LAWYER | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/rose-to-go-on-tennis-tour.html | Rose to Go on Tennis Tour | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/harris-voices-objections.html | Harris Voices Objections | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/negro-college-drive-2250000-is-being-sought-for-33-schools-in-u-s.html | NEGRO COLLEGE DRIVE; $2,250,000 Is Being Sought for 33 Schools in U. S. | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/dorothy-l-hovey-lhysicis-bride-h-married-to-drmariogiulo-baldini-at.html | DOROTHY L. HOVEY LJHYSICI'S BRIDE h; Married to Dr..Mario/Giulo Baldini at St. Margaret's in Beverly Farms, Mass. | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/child-agency-member-named.html | Child Agency Member Named | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/nassers-99-per-cent.html | NASSER'S 99 PER CENT | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/gen-bullene-led-chemical-corps-annapolis-graduate-former-cavalry.html | GEN. BULLENE, LED CHEMICAL CORPS; Annapolis Graduate, Former Cavalry Officer, Dies -- Took Part in 3 Wars | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/wood-field-and-stream-new-jersey-begins-experiment-to-trim-deer.html | Wood, Field and Stream; New Jersey Begins Experiment to Trim Deer Population in Crowded Areas | True | By John W. Randolph | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/batista-to-shift-aides.html | Batista to Shift Aides | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/extra-dividends-edible-potable-at-a-low-investment-one-can-make-the.html | EXTRA DIVIDENDS EDIBLE, POTABLE; At a Low Investment, One Can Make the Rounds of Some Nice Gatherings | True | By Elizabeth M. Fowler | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/brazilian-to-head-orchestral-division-at-berkshire-summer-music.html | Brazilian to Head Orchestral Division At Berkshire Summer Music Center | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/rose-business-wilts.html | Rose Business Wilts | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/barbara-beadle-will-be-married-barnard-alumna-engaged-to-elton-a.html | BARBARA BEADLE WILL BE MARRIED; Barnard Alumna Engaged to Elton A. Renfroe, Who Is Research Psychologist | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/iowa-to-join-mothball-fleet.html | Iowa to Join Mothball Fleet | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/penn-remains-in-contention-for-ivy-basketball-title-by-downing.html | Penn Remains in Contention for Ivy Basketball Title by Downing Harvard; SCHMIDT HIGH MAN IN 71-67 TRIUMPH | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/election-law-opposed-queens-chamber-objects-to-increase-in.html | ELECTION LAW OPPOSED; Queens Chamber Objects to Increase in Commissioners | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/visitors-to-switzerland-a-year-to-remember-by-louise-lee-floethe.html | Visitors to Switzerland; A YEAR TO REMEMBER. By Louise Lee Floethe. 252 pp. New York: Lothrop, Lee & Shepard Company. $2.75. | True | ALBERTA EISEMAN. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/if-thumbs-are-green-a-joy-of-gardening-by-v-sackvillewest-a.html | If Thumbs Are Green; A JOY OF GARDENING. By V. Sackville-West. A selection for Americans. Edited by Hermine I. Popper. Illustrated with drawings. 210 pp. New York: Harper & Bros. $3.50. | True | By Haydn S. Pearson | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/personality-confirmed-optimist-on-paper-industry-spokesman-calls.html | Personality : Confirmed Optimist on Paper; Industry Spokesman Calls Oversupply 'Healthy' Spur Kimberly Forecasts a Continued Rise in Demand | True | By John J. Abele | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/algerians-cite-french-defeat.html | Algerians Cite French Defeat | True | | 1986-02-06 | RE000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/janet-morgan-retains-title.html | Janet Morgan Retains Title | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mrs-margaret-fay-schantz-is-married-to-julianroosevelt-investment.html | Mrs. Margaret Fay Schantz Is Married To Julian'Roosevelt, Investment Broker | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/local-officials-fret-over-bingo-question-is-whether-costly-vote.html | LOCAL OFFICIALS FRET OVER BINGO; Question Is Whether Costly Vote Should Be Held Now or Wait Until Election | True | By Layhmond Robinson | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/twentythree-fishermen-and-a-bomb-the-voyage-of-the-lucky-dragon-by.html | TWENTY-THREE FISHERMEN AND A BOMB; THE VOYAGE OF THE LUCKY DRAGON. By Ralph E. Lapp. Illustrated. 200 pp. New York: Harper & Bros. $3.50. | True | By Leonard Engel | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/judy-bell-takes-golf-final-miss-burns-bows-in-florida-match.html | Judy Bell Takes Golf Final; MISS BURNS BOWS IN FLORIDA MATCH | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/text-of-president-nassers-election-speech-in-cairo.html | Text of President Nasser's Election Speech in Cairo | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/book-ignores-marthur-japanese-whos-who-omits-general-and-his-top.html | BOOK IGNORES M'ARTHUR; Japanese 'Who's Who' Omits General and His Top Aides | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/new-york-flower-show-preview.html | NEW YORK FLOWER SHOW PREVIEW | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-griffith-married-ridgewood-n-j-girl-bride-ef-richard-a-luedeke.html | MISS GRIFFITH MARRIED; Ridgewood, N. J., Girl Bride ef Richard A. Luedeke | True | SpecItl to The lew York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/korea-truce-unit-meets-tomorrow-communists-are-expected-to-demand.html | KOREA TRUCE UNIT MEETS TOMORROW; Communists Are Expected to Demand Withdrawal of All Foreign Troops | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/art-show-to-aid-childrens-group-renoir-display-here-april-8-to-may.html | ART SHOW TO AID CHILDREN'S GROUP; Renoir Display Here April 8 to May 10 to Raise Funds for Citizens Committee | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/34-million-spent-on-unused-missile.html | 34 MILLION SPENT ON UNUSED MISSILE | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/swedes-set-ship-mark-670000-tons-are-launched-640000-finished-in-57.html | SWEDES SET SHIP MARK; 670,000 Tons Are Launched, 640,000 Finished in '57 | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/picture-of-city-gang-the-dragons-in-action-boys-bands-engage-in.html | PICTURE OF CITY GANG; THE DRAGONS IN ACTION; Boys' Bands Engage In 'Rumbles' Which In One Case Led to Murder | True | By Jack Roth | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/maple-leafs-sloan-out.html | Maple Leafs' Sloan Out | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/l-i-banker-will-head-nassau-library-week.html | L. I. Banker Will Head Nassau Library Week | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/coast-paytv-firm-gives-up-franchise.html | COAST PAY-TV FIRM GIVES UP FRANCHISE | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-srebnick-to-wed-she-a-fiancee-of-dr-robert-oconnell-dental.html | MISS SREBNICK TO WED; She !a Fiancee of Dr. Robert O'Connell Dental Graduate | True | gectal to Y'he NeW York T'lmes. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/ca-rol-nutter-to-wed-nurse-engaged-to-hallockf-swift-a-navy.html | CA. ROL NUTTER TO WED.; Nurse Engaged to HallockF. Swift, a Navy Physicist | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/hunter-loses-7961.html | Hunter Loses, 79-61 | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/peiping-resents-tokyos-2-chinas-literature-at-fair-mentions-red-and.html | PEIPING RESENTS TOKYO'S '2 CHINAS'; Literature at Fair Mentions Red and Taiwan Regimes, Incensing the Former | True | By Robert Trumbullspecial To the New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/ruhr-coal-mines-cut-work.html | Ruhr Coal Mines Cut Work | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/california-gop-pacified-by-nixon-vice-presidents-visit-helps-heal.html | CALIFORNIA G.O.P. PACIFIED BY NIXON; Vice President's Visit Helps Heal Divisions Between Knowland and Knight | True | By Gladwin Hill | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/diana-charlton-engaged-to-wed-wells-alumna-future-bride-of-richard.html | DIANA CHARLTON ENGAGED TO WED; Wells Alumna Future Bride of Richard T. Lyford Jr., Ex-Air Force Officer | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/sports-of-the-times-ol-aches-and-pains.html | Sports of The Times; Of Aches and Pains | True | By Arthur Daley | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/schoeppner-wins-title-by-stopping-hoepner.html | Schoeppner Wins Title By Stopping Hoepner | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/nyu-is-setting-up-yearinspain-plan.html | N.Y.U. IS SETTING UP YEAR-IN-SPAIN PLAN | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/text-of-hoovers-address-at-the-valley-forge-ceremonies.html | Text of Hoover's Address at the Valley Forge Ceremonies | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/gail-wren-married-wed-to-lyster-t-carney-jr.html | GAIL WREN MARRIED; Wed to Lyster T. Carney Jr. | True | Special to The New York Times | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/soviet-five-beats-italy-6459.html | Soviet Five Beats Italy, 64-59 | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/allison-danzig-honored.html | Allison Danzig Honored | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/baaa-_lyo___-facee-future-bride-of-richard-s.html | BA.A.A._LYO___ F,A,CEE); Future Bride of Richard S.[ | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/seton-hall-bows-6948.html | Seton Hall Bows, 69-48 | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/nebraska-beats-kansas.html | Nebraska Beats Kansas | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/joyce-c-bosted-engaged-to-wed-junior-at-bucknell-fiancee-of-john-m.html | JOYCE C. BOSTED ENGAGED TO WED; Junior at Bucknell Fiancee of John M. Cornwell, Who Also Studied There | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/irish-seek-u-s-industry.html | Irish Seek U. S. Industry | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/public-works-plan-urged-by-johnson.html | PUBLIC WORKS PLAN URGED BY JOHNSON | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/alvin-o-king.html | ALVIN O. KING | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/diefenbaker-touring-quebec.html | Diefenbaker Touring Quebec | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/a-b-c-of-indonesia-the-land-people-and-current-split.html | A. B. C. OF INDONESIA: THE LAND, PEOPLE AND CURRENT SPLIT | True | By Bernard Kalb | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/coffee-house-era-of-vienna-dying-traditional-meeting-place-gives.html | COFFEE HOUSE ERA OF VIENNA DYING; Traditional Meeting Place Gives Way to Pastry Shop -- Espresso Inroads Cited | True | By John MacCormacspecial To the New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/news-and-gossip-of-the-rialto-an-old-comedy-to-be-musicalized.html | NEWS AND GOSSIP OF THE RIALTO; An Old Comedy to Be Musicalized -- History Other Items | True | By Lewis Funke | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/emily-highfield-troth-56-bucknell-alumna-fiancee-of-charles-h.html | EMILY HIGHFIELD TROTH; ' 56 Bucknell Alumna Fiancee of Charles H. Bibbins | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/uncreative-policy-charged-failure-to-work-actively-for-peace-said.html | Uncreative Policy Charged; Failure to Work Actively for Peace Said to Harm Our Prestige | True | GERALD KENNEDY. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/harriman-sets-estonia-day.html | Harriman Sets Estonia Day | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/u-s-is-cautious-on-arab-mergers-state-department-displays-an.html | U. S. IS CAUTIOUS ON ARAB MERGERS; State Department Displays an Even-Handed Favor to Both Unity Moves | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/enter-the-jordanian-new-style-a-soldier-with-the-arabs-by-lieut-gen.html | Enter the Jordanian, New Style; A SOLDIER WITH THE ARABS. By Lieut. Gen. Sir John Bagot Glubb. Illustrated. 458 pp. New York: Harper & Bros. $6. | True | By James Morris | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/college-who-should-go.html | College -- Who Should Go? | True | By Dorothy Barclay | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/rangers-in-22-tie-with-montreal-six-rangers-in-2-2-tie-with.html | Rangers in 2-2 Tie With Montreal Six; RANGERS IN 2-2 TIE WITH CANADIENS | True | By the United Press. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/therapy-parley-set-institute-on-physical-aspects-opens-here.html | THERAPY PARLEY SET; Institute on Physical Aspects Opens Here Tomorrow | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/oligarchy-9-to-1-beats-iron-liege-in-21st-widener-brookmeade-entry.html | OLIGARCHY, 9 TO 1, BEATS IRON LIEGE IN 21ST WIDENER; Brookmeade Entry Triumphs by Head in $130,000 Handicap at Hialeah | True | By James Roach | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mrs-courtlandt-barnes-dead-nt-73-active-in-community-service.html | Mrs. Courtlandt Barnes Dead nt 73; Active in Community Service Society | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/house-plant-dividends-airlayering-process-shortens-straggly-foliage.html | HOUSE PLANT DIVIDENDS; Air-Layering Process Shortens Straggly Foliage Types And Encourages Shoots to Grow From the Base | True | By Walter Singer | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/foht-increases-margin-runs-point-total-to-230-in-lightning-sailing.html | FOHT INCREASES MARGIN; Runs Point Total to 230 in Lightning Sailing Test | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/accord-ends-strike-on-paper-in-panama.html | ACCORD ENDS STRIKE ON PAPER IN PANAMA | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/british-envoys-to-report.html | British Envoys to Report | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/prof-stengels-gifted-pupils-spell-bad-news-for-yank-rivals.html | Prof. Stengel's Gifted Pupils Spell Bad News for Yank Rivals; Rapid-Advance Class Students Go From Sticks to Stadium | True | By John Drebinger | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/latourmorgan-score-in-italianmade-sled.html | Latour-Morgan Score In Italian-Made Sled | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/musical-fire-and-storms-demonstrated-for-children-by-the-little.html | Musical Fire and Storms Demonstrated For Children by the Little Orchestra | True | E. D. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/h-daumier.html | h. Daumier | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/science-notes-ointment-heals-many-types-of-infected-wounds.html | SCIENCE NOTES; Ointment Heals Many Types Of Infected Wounds | True | W. L. L | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/variety-prevails-in-art-this-week-exhibitions-include-primitive.html | VARIETY PREVAILS IN ART THIS WEEK; Exhibitions Include Primitive, Korean and U. S. Painting, Work of Stage Designer | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/hopkins-michigan-sets-breaststroke-record.html | Hopkins, Michigan, Sets Breast-Stroke Record | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/churchill-continues-on-road-to-recovery.html | Churchill Continues On Road to Recovery | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/youth-of-the-world-nine-capitals-report-london-they-lack-the.html | Youth of the World: Nine Capitals Report; LONDON: 'THEY LACK THE DISCIPLINE OF AMBITION' | True | By Drew Middleton | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/university-gets-gift-of-rare-old-schoolbooks.html | University Gets Gift of Rare Old Schoolbooks | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/girl-on-river-ice-aided-two-policemen-wade-out-for-rescue-after.html | GIRL ON RIVER ICE AIDED; Two Policemen Wade Out for Rescue After Planks Fail | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-lydia-lowey-begomes-engaged-finch-senior-will-be-wed-to-james.html | MISS LYDIA LOWEY BEGOMES ENGAGED; Finch Senior Will Be Wed to James David' Auslander, Who Is a Lawyer Here | True | | 1986-02-06 | RE0000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/law.html | Law | True | HENRY COMMAGER. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/new-polish-ideas-on-economy-gain-decentralization-underlying.html | NEW POLISH IDEAS ON ECONOMY GAIN; Decentralization Underlying Principle -- Yugoslavia, Not Soviet Union, Is Model | | By Sydney Gruson | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/courthouse-plan-argued-in-jersey-many-factions-disagree-on-how-to.html | COURTHOUSE PLAN ARGUED IN JERSEY; Many Factions Disagree on How to Remodel Hudson County Edifice on Knoll | True | By Alfred E. Clarkspecial To the New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/lost-plane-unsighted-allday-hunt-in-atlantic-area-of-flare-fails.html | LOST PLANE UNSIGHTED; All-Day Hunt In Atlantic Area of Flare Fails | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-father-and-son.html | ' FATHER AND SON' | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/new-garb-for-old-globe-theatre-renamed-the-luntfontanne-will-open.html | NEW GARB FOR OLD GLOBE; Theatre, Renamed The Lunt-Fontanne, Will Open in April | True | By Milton Z. Esterow | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/lichtmeknight.html | Licht—MeKnight | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/fairleigh-dickinson-dean.html | Fairleigh Dickinson Dean | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/james-s-tippett.html | JAMES S. TIPPETT | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/byrd-to-answer-plea-on-retiring-senator-holds-key-to-race-for-seat.html | BYRD TO ANSWER PLEA ON RETIRING; Senator Holds Key to Race for Seat From Virginia -- Party Split Feared | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-the-crystal-ball.html | ' THE CRYSTAL BALL' | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/two-yugoslavs-flee-ballerina-seeks-asylum-in-italy-airman-in-greece.html | TWO YUGOSLAVS FLEE; Ballerina Seeks Asylum in Italy, Airman in Greece | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/visiting-nurse-services-gain.html | Visiting Nurse Services Gain | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mexico-reds-join-presidency-race-nominee-says-he-is-devout-not.html | MEXICO REDS JOIN PRESIDENCY RACE; Nominee Says He Is 'Devout,' Not 'Nominal' Catholic -Calls Himself Socialist | | By Paul P. Kennedyspecial To the New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/savitt-and-patty-advance-to-final-in-indoor-tennis-nielsen-1957.html | SAVITT AND PATTY ADVANCE TO FINAL IN INDOOR TENNIS; Nielsen, 1957 Winner, Bows in 3 Straight Sets at U.S. Tourney Here | True | By Allison Danzig | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/russian-clips-skating-mark.html | Russian Clips Skating Mark | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/bowie-double-pays-1306-as-racing-resumes-after-fiveday-shutdown.html | Bowie Double Pays $1,306 as Racing Resumes After Five-Day Shutdown; 11,460 FANS SEE ROYAL FLAVOR WIN Paying $131 in Second Race, Outsider Completes 2d Highest Double of '58 | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/somebodys-watching-north-from-rome-by-helen-macinnes-307-pp-new.html | Somebody's Watching. NORTH FROM ROME. By Helen Macinnes. 307 pp. New York: Harcourt, Brace & Co. $3.95. | True | By Burke Wilkinson | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/goldwater-pilots-jet.html | Goldwater Pilots Jet | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/big-switch.html | BIG SWITCH | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/puttencove-promise-and-kinvarra-kimson-win-eastern-show-breed.html | Puttencove Promise and Kinvarra Kimson Win Eastern Show Breed Honors; WESTMINSTER ACE SCORES AT BOSTON | True | By John Rendel | 1986-02-06 | RE000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/college-to-install-north-carolina-womens-unit-to-get-5th-chancellor.html | COLLEGE TO INSTALL; North Carolina Women's Unit to Get 5th Chancellor | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/new-legion-insurance-plan-provides-for-4000-coverage-at-12-cost.html | NEW LEGION INSURANCE; Plan Provides for $4,000 Coverage at $12 Cost | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/salute-to-spring-is-planned-here-sponsoring-groups-to-map-details.html | SALUTE TO SPRING IS PLANNED HERE; Sponsoring Groups to Map Details Tomorrow at Meeting With Mayor | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/aviation-drinking-campaign-to-banish-liquor-from-planes-has.html | AVIATION: DRINKING; Campaign to Banish Liquor From Planes Has Partisans on Both Sides | True | By Richard Witkin | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/n-y-u-loses-9173.html | N. Y. U. Loses, 91-73 | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/swiss-warn-of-avalanches.html | Swiss Warn of Avalanches | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/launchings-make-record-for-japan-shipyards-show-world-peak-for.html | LAUNCHINGS MAKE RECORD FOR JAPAN; Shipyards Show World Peak for Peacetime in 1957 -U. S. in Eighth Place | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/landscaping-needs-of-new-homes-plants-and-roads-maintain-peak.html | Landscaping Needs of New Homes, Plants and Roads Maintain Peak Demand | True | By J. E. McMahon | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/dodgers-school-young-pitchers-stan-williams-21-receives-special.html | DODGERS SCHOOL YOUNG PITCHERS; Stan Williams, 21, Receives Special Attention on How to Throw Change-Up | True | By Gordon S. White Jr. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/peiping-political-as-well-as-moral-problem.html | PEIPING: 'POLITICAL AS WELL AS MORAL PROBLEM' | True | By David Chipp | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/wadsworth-eyed-for-stassen-role-may-share-disarmament-job-with-aide.html | WADSWORTH EYED FOR STASSEN ROLE; May Share Disarmament Job With Aide of Dulles WADSWORTH EYED FOR STASSEN ROLE | True | By Lindesay Parrottspecial To the New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/brown-six-scores-43-allards-goal-in-suddendeath-overtime-beats.html | BROWN SIX SCORES, 4-3; Allard's Goal in Sudden-Death Overtime Beats Dartmouth | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-neighbors.html | ' NEIGHBORS' | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/irish-to-develop-shannon-airport.html | IRISH TO DEVELOP SHANNON AIRPORT | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-new-policy.html | ' NEW POLICY' | True | ARNOLD H. LUBASCH. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/short-turns-with-a-man-of-many-parts-a-henry-adams-reader-edited-an.html | Short Turns With a Man of Many Parts; A HENRY ADAMS READER. Edited and with an introduction by Elizabeth Stevenson. 392 pp. New York: Doubleday & Co. $5. | True | By Leon Edel | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/penn-state-on-top.html | Penn State on Top | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-common-sense.html | ' COMMON SENSE' | True | IRVING DUBNIK. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/continental-oil-names-frank-pace-to-board.html | Continental Oil Names Frank Pace to Board | True | | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/syrian-turnout-9175.html | Syrian Turnout 91.75% | True | By Sam Pope Brewerspecial To the New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/japanese-hopeful-on-red-china-trade.html | JAPANESE HOPEFUL ON RED CHINA TRADE | True | Special to The New York Times. | 1986-02-06 | RE000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/queens-wins-by-6967.html | Queens Wins by 69-67 | True | | 1986-02-06 | RE000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/nature-and-man-mop-up-the-snow-high-of-438-in-city-helps-10000.html | NATURE AND MAN MOP UP THE SNOW; High of 43.8 in City Helps 10,000 Clear Slush -Upstate Thawing Out | True | By Bernard Stengren | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/red-cross-aid-listed-35795265-spent-in-year-to-help-service-men.html | RED CROSS AID LISTED; $35,795,265 Spent in Year to Help Service Men | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/new-boat-marina-west-palm-beach-project-will-include-living.html | NEW BOAT MARINA; West Palm Beach Project Will Include Living Quarters As Well As Docks | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/souffles-without-tears.html | Souffles Without Tears | True | By Craig Claiborne | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/rites-for-green-tomorrow.html | Rites for Green Tomorrow | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/bridges-will-fight-u-s-aid-to-poland.html | BRIDGES WILL FIGHT U. S. AID TO POLAND | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/milk-output-sets-record.html | Milk Output Sets Record | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/n-c-state-downs-la-salle.html | N. C. State Downs La Salle | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/monroney-urges-a-2d-world-bank-it-would-make-lowinterest-loans-to.html | MONRONEY URGES A 2D WORLD BANK; It Would Make Low-Interest Loans to Poor Nations | True | By E. W. Kenworthy | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/elizabeth-bunker-l-engaged-tomarr.html | ELIZABETH BUNKER l ENGAGED TO'MARRJ | | Special to The ew York Tlmeg. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/sudan-chief-sees-affront-by-egypt-premier-piqued-by-nasser-on.html | SUDAN CHIEF SEES AFFRONT BY EGYPT; Premier, Piqued by Nasser on Border Issue, Breaks Up Khartoum Political Union | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/carib-capers-the-banquet-vanishes-by-isabel-rush-246-pp-boston.html | Carib Capers; THE BANQUET VANISHES. By Isabel Nash. 246 pp. Boston: Little, Brown & Co. $3.75. | True | JANE COBB. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-trading-up-gone-with-boom-mr-mrs-buyer-bargainhunt-markets-raising.html | ' Trading Up' Gone With Boom; Mr. & Mrs. Buyer Bargain-Hunt; MARKETS RAISING WORLD DEBT ROLE | True | By John S. Tompkins | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/poetry-contest-opens-lamont-competition-seeking-new-american-works.html | POETRY CONTEST OPENS; Lamont Competition Seeking New American Works | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/compromise-in-korea.html | Compromise in Korea | True | MALCOLM F. REED. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/1278-fake-medicines.html | 1,278 Fake Medicines | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/tokyo-no-philosophy-to-guide-them.html | TOKYO: 'NO PHILOSOPHY TO GUIDE THEM' | True | By Ray Falk | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/heidi-emmet-bramwell-married-bride-in-princetons-chapel-of-robert.html | Heidi Emmet Bramwell Married; Bride in Princeton's Chapel of Robert Gordon Frick | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/some-words-of-cheer-for-a-grim-age-fossils-and-presences-by-albert.html | Some Words of Cheer for a Grim Age; FOSSILS AND PRESENCES. By Albert Guerard. 270 pp. Stanford, Calif.: Stanford University Press. $5. | True | By Henri Peyre | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-great-challenge-is-not-the-sputniks-it-is-the-expanding-soviet.html | The Great Challenge Is Not the Sputniks; It is the expanding Soviet program of aid to underdeveloped nations; unless we respond with imagination we face an 'apocalyptic' disruption of the world. The Great Challenge Is Not the Sputniks | True | By Barbara Ward | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/vermont-weighs-extra-session.html | Vermont Weighs Extra Session | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/peron-seeks-a-spot-to-spend-his-exile-fortune-he-made-as.html | PERON SEEKS A SPOT TO SPEND HIS EXILE; Huge Fortune He Made as Dictator Can Be Used to Stir Up Trouble | True | By Herbert L. Matthews | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/arab-mergers-hailed-moroccan-king-congratulates-leaders-of-new.html | ARAB MERGERS HAILED; Moroccan King Congratulates Leaders of New States | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-ford-bride-of-david-morse-simmons-alumna-and-mit-graduate-are.html | MISS FORD BRIDE OF DAVID MORSE; Simmons Alumna and M.I.T. Graduate Are Married in Grace Church, Orange | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/expanding-pacific-twentytwo-nations-with-common-interest-in-travel.html | EXPANDING PACIFIC; Twenty-Two Nations With Common Interest in Travel Discuss Gains | True | By Gladwin Hill | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/funds-for-cancer-research-concern-for-food-animals-said-to-outweigh.html | Funds for Cancer Research; Concern for Food Animals Said to Outweigh Interest in Humans | True | DAVID L. COHN. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-week-in-finance-cut-in-reserve-requirements-fails-to-stimulate.html | The Week in Finance; Cut in Reserve Requirements Fails To Stimulate a Slack Stock Market | True | By John G. Forrest | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/in-the-halls-of-halloran-the-sundial-by-shirley-jackson-245-pp-new.html | In the Halls of Halloran; THE SUNDIAL. By Shirley Jackson. 245 pp. New York: Farrar, Straus & Cudahy. $3.75. In the Halls Of Halloran | True | By Alice S. Morris | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/printing-locals-vote-progressive-group-leads-in-union-endorsements.html | PRINTING LOCALS VOTE; ' Progressive' Group Leads in Union Endorsements | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/winifred-jane-kine-fiancee-of-student.html | WINIFRED JANE KINE FIANCEE OF STUDENT | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/yeshiva-on-top-96-66.html | Yeshiva on Top, 96 -- 66 | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-caligaris-to-wed-betrothed-to-dr-herbert-s-whiting-l-i.html | MISS CALIGARIS TO WED; Betrothed to Dr. Herbert S. Whiting, L. I. Hospital Aide | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/diplomatic-front.html | Diplomatic Front | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/druse-splitlevel-in-israel.html | Druse split-level in Israel | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/reciprocal-trade-act-faces-toughest-fight-reversal-of-foreigntrade.html | RECIPROCAL TRADE ACT FACES TOUGHEST FIGHT; Reversal of Foreign-Trade Policy Is Goal of High-Tariff Bloc | True | By John D. Morris | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/morhouse-married-upstate-daughter-of-gop-leader-wed-in-ticonderoga.html | MORHOUSE MARRIED UPSTATE; Daughter of G.O.P. Leader Wed in Ticonderoga to Milton Andrews Chace | True | Jsctal to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/3-killed-on-aircraft-carrier.html | 3 Killed on Aircraft Carrier | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/middlebury-wins-norwich-ski-meet-annexes-all-events-except-jumping.html | MIDDLEBURY WINS NORWICH SKI MEET; Annexes All Events Except Jumping -- St. Lawrence Takes Own Carnival | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-medea-to-be-sung-on-coast.html | ' Medea' to Be Sung on Coast | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/berlin-wolf-cubs-have-turned-tame.html | BERLIN: 'WOLF CUBS HAVE TURNED TAME' | True | By Harry Gilroy | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/harvard-trackmen-win-reider-takes-2-races-to-help-set-back-army-by.html | HARVARD TRACKMEN WIN; Reider Takes 2 Races to Help Set Back Army by 65-48 | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/jakarta-announces-raids.html | Jakarta Announces Raids | True | By Bernard Kalb | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/exeter-hockey-victor-andover-gets-only-9-shots-at-goal-in-bowing-7.html | EXETER HOCKEY VICTOR; Andover Gets Only 9 Shots at Goal in Bowing, 7 to 1 | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/antarctic-panel-spurs-ice-study-experts-hope-to-complete-mapping-of.html | ANTARCTIC PANEL SPURS ICE STUDY; Experts Hope to Complete Mapping of Continent for Thickness in 1958 | True | By Bill Becker | 1986-02-06 | RE0000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/israels-first-decade-marked-by-growth-as-maritime-nation-nation.html | Israel's First Decade Marked By Growth as Maritime Nation; Nation Born With One Vessel Now Bids to Become Mideast Shipping Power -Trade Vital to Economic Progress | True | By Werner Bamberger | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/russians-back-from-antarctic.html | Russians Back From Antarctic | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/tenacious-victor-in-18800-test-triumphs-at-fair-grounds-defeating.html | TENACIOUS VICTOR IN $18,800 TEST; Triumphs at Fair Grounds, Defeating Bernbungoo -- St. Amour II Third | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/argentines-pick-president-today-peronist-vote-held-likely-to-insure.html | ARGENTINES PICK PRESIDENT TODAY; Peronist Vote Held Likely to Insure Frondizi Victory -- Close Race Forecast | True | By Tad Szulcspecial To the New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/roger-stearns.html | ROGER STEARNS | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/andover-shares-crown-ties-huntington-school-team-in-new-england.html | ANDOVER SHARES CROWN; Ties Huntington School Team in New England Track | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/tar-heels-triumph.html | Tar Heels Triumph | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-bernstein-engaged-to-wed-lawyer-here-future-bride-of-dr-robert.html | MISS BERNSTEIN ENGAGED TO WED; Lawyer Here Future Bride of Dr. Robert Bernstein, an Electronics Expert | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/chriscraft-forges-ahead-with-modern-designs-in-steel-boats-hardtop.html | Chris-Craft Forges Ahead With Modern Designs in Steel Boats; Hardtop Feature of Three 42-Footers in 1958 Line Hulls, Electrically Welded, Resist Corrosion | True | By Clarence E. Lovejoy | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/bit-of-history.html | BIT OF HISTORY | True | JOHN DANIEL | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/activity-ceases-at-bizerte-base-tunisian-blockade-smothers-naval.html | ACTIVITY CEASES AT BIZERTE BASE; Tunisian Blockade Smothers Naval Station That It Took French 70 Years to Build | True | By Benjamin Wellesspecial To the New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/economy-is-key-issue-as-democrats-see-it-recession-sharpens-the.html | ECONOMY IS KEY ISSUE AS DEMOCRATS SEE IT; Recession Sharpens the Traditional Appeals in an Election Year | True | By William S. White | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ALEXANDER LINDEY. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/pilot-strike-halts-western-air-lines.html | PILOT STRIKE HALTS WESTERN AIR LINES | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/farm-getting-ready.html | Farm Getting Ready | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/bridge-how-the-experts-count-the-cards.html | BRIDGE: HOW THE EXPERTS COUNT THE CARDS | True | By Albert H. Morehead | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/juanita-purvis-wed-bride-of-dr-comer-shacklett-in-church-ceremony.html | JUANITA PURVIS WED; Bride of Dr. Comer Shacklett in Church Ceremony Here | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/cincinnati-downs-tulsa.html | Cincinnati Downs Tulsa | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/a-hot-time-in-the-snow-country-storms-bringing-boom-days-to.html | A HOT TIME IN THE SNOW COUNTRY; Storms Bringing Boom Days to Northeast's Ski Resorts | True | By Michael Strauss | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/lansky-subpoenaed-for-senate-inquiry.html | LANSKY SUBPOENAED FOR SENATE INQUIRY | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/oscar-stevens-86-exeditor-is-dead-member-of-original-staff-of.html | OSCAR STEVENS, 86, EX-EDITOR, IS DEAD; Member of Original Staff of Christian Science Monitor Wrote Early Auto Column | True | | 1986-02-06 | RE0000285179 | B00000695998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/voices-of-the-deep.html | Voices of the Deep | True | By Marie Poland Fish | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/washington-is-intelligence-always-a-handicap.html | Washington; Is Intelligence Always a Handicap? | True | By James Reston | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mary-campbell-affianced.html | Mary Campbell Affianced | True | Special to The New York Times. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/confident-democrats-canvass-1960-outlook-they-now-have-many.html | CONFIDENT DEMOCRATS CANVASS 1960 OUTLOOK; They Now Have Many Presidential Possibilities But No One Man With a Clear Mandate | True | By Arthur Krock | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/yale-routs-cornell.html | Yale Routs Cornell | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/key-debate.html | ' KEY DEBATE' | True | ROGER R. TRASK | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-big-snows-blanket-nearby-catskill-areas.html | THE BIG SNOWS BLANKET NEAR-BY CATSKILL AREAS | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/from-the-japanese-translated-from-the-japanese.html | From the Japanese; TRANSLATED From the Japanese | True | By Cynthia Kellogg | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/howell-giants-coach-gets-new-3year-pact.html | Howell, Giants' Coach, Gets New 3-Year Pact | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/niagara-victor-79-64.html | Niagara Victor, 79 -- 64 | True | | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-23 | 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | G. C. | 1986-02-06 | RE0000285179 | B00000695998 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/slight-rise-is-noted-in-citys-sootfall.html | SLIGHT RISE IS NOTED IN CITY'S SOOTFALL | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/koppers-forms-2-units-one-will-make-plastics-the-other-chemicals.html | KOPPERS FORMS 2 UNITS; One Will Make Plastics, the Other Chemicals, Dyestuffs | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/munster-team-victor-tops-ulster-in-railway-cup-football-semifinal.html | MUNSTER TEAM VICTOR; Tops Ulster in Railway Cup Football Semi-Final | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/ohio-plans-offering-of-32000000-bonds.html | OHIO PLANS OFFERING OF $32,000,000 BONDS | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/movie-exchange-talks-set.html | Movie Exchange Talks Set | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/international-view-urged-crisis-is-said-to-demand-mankinds-priority.html | International View Urged; Crisis Is Said to Demand Mankind's Priority Over Nationalism | True | STUART CHASE | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/kernknox.html | KernKnox | True | Special to The New York Timem. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/utility-plans-stock-rise.html | Utility Plans Stock Rise | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/u-s-six-on-top-5-to-2-defeats-stockholm-stars-in-world-tourney.html | U. S. SIX ON TOP, 5 TO 2; Defeats Stockholm Stars in World Tourney Tune-Up | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/british-soccer-standings.html | British Soccer Standings | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/mrs-judah-m-stone-has-soni.html | Mrs, Judah M. Stone Has SonI | True | Special to The New York Times | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/u-s-to-recognize-arab-union-today-envoy-expected-to-present.html | U. S. TO RECOGNIZE ARAB UNION TODAY; Envoy Expected to Present Credentials to Nasser -- Delay Irked Cairo | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/theatre-saint-bernard-his-history-retold-by-chapel-players.html | Theatre: Saint Bernard; His History Retold by Chapel Players | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/civil-cases-jam-federal-courts-american-bar-association-is-told-of.html | CIVIL CASES JAM FEDERAL COURTS; American Bar Association Is Told of 10 Per Cent Rise in the Filing of Suits | True | By Anthony Lewisspecial To the New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/miriam-l-kolberg-wedi-brideof-ira-morton-w-allacel-an-eaneck-jewish.html | MIRIAM L. KOLBERG WEDI; 'Brideof Ira Morton W. allacel '"An 'eaneck Jewish Center' I 1 . | True | peei to The New'York TLmJ. ' I | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/golf-here-in-winter-is-strictly-for-the-snobirds-group-in.html | Golf Here in Winter Is Strictly for the Snobirds; Group in Bronxville Finds Chips Worth Chirping About Keylor Is Winner of Jubilee Tourney at Siwanoy Club | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/horvath-bruins-star.html | Horvath Bruins' Star | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/l-i-family-returns-to-mystery-house.html | L. I. FAMILY RETURNS TO MYSTERY HOUSE | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/relish-for-meats.html | Relish for Meats | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/tax-switch-asked-for-transit-loop-bergen-body-would-divert-new-york.html | TAX SWITCH ASKED FOR TRANSIT LOOP; Bergen Body Would Divert New York State Levy on Income of Jerseyans WOULD PAY DEBT COST Program Also Urged to End Conflict of Interest in I.C.C. and Similar Groups | True | By John W. Slocumspecial to the New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/william-h-morgan.html | WILLIAM H. MORGAN | True | Special to The New York Times, | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/morrellemanuelson.html | Morrell--Emanuelson | True | Special to he New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/northway-route-split-upstaters-groups-divided-on-running-it-through.html | NORTHWAY ROUTE SPLIT UPSTATERS; Groups Divided on Running It Through Adirondacks or Champlain Valley | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/rangers-top-leafs-on-bathgates-2-goals-in-third-period-14368-see.html | Rangers Top Leafs on Bathgate's 2 Goals In Third Period; 14,368 SEE BLUES GAIN 4-2 VICTORY Rangers Wipe Out Two-Goal Deficit to Earn Uphill Triumph at Garden | True | By Joseph C. Nichols | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/u-s-is-accused-at-a-cuba-rally-dr-urrutia-castro-aide-charges-here.html | U. S. IS ACCUSED AT A CUBA RALLY; Dr. Urrutia, Castro Aide, Charges Here Persecution of Fighters for Liberty | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/murphy-sees-macmillan.html | Murphy Sees Macmillan | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/macmillan-says-lloyd-will-stay-defends-foreign-secretary-against.html | MACMILLAN SAYS LLOYD WILL STAY; Defends Foreign Secretary Against Heavy Criticism MACMILLAN SAYS LLOYD WILL STAY | True | By Thomas P. Ronanspecial To the New York Times | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/hoad-defeats-gonzales.html | Hoad Defeats Gonzales | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/treasury-aide-named.html | Treasury Aide Named | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/oldschool-industrialist-herbert-vollrath-kohler.html | Old-School Industrialist; Herbert Vollrath Kohler | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/fuchs-reaches-plateau-depot.html | Fuchs Reaches Plateau Depot | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/joblessness-worries-australia.html | Joblessness Worries Australia | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/john-martin-exflorida-governor-dies-state-leader-during-land-boom.html | John Martin, Ex-Florida Governor, Dies; State Leader During Land Boom Was 73 | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/iselle-5-dani5-iiagd-to-wed-exsmith-student-fiancee-of-dr-raymond.html | ISELLE 5: DANI5 I}t {IAGED 'TO WED; Ex-Smith Student Fiancee of Dr. Raymond McBrido, a Physician in Boston | True | Special to The .New York Times | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/theodore-hobby-83-official-of-museum.html | 'THEODORE. HOBBY, 83, OFFICIAL OF MusEuM | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/italian-soprano-will-bow-at-met.html | ITALIAN SOPRANO WILL BOW AT 'MET' | True | | 1986-02-06 | RE000285180 | B00000695999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/25000-welcome-the-eisenhowers-at-phoenix-president-plays-golf-first.html | 25,000 Welcome the Eisenhowers at Phoenix; President Plays Golf -- First Lady Starts Stay at Ranch EISENHOWERS GET PHOENIX WELCOME | True | By Felix Belair Jr.special To the New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/factory-is-leased-in-jersey-city-deal.html | FACTORY IS LEASED IN JERSEY CITY DEAL | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/hias-parley-cites-brazil-president-kubitschek-in-message-to-session.html | HIAS PARLEY CITES BRAZIL PRESIDENT; Kubitschek, in Message to Session Here, Promises Open Door to Refugees | True | By Irving Spiegel | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/the-david-s-taylors-son-to-.html | the David S. Taylors { S.on to ! | True | Special to The New York Times. [ | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/big-chance-looms-for-yanks-duren-success-of-fastball-hurler-depends.html | BIG CHANCE LOOMS FOR YANKS DUREN; Success of Fast-Ball Hurler Depends on Control -- Carey Accepts Terms | True | By John Drebingerspecial To the New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/student-fiancee-of-w-mer-si-schild-trinity-alumnus-i-i.html | Student FianCee of W. mer; S.I 'Schild, Trinity Alumnus I I | True | SpecInl to The New York TlmeJ. ] | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/steel-men-living-mostly-on-hope-some-evidence-points-to-aid-from.html | STEEL MEN LIVING MOSTLY ON HOPE; Some Evidence Points to Aid From Seasonal Influences in March or April SALES VOLUME HOLDING Most Companies Report No Dip Last Week -- Weather Affects Structurals | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/xavier-five-bows-7570-st-francis-of-loretto-ends-rivals-home-court.html | XAVIER FIVE BOWS, 75-70; St. Francis of Loretto Ends Rivals' Home Court Streak | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/peron-claims-credit.html | Peron Claims Credit | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/knowland-for-nixon-in-60-if-he-doesnt-run-himself-but-senator.html | Knowland For Nixon in '60 If He Doesn't Run Himself; But Senator Asserts He Hopes to Serve Four Years as Governor KNOWLAND GIVES BOOST TO NIXON | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/groudine-presents-own-music.html | Groudine Presents Own Music | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/saber-honors-taken-by-salle-santelli.html | SABER HONORS TAKEN BY SALLE SANTELLI | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/us-urged-to-help-on-medical-bills-medicine-is-compared-with-public.html | U.S. URGED TO HELP ON MEDICAL BILLS; Medicine Is Compared With Public Utilities in Sermon at Community Church | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/harvard-drive-at-328-million.html | Harvard Drive at 32.8 Million | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/interhandle-off-in-swiss-trading-slight-decline-in-week-is-shown.html | INTERHANDLE OFF IN SWISS TRADING; Slight Decline in Week Is Shown Despite Absence of Claim by I. G. Farben | True | By George H. Morisonspecial To the New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/bridetobe-is-hunted-police-search-every-house-in-2block-area-in.html | BRIDE-TO-BE IS HUNTED; Police Search Every House in 2-Block Area in Brooklyn | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/goldsmith-takes-hardtop-title-in-daytona-beach-auto-racing-michigan.html | Goldsmith Takes Hardtop Title In Daytona Beach Auto Racing Michigan Driver Beats Turner by TwoSecond Margin With Average of 101.18 M. P. H. for 160 Miles | True | By Frank M. Blunkspecial To the New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/working-mothertobe-can-rely-on-aid-from-both-employer-and.html | Working Mother-to-Be Can Rely on Aid From Both Employer and Obstetrician | True | | 1986-02-06 | RE0000285180 | B00000695999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/interest-is-urged-for-funds-of-u-s-deposited-in-banks-interest.html | Interest Is Urged For Funds of U. S. Deposited in Banks; INTEREST BACKED FOR U. S. DEPOSITS | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/gaston-ravel.html | GASTON RAVEL | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/see-you-in-new-york.html | SEE YOU IN NEW YORK | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/sports-of-the-times-a-man-of-many-decisions.html | Sports of The Times; A Man of Many Decisions | True | By William R. Conklin | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/indians-get-coast-hurler.html | Indians Get Coast Hurler | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/chicken-tracks-photographed-7000-feet-down-in-arctic-sea.html | 'Chicken Tracks' Photographed 7,000 Feet Down in Arctic Sea | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/fascists-attacked-at-rome-ceremony.html | FASCISTS ATTACKED AT ROME CEREMONY | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/downtown-space-is-leased-to-bank-concern-will-occupy-ground-floor.html | DOWNTOWN SPACE IS LEASED TO BANK; Concern Will Occupy Ground Floor in 20-Story Unit at 100 Church. St. | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/benefit-planners-to-give-tea-here-aides-of-just-one-break-inc-meet.html | BENEFIT PLANNERS TO GIVE TEA HERE; Aides of Just One Break, Inc., Meet Wednesday to Discuss May 12 Dance | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/amsterdam-seeks-loan-in-new-york-city-wants-15000000-to-expand.html | AMSTERDAM SEEKS LOAN IN NEW YORK; City Wants $15,000,000 to Expand Power Facilities and Improve Port | True | By Walter H. Waggonerspecial To the New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/savitt-defeats-patty-in-four-sets-to-capture-national-indoor-tennis.html | Savitt Defeats Patty in Four Sets to Capture National Indoor Tennis Title; JERSEYAN WINNER IN ARMORY MATCH Savitt Tops Patty, 6-1, 6-2, 3-6, 12-10 -- Golden-M'Kay Keep Doubles Laurels | True | By Allison Danzig | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/soviet-hbomb-test-is-reported-by-aec.html | Soviet H-Bomb Test Is Reported by A.E.C. | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/books-authors.html | Books -- Authors | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/john-mack-dies-ex-statejustice-lawyerwho-helped-to-start-f-d.html | JOHN MACK DIES, EX STATEJUSTICE, ; LawyerWho Helped to Start F. D. Roosevelt Career Twice Named Him for President | True | Special to Ths Iqew Work Tlm, | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/moment-of-truth-peter-ustinov-appears-in-his-own-play-as-a-senile.html | 'Moment of Truth'; Peter Ustinov Appears in His Own Play as a Senile Marshal on 'Omnibus' | True | By Jack Gould | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/irish-dock-strike-ends.html | Irish Dock Strike Ends | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/israeli-air-chief-off-to-u-s.html | Israeli Air Chief Off to U. S. | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/foster-repeater-with-his-ordeal-triumphs-second-straight-day-in.html | FOSTER REPEATER WITH HIS ORDEAL; Triumphs Second Straight Day in Larchmont Sailing -- Pierson Dinghy Wins | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/pr-csow-bride-in-newark-z-simmons-graduate-married-to-edward-s.html | PR CSOW BRIDE IN NEWARK .......... z;; Simmons Graduate Married to Edward S. Schl''esinger, Harvard Law Alumnus | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/t-roosevelt-film-documentary-will-receive-premiere-here-thursday.html | T. ROOSEVELT FILM; Documentary Will Receive Premiere Here Thursday | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/egyptian-party-freed.html | Egyptian Party Freed | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/governor-sees-a-free-lithuania-again-fortieth-independence-day.html | Governor Sees a Free Lithuania Again; Fortieth Independence Day Marked Here | True | | 1986-02-06 | RE0000285180 | B00000695999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/celtic-five-wins-9997-clinches-tie-for-title.html | Celtic Five Wins, 99-97; Clinches Tie for Title | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/hempstead-u-s-o-open.html | Hempstead U. S. O. Open | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/eastman-lachelier-win.html | Eastman-Lachelier Win | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/giants-favor-new-slim-look-for-men-in-gray-flannel-suits.html | Giants Favor New Slim Look For Men in Gray Flannel Suits | True | By Gay Talesespecial To the New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/maos-grip-found-firm-in-red-china-discipline-drabness-zeal-mark.html | MAO'S GRIP FOUND FIRM IN RED CHINA; Discipline, Drabness, Zeal Mark Communists' Rule, Visiting Briton Says MAO'S GRIP FOUND FIRM IN RED CHINA | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/wins-negro-history-contest.html | Wins Negro History Contest | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/foreign-affairs-air-space-an-undefined-anachronism.html | Foreign Affairs; Air Space -- An Undefined Anachronism | True | By C. L. Sulzberger | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/pineau-urges-calm.html | Pineau Urges Calm | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/finnish-skiers-excel-led-by-sorjonen-they-pace-race-on-helsinki.html | FINNISH SKIERS EXCEL; Led by Sorjonen They Pace Race on Helsinki Course | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/new-buyer-gets-right-to-lincoln-tube-block.html | New Buyer Gets Right To Lincoln Tube Block | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/harold-r-choat.html | HAROLD R. CHOAT | True | u peal to e Ne No:k TmEJ. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/indonesia-rebels-prepare-defense-padang-evacuates-civilians-after.html | INDONESIA REBELS PREPARE DEFENSE; Padang Evacuates Civilians After Air Raids -- Ground Attack Held Likely INDONESIA REBELS PREPARE DEFENSE | True | By Tillman Durdinspecial To the New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/craven-gets-horse-show-post.html | Craven Gets Horse Show Post | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/msgr-myles-mswiney.html | MSGR. MYLES M'SWINEY | True | Speda. l to The New Yok Thnes. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/canadian-chicken-output.html | Canadian Chicken Output | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/a-welles-stump-84-a-lawyer-since-97.html | A. WELLES STUMP, 84, A LAWYER SINCE '97 | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/abram-glaser.html | ABRAM GLASER | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/federal-payments-rise-9fold-in-land-windfall.html | Federal Payments Rise 9-Fold in Land Windfall | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/miss-snite-of-u-s-first-in-combined-she-wins-with-584-points-as.html | MISS SNITE OF U. S. FIRST IN COMBINED; She Wins With 5.84 Points as American Girls Finish 1, 2, 3 at St. Moritz | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/increasing-court-jurisdiction.html | Increasing Court Jurisdiction | True | HARRY H. ZUCKER. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/south-sumatran-asks-talks.html | South Sumatran Asks Talks | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/picasso-exhibition-closes.html | Picasso Exhibition Closes | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/reserve-board-moves-an-analysis-of-2-bank-developments-last-week-an.html | Reserve Board Moves; An Analysis of 2 Bank Developments Last Week and the Background Setting ANALYSIS IS MADE OF 2 BANK MOVES | True | By Edward H. Collins | 1986-02-06 | RE000285180 | B00000695999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/tunisians-report-rebel-influx-move-linked-to-french-tactics-sizable.html | Tunisians Report Rebel Influx; Move Linked to French Tactics; Sizable Flow Across Border Is Laid to Plan to Set Up No Man's Land Zone | True | By Thomas F. Bradyspecial To the New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/turks-recognize-arab-union.html | Turks Recognize Arab Union | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/role-of-hbomb-stressed.html | Role of H-Bomb Stressed | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/handicappedchildren-fund.html | Handicapped-Children Fund | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/new-rise-in-fares-due-on-ship-lines-increase-based-on-pattern-of.html | NEW RISE IN FARES DUE ON SHIP LINES; Increase Based on Pattern of Next Fall's Prices Seen for Summer of 1959 | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/satellite-1601-orbits-old.html | Satellite 1,601 Orbits Old | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/trustees-still-refuse-kress-row-comment.html | Trustees Still Refuse Kress Row Comment | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/don-mdermott-scores-wins-new-jersey-skating-title-micki-finch-also.html | DON M'DERMOTT SCORES; Wins New Jersey Skating Title - Micki Finch Also Victor | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/solitude-advocated-maccray-says-man-can-meet-god-away-from-society.html | SOLITUDE ADVOCATED; MacCray Says Man Can Meet God Away From Society | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/fitting-of-frames-test-of-patience.html | Fitting of Frames Test of Patience | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/two-rescued-in-fire-patrolman-collapses-after-saving-pair-on-east.html | TWO RESCUED IN FIRE; Patrolman Collapses After Saving Pair on East Side | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/herbert-pratt-luce-i.html | HERBERT PRATT LUCE I | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/delay-resented-in-cairo.html | Delay Resented in Cairo | True | By Foster Haileyspecial To the New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/senate-unit-to-open-kohler-strike-study-senators-to-plan-kohler.html | Senate Unit to Open Kohler Strike Study; SENATORS TO PLAN KOHLER HEARINGS | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/heather-recalls-scottish-church-brooklyn-presbyterians-take-sprigs.html | HEATHER RECALLS SCOTTISH CHURCH; Brooklyn Presbyterians Take Sprigs Home After Using Old Rites in Service | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/color-tv-ascends-at-westinghouse-company-plans-to-increase-output.html | COLOR TV ASCENDS AT WESTINGHOUSE; Company Plans to Increase Output and Sales in Major Bid for 10% of Market | True | By Alfred R. Zipser | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/miss-ziivimer-aan-troth.html | MISS ZIIVIM-ER AAN TROTH | True | Sophomore at Wellesley and Michael 'Phillips Engaged J | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/gop-set-to-trim-harriman-budget-12-to-20-millions-decision-also.html | G.O.P. SET TO TRIM HARRIMAN BUDGET 12 TO 20 MILLIONS; Decision Also Expected This Week on Compromise Over Unemployment Benefits G. O. P. DUE TO CUT HARRIMAN BUDGET | True | By Leo Eganspecial To the New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/cairo-defends-action.html | Cairo Defends Action | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/hanna-plans-study-of-brazil-iron-ore.html | HANNA PLANS STUDY OF BRAZIL IRON ORE | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/state-is-scored-over-mental-ills-wider-research-facilities-urged-by.html | STATE IS SCORED OVER MENTAL ILLS; Wider Research Facilities Urged by National Body -- Fund Use Cited | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/wheat-advances-by-2-78-to-4-cents-other-grains-up-last-week-moves.html | WHEAT ADVANCES BY 2 7/8 TO 4 CENTS; Other Grains Up Last Week -- Moves in Washington Are Termed Factors | True | | 1986-02-06 | RE0000285180 | B00000695999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/miss-sorel-heard-with-orchestra-young-american-pianist-is.html | MISS SOREL HEARD WITH ORCHESTRA; Young American Pianist Is Philharmonic Soloist in MacDowell Concerto | True | H. C. S. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/frondizi-is-victor-in-argentine-poll-backed-by-peron-leftist-lawyer.html | FRONDIZI IS VICTOR IN ARGENTINE POLL; BACKED BY PERON; Leftist Lawyer Is Elected President Over Balbin, Leader of Moderates MARGIN NEARLY 2 TO 1 Exiled Dictator's Supporters Sway Result -- Fighting Erupts After the Tally FRONDIZI VICTOR IN ARGENTINE POLL | True | By Tad Szulcspecial To the New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/the-khrushchev-myth.html | THE KHRUSHCHEV MYTH | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/son-to-mrs-t-david-mulleni.html | !Son to Mrs. T. David MullenI | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/wr-ityw-88-school-prciri-theodore-roosevelt-high-official-191836.html | W.R. It/YW;, 88, SCHOOL PRCIr:L; Theodore 'RoOsevelt High Official 19-18-36' Dismal... 'Dismissal OVerruled | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/g-i-loans-move-gains-capehart-joins-democrats-in-asking-longer-home.html | G. I. LOANS MOVE GAINS; Capehart Joins Democrats in Asking Longer Home Aid | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/k-of-c-unit-marks-10th-year.html | K. of C. Unit Marks 10th Year | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/policy-on-algeria-decried-in-france-campaign-for-concessions-to.html | POLICY ON ALGERIA DECRIED IN FRANCE; Campaign for Concessions to Rebels' Cause Gains Support in Orleans | True | By Henry Ginigarspecial To the New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/khrushchev-cites-soviet-arms-might.html | KHRUSHCHEV CITES SOVIET ARMS MIGHT | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/leonard-dwhite-educator-was-67-exhead-of-political-science-unit-at.html | LEONARD. D.WHITE, EDUCATOR, WAS 67; Ex-Head of Political Science Unit at Chicago Dies' Aided U. S, Civil Service | True | Special to The New York TImes. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/eastman-kodak-lifts-sales-net-1957-profit-509-a-share-against-488.html | EASTMAN KODAK LIFTS SALES, NET; 1957 Profit $5.09 a Share, Against $4.88 -- Quarter Earnings Show Dip COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/basilio-appears-sluggish.html | Basilio Appears Sluggish | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/carla-leet-wins-equitation-title-jill-klein-karen-mcintosh-and.html | CARLA LEET WINS EQUITATION TITLE; Jill Klein, Karen McIntosh and Penny Marty Score at Sunnyfield Farm Show | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/countess-robert-wife-of-diplomat.html | !COUNTESS ROBERT!, WIFE OF DIPLOMAT | True | Spedal to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/murtagh-favors-legal-narcotics-would-rescue-addicts-from-gangsters.html | MURTAGH FAVORS LEGAL NARCOTICS; Would Rescue Addicts From Gangsters -- Controlled Gambling Also Urged | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/1year-maturities-are-82734310734.html | 1-YEAR MATURITIES ARE $82,734,310,734 | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/union-carbide-decides-on-big-expansion-plan.html | Union Carbide Decides On Big Expansion Plan | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/a-m-f-is-shifting.html | A. M. F. Is Shifting | True | By Carl Spielvogel | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/pike-sees-ethical-lag-standards-not-keeping-pace-with-church-rolls.html | PIKE SEES ETHICAL LAG; Standards Not Keeping Pace With Church Rolls, He Says | True | | 1986-02-06 | RE0000285180 | B00000695999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/fire-force-dwindles-rise-in-retirements-drop-in-new-appointments-noted.html | FIRE FORCE DWINDLES; Rise in Retirements, Drop in New Appointments Noted | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/utica-rink-wins-title-defeats-ardsley-curling-club-in-final-of.html | UTICA RINK WINS TITLE; Defeats Ardsley Curling Club in Final of State Play | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/for-a-teenage-party.html | For a Teen-Age Party | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/gimbel-brothers-names-pittsburgh-executive.html | Gimbel Brothers Names Pittsburgh Executive | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/new-baptist-group-to-move-services.html | NEW BAPTIST GROUP TO MOVE SERVICES | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/kunz-69-is-busy-at-dodger-camp-provides-60-to-70-gallons-of-fruit.html | KUNZ, 69, IS BUSY AT DODGER CAMP; Provides 60 to 70 Gallons of Fruit Juices Each Day for Thirsty Players | True | By Gordon S. White Jr.special To the New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/court-reform-lineup.html | COURT REFORM LINE-UP | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/gerosa-questions-plan-for-schools-with-many-not-filled-why-build.html | GEROSA QUESTIONS PLAN FOR SCHOOLS; With Many Not Filled, Why Build New Ones? He Asks GEROSA QUESTIONS SCHOOL PROGRAM | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/us-lines-aide-retires-2-officials-promoted.html | U.S. Lines Aide Retires; 2 Officials Promoted | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/devils-disciple-on-again-as-film-hechthilllancaster-kirk-douglas-to.html | 'DEVIL'S DISCIPLE' ON AGAIN AS FILM; Hecht-Hill-Lancaster, Kirk Douglas to Do Shaw Play -Writers Form Movie Unit | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/kelly-beats-bonfilio-ossining-golfer-takes-club-champions-final-10.html | KELLY BEATS BONFILIO; Ossining Golfer Takes Club Champions Final, 10 and 9 | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/jewish-music-concert-alliance-holds-33d-annual-event-at-town-hall.html | JEWISH MUSIC CONCERT; Alliance Holds 33d Annual Event at Town Hall | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/delany-will-seek-repeat-double-in-i-c-4a-track-here-saturday.html | Delany Will Seek Repeat Double In I. C. 4-A Track Here Saturday; Villanova Star Will Bid to Retain Title in 1,000-Yard Run and Two-Mile Race - Rozsavolgyi Aims for Mile Record | True | By Joseph M. Sheehan | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/walter-g-pearson.html | WALTER G. PEARSON | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/new-series-asks-education-for-what.html | New Series Asks 'Education for What? | True | J.P.S. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/braves-play-squad-game.html | Braves Play Squad Game | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/boston-college-in-tourney-eagles-quintet-named-by-ncaa-boston.html | Boston College in Tourney; EAGLES' QUINTET NAMED BY N.C.A.A. Boston College Accepts Bid --Upset of Kansas Among Highlights of Week | True | By Louis Effrat | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/pinessehilonl.html | Pines--sehilonl | True | Special to The New'York TinJ. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/black-asks-study-on-2d-world-bank-agncys-chief-sees-need-for.html | BLACK ASKS STUDY ON 2D WORLD BANK; Agency's Chief Sees Need for Credit Association Urged by Monroney BLACK ASKS STUDY ON 2D WORLD BANK | True | By E. W. Kenworthyspecial To the New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/slide-is-continuing-in-charter-market.html | SLIDE IS CONTINUING IN CHARTER MARKET | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/tigers-sign-mcdermott.html | Tigers Sign McDermott | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/hommelbeckhard.html | Hommel--Beckhard | True | Special to The '1ew York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/civic-group-changes-name.html | Civic Group Changes Name | True | | 1986-02-06 | RE000285180 | B00000695999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/epilepsy-league-citations.html | Epilepsy League Citations | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/snow-mopup-set-for-side-streets-alternate-parking-rules-in-effect.html | SNOW MOP-UP SET FOR SIDE STREETS; Alternate Parking Rules in Effect Today -- City Asks Clearance of Walks L. I. FISHING BOATS SAIL Act to Ease Lenten Shortage Here -- Wave of Warmer Weather Predicted | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/police-argot-is-enlisted-for-pedestrian-safety.html | Police Argot Is Enlisted For Pedestrian Safety | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/us-weighs-counterplan-to-poles-atomfree-zone-u-s-weighs.html | U.S. Weighs Counter-Plan To Poles' Atom-Free Zone; U. S. Weighs Counter-Proposal To Poland's Nuclear-Free Zone | True | By Jack Raymondspecial To The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/new-ultrasonics-plant.html | New Ultrasonics Plant | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/theisen-first-in-shoot-jerseyan-breaks-84-of-100-targets-in-nyac.html | THEISEN FIRST IN SHOOT; Jerseyan Breaks 84 of 100 Targets in N.Y.A.C. Meet | True | Special to the New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/adenauer-cancels-trip-says-world-tension-precludes-visit-to-south.html | ADENAUER CANCELS TRIP; Says World Tension Precludes Visit to South America | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/election-in-argentina-is-free-for-first-time-in-thirty-years.html | Election in Argentina Is Free for First Time in Thirty Years | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/european-press-parley-opens.html | European Press Parley Opens | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/prague-communists-parade.html | Prague Communists Parade | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/the-montreal-string-quartet-hyman-bress-leads-group-in-debut.html | The Montreal String Quartet; Hyman Bress Leads Group in Debut Beethoven, Brahms, Haydn Performed | True | R. P. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/about-new-york-storied-brick-houses-in-sutton-place-to-tumble-soon.html | About New York; Storied Brick Houses in Sutton Place to Tumble Soon Under Wreckers' Hammer | True | By Meyer Berger | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/temptation-held-a-concern-of-all-priest-at-st-patricks-says-laity-a.html | TEMPTATION HELD A CONCERN OF ALL; Priest at St. Patrick's Says Laity as Well as Clergy Must Combat Evil | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/recital-soviet-aristocrat-leonid-kogan-plays-with-refinement.html | Recital: Soviet Aristocrat; Leonid Kogan Plays With Refinement | True | By Howard Taubman | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/new-traffic-safety-system-to-be-set-up-on-parkway-in-brooklyn.html | New Traffic Safety System to Be Set Up On Parkway in Brooklyn Starting Today | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/house-ties-hill-mark.html | House Ties Hill Mark | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/l-i-string-festival-concert.html | L. I. String Festival Concert | True | Special to The New York Times | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/three-rookies-hurt-in-game.html | Three Rookies Hurt in Game | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/ydigoras-visits-u-s-guatemala-presidentelect-is-met-by-dulles-in.html | YDIGORAS VISITS U. S.; Guatemala President-Elect Is Met by Dulles in Capital | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/miss-nancy-shroyer-fiancee-of-engineer.html | MISS NANCY SHROYER FIANCEE OF ENGINEER | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/indonesian-tragedy.html | INDONESIAN TRAGEDY | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/du-pont-program-renewed-on-cbs-show-of-month-to-offer-9-tv.html | DU PONT PROGRAM RENEWED ON C.B.S.; 'Show of Month' to Offer 9 TV Productions in 1958-59 -- Herridge Gets Bid | True | By Val Adams | 1986-02-06 | RE000285180 | B00000695999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/theatre-refunds-paid-by-donations-ticket-holders-to-show-that.html | THEATRE REFUNDS PAID BY DONATIONS; Ticket Holders to Show That Folded Being Reimbursed by Other Playhouses | True | By Sam Zolotow | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/automation-gain-seen-by-reuther-but-he-says-technique-must-be-used.html | AUTOMATION GAIN SEEN BY REUTHER; But He Says Technique Must Be Used Responsibly -Speaks at Youth Forum | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/artists-equitys-ball-march-28.html | Artists Equity's Ball March 28 | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/hotel-guest-found-dead-in-tub.html | Hotel Guest Found Dead in Tub | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/fishing-resumed-from-l-i.html | Fishing Resumed From L. I. | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/brooklyn-man-makes-a-success-of-selling-dutch-bicycles-in-u-s.html | Brooklyn Man Makes a Success Of Selling Dutch Bicycles in U. S. | True | By Brendan M. Jones | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/princeton-to-get-engineer-center-8000000-quadrangle-with-library.html | PRINCETON TO GET ENGINEER CENTER; $8,000,000 Quadrangle With Library and Computer Approved by Board | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/utility-offers-rights-stockholders-can-subscribe-to-20833-shares-at.html | UTILITY OFFERS RIGHTS; Stockholders Can Subscribe to 20,833 Shares at $24 | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/demaret-is-leader-on-links-with-209.html | DEMARET IS LEADER ON LINKS WITH 209 | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/bridge-from-jersey-to-brooklyn-sought.html | BRIDGE FROM JERSEY TO BROOKLYN SOUGHT | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/british-columbia-sells-issue.html | British Columbia Sells Issue | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/art-a-stroll-downtown-group-shows-and-oneman-exhibitions-offer.html | Art: A Stroll Downtown; Group Shows and One-Man Exhibitions Offer Various Rewards in Painting | True | By Dore Ashton | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/showroom-is-sold-at-1861-broadway-investor-obtains-studebaker.html | SHOWROOM IS SOLD AT 1861 BROADWAY; Investor Obtains Studebaker Building - Restaurant Planned in 57th St. | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/stocks-in-london-quiet-last-week-index-at-157-against-1584-u-s.html | STOCKS IN LONDON QUIET LAST WEEK; Index at 157, Against 158.4 -- U. S. Recession, Wall St. Behavior Are Cited OIL SHARES MOVE DOWN Pound Continues Strong -Rate on Treasury Bills Declines Below 6% | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/atkins-defeats-pell-in-gold-racquets-knox-checks-bostwick-in-court.html | Atkins Defeats Pell in Gold Racquets; Knox Checks Bostwick in Court Tennis | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/oppositionist-radio-bombed.html | Oppositionist Radio Bombed | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/child-care-executive-to-administer-2-posts.html | Child Care Executive To Administer 2 Posts | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/berg-and-copland.html | Berg and Copland | True | E. D. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/salaun-defeats-mateer-in-final-triumphs-in-tournament-at-annapolis.html | SALAUN DEFEATS MATEER IN FINAL; Triumphs in Tournament at Annapolis to Retain U. S. Squash Racquets Title | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/charles-a-burns.html | CHARLES A. BURNS | True | Special to The New York Times | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/fcc-secrecy-opposed-udall-says-communications-should-be-made-public.html | F.C.C. SECRECY OPPOSED; Udall Says Communications Should Be Made Public | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/gilbert-c-whitney-transit-expert-74.html | GILBERT C. WHITNEY, TRANSIT EXPERT, 74 | True | Special to The New York Time I | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/violence-in-the-schools.html | Violence in the Schools | True | V. B. CHAFFIN. | 1986-02-06 | RE0000285180 | B00000695999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/court-reversal-asked-a-c-l-u-opposes-ruling-on-coast-against.html | COURT REVERSAL ASKED; A. C. L. U. Opposes Ruling on Coast Against Churches | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/2-transit-pleas-go-to-governor-city-group-asks-signing-of.html | 2 TRANSIT PLEAS GO TO GOVERNOR; City Group Asks Signing of Bargaining Bill - - Wait on Strike Act Sought | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/air-force-gains-title-moore-pilots-4man-bobsled-in-north-american.html | AIR FORCE GAINS TITLE; Moore Pilots 4-Man Bobsled in North American Meet | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/blough-says-laws-curb-investment.html | BLOUGH SAYS LAWS CURB INVESTMENT | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/eisenhower-and-critics-a-commentary-on-changing-attitude-toward.html | Eisenhower and Critics; A Commentary on Changing Attitude Toward President's Frequent Trips | | By James Restonspecial To the New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/82-medical-schools-will-get-3178825.html | 82 MEDICAL SCHOOLS WILL GET $3,178,825 | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/30-algerian-rebels-killed.html | 30 Algerian Rebels Killed | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/ward-plans-fort-wayne-store.html | Ward Plans Fort Wayne Store | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/bishop-and-priest-on-trial-in-italy-charge-in-unusual-case-is.html | BISHOP AND PRIEST ON TRIAL IN ITALY; Charge in Unusual Case Is Defamation for Branding Civil Wedding a Sin | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/price-of-plastic-reduced.html | Price of Plastic Reduced | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/churchill-loses-fever-and-continues-to-gain.html | Churchill Loses Fever And Continues to Gain | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/frozen-meat-balls-bow.html | Frozen Meat Balls Bow | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/gaither-cites-peril.html | Gaither Cites Peril | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/delinquency-study-financed.html | Delinquency Study Financed | True | Special to The New York Times | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/politics-and-jobless-pay.html | POLITICS AND JOBLESS PAY | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/food-news-mozzarella-booming-popularity-of-the-pizza-pie-puts.html | Food News: Mozzarella; Booming Popularity of the Pizza Pie Puts Cheese in Limelight Overnight | True | By June Owen | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/haunhanderson.html | HAunh--Anderson | | Special to The lq/ew rork TAmes. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/omeltchenko-is-first-pioneer-club-athlete-scores-in-6-34-mile-walk.html | OMELTCHENKO IS FIRST; Pioneer Club Athlete Scores in 6 3/4 Mile Walk Here | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/cotton-reflects-soil-bank-action-house-unit-approval-of-bill-to.html | COTTON REFLECTS SOIL BANK ACTION; House Unit Approval of Bill to Raise Reserve Acreage Strengthens Market | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/bank-fiduciary-fund-elects.html | Bank Fiduciary Fund Elects | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/devlin-wins-brattleboro-skiing-with-leaps-of-216-and-215-feet.html | Devlin Wins Brattleboro Skiing With Leaps of 216 and 215 Feet | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/carter-defeats-argon-wins-nice-tennis-final-60-62-ulrich-tops.html | CARTER DEFEATS ARGON; Wins Nice Tennis Final, 6-0, 6-2 -- Ulrich Tops Drobny | True | | 1986-02-06 | RE000285180 | B00000695999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/republicans-vow-tax-cut-if-needed-truman-assailed-leaders-say-gop.html | REPUBLICANS VOW TAX CUT IF NEEDED; TRUMAN ASSAILED; Leaders Say G.O.P. Will Act Fast if Recession Grows --- Other Steps Promised MITCHELL SEES UPTURN Alcorn Calls Ex-President's Speech His 'Weakest' -Hits 'Gloom and Fear' REPUBLICANS VOW TAX CUT IF NEEDED | True | By Allen Druryspecial To the New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/jersey-skaters-win-2524.html | Jersey Skaters Win, 25-24 | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/puttencove-promise-is-named-best-in-field-of-1372-in-eastern-club.html | Puttencove Promise Is Named Best in Field of 1,372 in Eastern Club Event; STANDARD POODLE VICTOR IN BOSTON Puttencove Promise Scores in First Time Out Since Westminster Triumph | True | By John Rendelspecial To the New York Times | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/abraham-fagin-dead-retired-painting-contractor-was-hunts-foint.html | ABRAHAM FAGIN DEAD; Retired Painting Contractor Was Hunts 'Foint "Mayor' | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/u-n-again-rebuffs-korean-red-demand.html | U. N. AGAIN REBUFFS KOREAN RED DEMAND | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/moscow-hails-new-republic.html | Moscow Hails New Republic | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/canadiens-rally-to-tie-wings-33-moore-scores-for-montreal-with-158.html | CANADIENS RALLY TO TIE WINGS, 3-3; Moore Scores for Montreal With 1:58 Left to Play -Bruins Trip Hawks, 2-0 | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/us-w-_o_g-dsl-president-of-the-green-bay-i-packers-football-team-46.html | ,us,,. w.. .,. _o_G, D,sl; President of the Green Bay i Packers Football Team, 46 / | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/commercial-paper-up.html | Commercial Paper Up | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/ten-shows-close-over-weekend-iceman-cometh-portofino-on-list-the.html | TEN SHOWS CLOSE OVER WEEK-END; 'Iceman Cometh,' 'Portofino' on List -- 'The Waltz of the Toreadors' Delayed Week | True | By Arthur Gelb | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/new-a-b-c-technical-building-on-coast-will-be-ready-for-personnel.html | New A. B. C. Technical Building on Coast Will Be Ready for Personnel Saturday | True | By Oscar Godboutspecial To the New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/recreation-study-to-cover-3-states-wagner-and-osborne-as-heads-of.html | RECREATION STUDY TO COVER 3 STATES; Wagner and Osborne, as Heads of Regional Units, Name Steering Group | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/art-show-set-at-c-c-n-y.html | Art Show Set at C. C. N. Y. | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/the-monroney-bank.html | THE MONRONEY BANK | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/prep-school-sports-swimming-reaches-peak-at-the-hill.html | Prep School Sports; Swimming Reaches Peak at The Hill | True | By Michael Strauss | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/some-antarctic-land-nearly-icefree-area-300-miles-from-pole-may.html | Some Antarctic Land Nearly Ice-Free; Area 300 Miles From Pole May Yield Clue to Past Geologists Hope to Get Fossil Data in Mountain Vales | True | By Walter Sullivan | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/trumans-motor-here-will-visit-family-and-return-to-washington.html | TRUMANS MOTOR HERE; Will Visit Family and Return to Washington Tomorrow | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/hudson-guild-seeks-funds.html | Hudson Guild Seeks' Funds | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/random-notes-in-washington-poetry-in-lambicpentagon-army-deputy-for.html | Random Notes in Washington: Poetry in (lambic)Pentagon; Army Deputy for Civil-Military Affairs Is a Secret Dabbler in Dithyrambs -Good Offices Can Prove Too Good | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/arle-samuels-ismarribdhere-clinical-psychologist-bride-of-jerome.html | ARLE SAMUELS. ISMAR'RiBD-HERE; Clinical Psychologist Bride of Jerome Rosen, Alumnu of N.Y.U. and Columbi'a. | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/to-deal-with-corruption-replacing-congressional-committees-with.html | To Deal With Corruption; Replacing Congressional Committees With Federal Agency Proposed | True | ROBERT V. DANIELS. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/embroidery-centuries-old.html | Embroidery Centuries Old | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/shift-in-arms-policy-seen.html | Shift in Arms Policy Seen | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/stores-in-city-warming-up-for-any-future-cold-snap.html | Stores in City Warming Up For Any Future Cold Snap | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/joseph-j-holton.html | JOSEPH J. HOLTON | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/loyola-school-fete-27th-annual-will-be-held-at-waldorf-on-march-20.html | LOYOLA SCHOOL FETE; 27th Annual Will Be Held at Waldorf on March 20 | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/i-l-a-denies-link-to-bridges-union-joint-legislative-body-set-up.html | I. L. A. DENIES LINK TO BRIDGES' UNION; Joint Legislative Body set Up, According to Paper of West Coast Dockers | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/walet-first-in-sail-he-captures-lightning-class-event-at-st.html | WALET FIRST IN SAIL; He Captures Lightning Class Event at St. Petersburg | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/st-peters-wins-7467-moranos-29-points-help-set-back-fairfield.html | ST. PETER'S WINS, 74-67; Morano's 29 Points Help Set Back Fairfield Quintet | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/equitable-life-elects-chairman-oates-assumes-top-post-as-murphy.html | Equitable Life Elects Chairman; Oates Assumes Top Post as Murphy Steps Down | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/sudanese-accuse-egypt-in-dispute-premier-says-cairo-troops-are-in.html | SUDANESE ACCUSE EGYPT IN DISPUTE; Premier Says Cairo Troops Are in Border Area -- New Appeal to U. N. Set | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/fine-to-be-dean-of-yeshiva-school.html | Fine to Be Dean of Yeshiva School | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/swann-enters-hartman-agency.html | Swann Enters Hartman Agency | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/fog-called-cause-of-copter-crashes.html | FOG CALLED CAUSE OF COPTER CRASHES | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/signs-may-point-to-60.html | Signs May Point to '60 | True | Special to The New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/contralto-in-bow.html | Contralto in Bow | True | J. B. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/egyptian-flag-holsted.html | Egyptian Flag Holsted | True | Dispatch of The Times, London. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/mexico-counters-ills-of-recession-drafts-plan-to-protect-herself.html | MEXICO COUNTERS ILLS OF RECESSION; Drafts Plan to Protect Herself From Any Further Slump in the U. S. | True | By Paul P. Kennedyspecial To the New York Times. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/plane-engine-chosen-fairchild-j83-turbojet-to-be-used-by-canadair.html | PLANE ENGINE CHOSEN; Fairchild J83 Turbojet to Be Used by Canadair | True | Special to The New York Times | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/henry-c-gaedcke.html | HENRY C. GAEDCKE | True | Special to The New York Times | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/west-side-actor-held-dancer-in-musical-seized-on-narcotics-charges.html | 'WEST SIDE ACTOR HELD; Dancer in Musical Seized on Narcotics Charges | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/miss-hurley-sings-her-first-micaela.html | MISS HURLEY SINGS HER FIRST MICAELA | True | E. D. | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/harold-gerbers-have-twinsi.html | Harold Gerbers .Have TwinsI | True | | 1986-02-06 | RE0000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/ouillete-skate-victor-wins-in-lake-placid-races-with-total-of-21.html | OUILLETE SKATE VICTOR; Wins in Lake Placid Races With Total of 21 Points | True | | 1986-02-06 | RE0000285180 | B00000695999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/benson-talks-get-price-tag.html | Benson Talks Get Price Tag | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/new-fashions-from-italy-with-accent-on-chemise-available-here-soon.html | New Fashions From Italy, With Accent on Chemise, Available Here Soon | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/national-output-falls-15-as-inventories-are-slashed-national-output.html | National Output Falls 1.5% As Inventories Are Slashed; NATIONAL OUTPUT DECLINES BY 1.5% | True | By Richard E. Mooneyspecial to The New York Times. | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/two-redleg-rookies-hurt.html | Two Redleg Rookies Hurt | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/two-die-in-queens-fire-blaze-in-jamaica-house-laid-to-kerosene.html | TWO DIE IN QUEENS FIRE; Blaze in Jamaica House Laid to Kerosene Stove | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-24 | 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/frank-g-shattuck-co-adds-member-to-board.html | Frank G. Shattuck Co. Adds Member to Board | True | | 1986-02-06 | RE000285180 | B00000695999 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/missing-bride-fearful-brooklyn-physician-says-she-worried-over.html | MISSING BRIDE FEARFUL; Brooklyn Physician Says She Worried Over Marriage | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/sales-volume-good-at-sanitation-show.html | SALES VOLUME GOOD AT SANITATION SHOW | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/ribicoff-often-lonely-bids-cities-shed-provincial-views-for.html | RIBICOFF 'OFTEN LONELY'; Bids Cities Shed Provincial Views for Regional Outlook | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/lincoln-sq-arts-unit-elects-new-director.html | Lincoln Sq. Arts Unit Elects New Director | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/boys-and-rockets-worry-the-army-area-youths-found-blasting-off.html | BOYS AND ROCKETS WORRY THE ARMY; Area Youths Found Blasting Off Devices With Little or No Regard to Safety | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/dr-thomas-h-hogg-ontario-power-aide.html | DR. THOMAS H. HOGG, ONTARIO POWER AIDE | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/linda-8rackett-troth-nursing-student-here-fiancee-of-dr-michael.html | LINDA 8RACKETT TROTH; Nursing Student Here Fiancee of Dr. Michael Halberstam | True | Special to The New York Times. -. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/harry-lanza-gains-in-appeal-on-term.html | HARRY LANZA GAINS IN APPEAL ON TERM | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/shell-oil-drills-in-turkish-grant-company-begins-first-well-near.html | SHELL OIL DRILLS IN TURKISH GRANT; Company Begins First Well Near Greek Border After Two Years of Surveys | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/maglie-frisky-fit-and-40plus-tries-new-kind-of-pitch-at-yankee-camp.html | Maglie, Frisky, Fit and 40-Plus, Tries New Kind of Pitch at Yankee Camp; HURLER INTRIGUED WITH PALM BALL | True | By John Drebinger | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/argentine-driver-released.html | Argentine Driver Released | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/churchill-has-visitor-smokes-cigar-as-he-chats-with-french-official.html | CHURCHILL HAS VISITOR; Smokes Cigar as He Chats With French Official | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/-edmund-w-thomas-i.html | [ EDMUND W. THOMAS I | True | Special to The New York Times | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/high-school-sports-too-slow-miler-set-u-s-indoor-mark.html | High School Sports; ' Too Slow Miler' Set U. S. Indoor Mark | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/city-state-prodded-on-ellis-isle-plan.html | CITY, STATE PRODDED ON ELLIS ISLE PLAN | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/truman-chuckles-at-gop-squeals.html | TRUMAN CHUCKLES AT G.O.P. 'SQUEALS' | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/ervin-s-acel-69-advertising-head.html | ERVIN S. ACEL, 69, ADVERTISING HEAD | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/sea-ice-held-strong-as-freshwater-ice.html | SEA ICE HELD STRONG AS FRESH-WATER ICE | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/i-son-to-mrs-e-m-camp-3dl.html | I Son to Mrs. E. M. Camp 3dl | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/fanny-may-plans-big-issue.html | Fanny May Plans Big Issue | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/beck-team-eliminated-motherdaughter-duo-upset-in-platform-tennis.html | BECK TEAM ELIMINATED; Mother-Daughter Duo Upset in Platform Tennis | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/iraqis-visit-amman.html | Iraqis Visit Amman | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/red-china-bishop-held-canton-prelate-and-a-priest-accused-of.html | RED CHINA BISHOP HELD; Canton Prelate and a Priest Accused of Espionage | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/hope-quits-college-group.html | Hope Quits College Group | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/art-rebel-in-the-west-diebenkorns-avantgarde-paintings-indicate-a.html | Art: Rebel in the West; Diebenkorn's Avant-Garde Paintings Indicate a San Francisco Movement | True | By Dore Ashton | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/merger-plan-approved-directors-of-american-potash-and-lindsay.html | MERGER PLAN APPROVED; Directors of American Potash and Lindsay Chemical Act COMPANIES PLAN SALES, MERGERS | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/world-aid-asked-of-nato-nations-senator-smith-urges-them-to-join-us.html | WORLD AID ASKED OF NATO NATIONS; Senator Smith Urges Them to Join Us in Giving Help in Asia and Africa | True | By George Cable Wright | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/kurt-adler-conducts-aida.html | Kurt Adler Conducts 'Aida' | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/blast-in-india-kills-25.html | Blast in India Kills 25 | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/use-of-cotton-drops-january-average-fell-to-31992-bales-a-day-from.html | USE OF COTTON DROPS; January Average Fell to 31,992 Bales a Day, From 33,698 | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/student-to-marry-1.html | STUDENT TO MARRY '1 | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/timing-of-intervention.html | TIMING OF INTERVENTION | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/-f-b-richard-s-is-dead-i-i-author-of-black-watch-at-i-ticonderoga.html | ! F. B. RICHARD S .IS DEAD; I I Author of 'Black Watch atI Ticonderoga' Was 92 J | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/army-adamant-on-nickerson.html | Army Adamant on Nickerson | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/tragedy-flags-down-cubas-gran-premio-auto-race.html | Tragedy Flags Down Cuba's Gran Premio Auto Race | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/liquidation-approved-plan-for-automatic-washer-co-is-filed-in-des.html | LIQUIDATION APPROVED; Plan for Automatic Washer Co. Is Filed in Des Moines | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/i-marquis-g-eaton-i-.html | I MARQUIS G. EATON 1 ] | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/bipartisan-support.html | BIPARTISAN SUPPORT | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/cairo-note-unfriendly.html | Cairo Note 'Unfriendly' | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/magrauthfarwell.html | Magrauth--Farwell | True | Soecial to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/roddis-plywood-picks-chief.html | Roddis Plywood Picks Chief | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/jobless-shun-work-project.html | Jobless Shun Work Project | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-02-06 | RE000285181 | B00000697448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/mount-st-vincent-fete-set.html | Mount St. Vincent Fete Set | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/record-spending-fought-in-hudson-cities-assail-county-budget-of.html | RECORD SPENDING FOUGHT IN HUDSON; Cities Assail County Budget of $29,023,733 -- But Its Adoption Seems Likely | True | By Alfred E. Clark | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/expresidents-hailed-hoover-and-truman-to-get-degrees-in-state.html | EX-PRESIDENTS HAILED; Hoover and Truman to Get Degrees in State Ceremony | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/thors-availability-a-factor.html | Thor's Availability a Factor | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/leo-f-kelley-56-abahkaide-hbi-vice-president-of-the-chas-manhattan.html | LEO F, KELLEY, 56, ABAHKAIDE HBI; Vice President of the Chas Manhattan Dies--Was an International Specialist | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/family-service-group-appoints-new-trustee.html | Family Service Group Appoints New Trustee | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/u-s-support-cut-hits-rye-options-report-that-soybean-props-will-be.html | U. S. SUPPORT CUT HITS RYE OPTIONS; Report That Soybean Props Will Be Maintained Aids Only Two Contracts | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/30-nato-officers-in-norfolk.html | 30 NATO Officers in Norfolk | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/pay-tv-concerns-yield-franchises-two-firms-return-licenses-to-los.html | PAY TV CONCERNS YIELD FRANCHISES; Two Firms Return Licenses to Los Angeles to Preclude Vote -- Benny's Guests | True | By Oscar Godboutspecial To the New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/50-weather-aids-in-snow-removal-temperature-highest-since-jan-22.html | 50 WEATHER AIDS IN SNOW REMOVAL; Temperature Highest Since Jan. 22 -Regular Waste Collections Resumed | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/racing-shift-blocked-maryland-senate-refuses-to-switch-pimlico.html | RACING SHIFT BLOCKED; Maryland Senate Refuses to Switch Pimlico Dates | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/mine-operation-cut-heath-steele-lead-zinc-and-copper-unit-slows.html | MINE OPERATION CUT; Heath Steele Lead, Zinc and Copper Unit Slows Output | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/opera-names-shumlin-he-will-direct-blitzsteins-regina-for-city.html | OPERA NAMES SHUMLIN; He Will Direct Blitzstein's 'Regina' for City Troupe | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/patent-court.html | PATENT COURT | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/doris-soroko-married-i-bride-of-ygal-mossinson-a-writer-in-israeli.html | DORIS SOROKO MARRIED; I Bride of Ygal Mossinson, a Writer, in Israeli Ceremony I | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/reserve-official-named-to-armstrong-board.html | Reserve Official Named To Armstrong Board | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/protests-mount-on-cutting-guard-come-in-flood-as-detailed-plan-of.html | PROTESTS MOUNT ON CUTTING GUARD; Come in Flood as Detailed Plan of Pentagon Is Put Before House Hearing | True | By O. P. Trussellspecial To the New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/city-nearly-gets-petite-car-free-clergyman-believed-offer-to-give.html | CITY NEARLY GETS 'PETITE CAR FREE; Clergyman Believed Offer to Give Mayor a Renault Had Been Accepted | True | By Charles G. Bennett | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/explorer-transmitter-sending-signals-again.html | Explorer Transmitter Sending Signals Again | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/connecticut-banks-to-merge.html | Connecticut Banks to Merge | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/new-top-officers-for-oil-concern.html | New Top Officers for Oil Concern | True | | 1986-02-06 | RE000285181 | B00000697448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/laos-aide-denies-reds-led-rebels-prince-says-pathet-lao-was.html | LAOS AIDE DENIES REDS LED REBELS; Prince Says Pathet Lao Was 'Ultranationalist' Rather Than Communist Group | True | By Greg MacGregorspecial To the New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/lehman-accepts-oriole-pact.html | Lehman Accepts Oriole Pact | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/poll-lead-held-by-kansas-state-west-virginia-next-in-vote-of.html | POLL LEAD HELD BY KANSAS STATE; West Virginia Next in Vote of Basketball Coaches -- Cincinnati Is Third | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/rackets-unit-fails-to-agree-on-inquiry.html | RACKETS UNIT FAILS TO AGREE ON INQUIRY | True | Special to The New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/pianists-anniversary-moiseiwitsch-to-mark-debut-50-years-ago-on.html | PIANIST'S ANNIVERSARY; Moiseiwitsch to Mark Debut 50 Years Ago on March 23 | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/sidelights-shortandlong-gap-widens.html | Sidelights; Short-and-Long Gap Widens | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/mrs-anderson-eyes-senate.html | Mrs. Anderson Eyes Senate | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/-dr-abram-hoffman.html | ' DR. ABRAM HOFFMAN | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/cabinet-is-reorganized-three-venezuelan-ministers-replaced-by-junta.html | CABINET IS REORGANIZED; Three Venezuelan Ministers Replaced by Junta | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/slur-on-pope-decried-vatican-complains-to-italy-over-article-in.html | SLUR ON POPE DECRIED; Vatican Complains to Italy Over Article in Press | True | Special to The New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/city-housing-agency-to-seek-9499000.html | CITY HOUSING AGENCY TO SEEK $9,499,000 | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/i-mrs-edward-culkin-i.html | I MRS. EDWARD CULKIN I | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/israel-sees-peril-in-arab-mergers-but-official-terms-danger.html | ISRAEL SEES PERIL IN ARAB MERGERS; But Official Terms Danger Potential -- No Action Is Planned at Present | True | By Seth S. King | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/music-notes.html | MUSIC NOTES | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/mine-company-expanding.html | Mine Company Expanding | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/sylvania-unit-changes-name.html | Sylvania Unit Changes Name | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/9vote-decisions-urged-for-court-bar-proposes-standbys-for-supreme.html | 9-VOTE DECISIONS URGED FOR COURT; Bar Proposes Stand-Bys for Supreme Court to Assure Full Bench in All Cases | True | By Anthony Lewis | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/powell-demands-aid-of-democrats-representative-who-bolted-party-in.html | POWELL DEMANDS AID OF DEMOCRATS; Representative Who Bolted Party in '56 Says Fight on Him Will Hurt Harriman | True | By Richard Amper | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/italian-bishop-absent-as-his-trial-opens-dubious-of-court-role-in.html | Italian Bishop Absent as His Trial Opens; Dubious of Court Role in Defamation Case | True | Special To The New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/miss-caligaris-to-wedi-i-fiancee-of-dr-h-s-whitingi-a.html | MISS CALIGARIS TO WEDI; I Fiancee of Dr. H. S. Whiting,I a Rehabilitation SpecialistI | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/funds-assured-for-reciprocal-meets-between-russian-and-us-track.html | Funds Assured for Reciprocal Meets Between Russian and U. S. Track Teams | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/food-nations-nutrition-lacks-cited.html | Food: Nation's Nutrition Lacks Cited | True | By Craig Claiborne | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/benefit-on-march-10-for-french-hospital.html | BENEFIT ON MARCH 10 FOR FRENCH HOSPITAL | True | | 1986-02-06 | RE0000285181 | B00000697448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/3-auto-companies-slash-work-week.html | 3 AUTO COMPANIES SLASH WORK WEEK | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/propellant-lack-delays-vanguard.html | PROPELLANT LACK DELAYS VANGUARD | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/fire-sweeps-brooklyn-loft.html | Fire Sweeps Brooklyn Loft | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/dardanelles-in-1915-allied-failure-to-force-straits-after.html | Dardanelles in 1915; Allied Failure to Force Straits After Bombardment Discussed | True | U. GRANT-SMITH | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/missile-pact-memorandum.html | Missile Pact Memorandum | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/i-david-n-rabishaw-j.html | I DAVID N. RABISHAW J | True | Special to The New York Tlmes. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/gonzales-tops-hoad-63-75.html | Gonzales Tops Hoad, 6-3, 7-5 | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/no-shortage-seen-in-u-s-scientists.html | NO SHORTAGE SEEN IN U. S. SCIENTISTS | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/german-gets-nato-air-post.html | German Gets NATO Air Post | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/new-president-chosen-for-bronx-youth-house.html | New President Chosen For Bronx Youth House | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/st-francis-sends-brandeis-five-to-second-defeat-in-18-contests.html | St. Francis Sends Brandeis Five to Second Defeat in 18 Contests; TERRIERS SUBDUE VISITORS, 84 TO 74 | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/heir-to-fortune-ends-life.html | Heir to Fortune Ends Life | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/six-u-s-skiers-picked-werner-in-group-that-will-race-in-europe-next.html | SIX U. S. SKIERS PICKED; Werner in Group That Will Race in Europe Next Month | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/iran-arrests-reported-follow-attack-by-the-shah-on-opposition.html | IRAN ARRESTS REPORTED; Follow Attack by the Shah on Opposition 'Traitors' | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/guard-pilot-killed-in-bay-state-crash.html | GUARD PILOT KILLED IN BAY STATE CRASH | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/india-plans-ship-line-new-company-being-formed-for-service-to-u-s.html | INDIA PLANS SHIP LINE; New Company Being Formed for Service to U. S. Ports | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/kashmir-seizes-propakistanis.html | Kashmir Seizes Pro-Pakistanis | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/susce-signs-red-sox-pact.html | Susce Signs Red Sox Pact | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/inquiry-is-challenged-n-a-a-c-p-asks-court-bar-florida.html | INQUIRY IS CHALLENGED; N. A. A. C. P. Asks Court Bar Florida Investigation | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/siste-r-jerome-kelly-i.html | SISTE. R JEROME KELLY I | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/company-meetings-indian-head-mills.html | COMPANY MEETINGS; Indian Head Mills | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/road-vote-is-set-in-westchester-supervisors-will-decide-on-delay-in.html | ROAD VOTE IS SET IN WESTCHESTER; Supervisors Will Decide on Delay in New Toll Plan to Allow for Reappraisal | True | By John W. Stevens | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/charter-favored-by-suffolk-board-64-vote-again-backs-new-form-of.html | CHARTER FAVORED BY SUFFOLK BOARD; 6-4 Vote Again Backs New Form of Government -- Bill Goes to Albany Today | True | By Byron Porterfieldspecial To the New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/frondizi-sweeps-argentinas-vote-presidential-victor-controls.html | FRONDIZI SWEEPS ARGENTINA'S VOTE; Presidential Victor Controls Congress and Party Wins All Governorships | True | By Tad Szulcspecial To the New York Times. | 1986-02-06 | RE000285181 | B00000697448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/whiteside-says-he-gave-interest-in-firm-to-mack-miamian-testifies.html | WHITESIDE SAYS HE GAVE INTEREST IN FIRM TO MACK; Miamian Testifies Concern Insured TV Station F.C.C. Commissioner Backed WHITESIDE SAYS MACK GOT STOCK | True | By Jay Walzspecial To the New York Times | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/pupils-georama-depicts-2-worlds-p-s-167-geography-show-points-to.html | PUPILS 'GEORAMA' DEPICTS 2 WORLDS; P. S. 167 Geography Show Points to Globe 'We Know' and Areas of Darkness | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/conversion-price-announced.html | Conversion Price Announced | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/harry-e-stanley.html | HARRY E. STANLEY | True | [ Special to -h New York Time. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/surrogate-questioned-state-presses-investigation-of-kingston.html | SURROGATE QUESTIONED; State Presses Investigation of Kingston Officials | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/rights-unit-bars-little-rock-role-commission-nominees-tell-senators.html | RIGHTS UNIT BARS LITTLE ROCK ROLE; Commission Nominees Tell Senators They Lack Power for Such Investigation | True | Special to The New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/jakarta-insists-foes-surrender-compromise-with-rebels-ruled-out-by.html | JAKARTA INSISTS FOES SURRENDER; Compromise With Rebels Ruled Out by Army Chief -Their Leader Hopeful | True | By Bernard Kalbspecial To the New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/jordanian-gets-bombing-term.html | Jordanian Gets Bombing Term | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/smith-girl-a-suicide-essex-fells-n-j-sophomore-took-overdose-of.html | SMITH GIRL A SUICIDE; Essex Fells, N. J., Sophomore Took Overdose of Pills | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/sahara-trap-reported-moroccan-irregulars-penned-in-two-places.html | SAHARA TRAP REPORTED; Moroccan Irregulars Penned in Two Places, Madrid Hears | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/couple-may-make-more-mgm-films-andrew-and-virginia-stone.html | COUPLE MAY MAKE MORE M-G-M FILMS; Andrew and Virginia Stone Negotiating Pact Extension -- Mann Plans 'Ripe Fruit' | True | By Thomas M. Pryorspecial To the New York Times | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/venezuelan-crash-kills-11.html | Venezuelan Crash Kills 11 | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/national-foreign-trade-council-supports-reciprocal-program.html | National Foreign Trade Council Supports Reciprocal Program | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/u-s-aide-shuns-czech-fete.html | U. S. Aide Shuns Czech Fete | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/i-rev-charles-g-burdi-i.html | I REV. CHARLES G. BURDI I | True | Special to The New York Times | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/missions-chances-minimized.html | Mission's Chances Minimized | True | Special to The New York Times | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/murphy-consults-gaillard-on-tunis-u-s-officials-good-offices.html | MURPHY CONSULTS GAILLARD ON TUNIS; U. S. Official's Good Offices Mission to Paris Opens in Skeptical Atmosphere | True | By Robert C. Doty | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/commodities-up-a-bit-index-rose-to-860-friday-from-859-thursday.html | COMMODITIES UP A BIT; Index Rose to 86.0 Friday From 85.9 Thursday | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/math-urtin-meheut.html | MATH URTIN 'MEHEUT | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/violin-fraud-charged-swiss-said-to-have-sold-23-bogus-instruments.html | VIOLIN FRAUD CHARGED; Swiss Said to Have Sold 23 Bogus Instruments | True | Special to The New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/sahara-permit-won-phillips-petroleum-gets-oil-study-rights-in.html | SAHARA PERMIT WON; Phillips Petroleum Gets Oil Study Rights in Algeria | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/skate-on-shakedown-cruise.html | Skate on Shakedown Cruise | True | | 1986-02-06 | RE0000285181 | B00000697448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/governors-score-us-plan-on-roads-western-group-urges-return-to.html | GOVERNORS SCORE U.S PLAN ON ROADS; Western Group Urges Return to 16-Year Timetable in Lieu of 21-Year Schedule | True | By Lawrence E. Davies | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/in-the-nation-the-expresident-planned-it-that-way.html | In The Nation; The Ex-President Planned It That Way | True | By Arthur Krock | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/value-of-ellis-island.html | Value of Ellis Island | True | EMIL J. FERENCE | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/elias-lustig-dead-founded-adam-hats.html | ELIAS LUSTIG DEAD; FOUNDED ADAM HATS | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/turkish-deputies-in-brawl.html | Turkish Deputies in Brawl | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/yeshiva-game-shifted.html | Yeshiva Game Shifted | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/transport-news-cargo-fleet-dips-u-s-reports-further-loss-of-8.html | TRANSPORT NEWS: CARGO FLEET DIPS; U. S. Reports Further Loss of 8 Active Vessels -- Oil Tanker to Be Launched | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/the-amazing-mr-dulles-an-assessment-of-secretarys-work-as-hc.html | The Amazing Mr. Dulles; An Assessment of Secretary's Work As He Reaches His 70th Birthday | True | By James Reston | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/article-4-no-title-trapeze-silhouette-puts-st-laurent-in-limelight.html | Article 4 -- No Title; Trapeze Silhouette Puts St. Laurent in Limelight | True | By Patricia Peterson | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/new-rate-cut-on-acceptances.html | New Rate Cut on Acceptances | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/frank-j-hutchinson.html | FRANK J. HUTCHINSON | True | Special to The New York Times | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/ila-leader-asks-tie-with-bridges-gleason-proposes-10point-program.html | I.L.A. LEADER ASKS TIE WITH BRIDGES; Gleason Proposes 10-Point Program of Cooperation With Coast Union | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/30-dead-of-hunger-in-borneo.html | 30 Dead of Hunger in Borneo | True | Special to The New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/cup-tennis-draw-made-u-s-will-face-venezuela-in-firstround-zone.html | CUP TENNIS DRAW MADE; U. S. Will Face Venezuela in First-Round Zone Match | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/fete-for-civil-service-3-exgovernors-invited-for-75th-anniversary.html | FETE FOR CIVIL SERVICE; 3 Ex-Governors Invited for 75th Anniversary Event | True | Special to The New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/steel-output-down-for-the-fifth-week.html | STEEL OUTPUT DOWN FOR THE FIFTH WEEK | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/nasser-gets-enthusiastic-greeting-on-visit-to-syria-syrians-acclaim.html | Nasser Gets Enthusiastic Greeting on Visit to Syria; SYRIANS ACCLAIM NASSER ON VISIT | True | By Sam Pope Brewerspecial To the New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/alwin-f-souter.html | ALWIN F. SOUTER | True | Special to The New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/paris-on-parade.html | Paris on Parade | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/happy-princess-beats-pucker-up-winner-pays-4710-for-2-at-hialeah.html | HAPPY PRINCESS BEATS PUCKER UP; Winner Pays $47.10 for $2 at Hialeah -- Scansion Third in $7,500 Dash | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/jordan-accuses-israelis.html | Jordan Accuses Israelis | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/schenley-buys-stock-interest-in-nuclear-research-concern.html | Schenley Buys Stock Interest In Nuclear Research Concern | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/chamber-installs-steinreich.html | Chamber Installs Steinreich | True | | 1986-02-06 | RE0000285181 | B00000697448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/advertising-negotiated-fees.html | Advertising Negotiated Fees? | True | By Carl Spielvogel | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/first-lady-a-guest-desert-resorts-manager-tells-of-partys-stars.html | FIRST LADY A GUEST; Desert Resort's Manager Tells of Party's Stars | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/royal-music-to-be-recorded.html | Royal Music to Be Recorded | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/george-r-close.html | GEORGE R. CLOSE | True | Special to Tile New York Times, | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/schupler-indicted-in-students-bribe-schupler-linked-to-student.html | Schupler Indicted In Student's Bribe; SCHUPLER LINKED TO STUDENT BRIBE | True | By James P. McCaffrey | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/u-s-weighs-move-in-u-n-to-break-impasse-on-arms-action-by-security.html | U. S. WEIGHS MOVE IN U. N. TO BREAK IMPASSE ON ARMS; Action by Security Council and Eventual Summit Talk Are Considered | True | By Dana Adams Schmidt | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/n-y-life-insurance-co-assets-of-6424807259-at-yearend-set-record.html | N. Y. LIFE INSURANCE CO.; Assets of $6,424,807,259 at Year-End Set Record | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/robert-p-esty.html | ROBERT P. ESTY | True | Special to The New York Times | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/u-s-envoy-fetes-briscoe.html | U. S. Envoy Fetes Briscoe | True | Special to The New York Times | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/protests-on-trial-enrage-yugoslavs.html | PROTESTS ON TRIAL ENRAGE YUGOSLAVS | True | Dispatch of The Times, London. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/national-gypsum-co-profits-last-year-11-less-than-in-56-sales-off.html | NATIONAL GYPSUM CO.; Profits Last Year 11% Less Than in '56 -- Sales Off 6.8% | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/six-stores-burn-in-vermont.html | Six Stores Burn in Vermont | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/mayor-and-beame-warn-on-finances-outlook-not-bright-for-pay-rises.html | MAYOR AND BEAME WARN ON FINANCES; Outlook Not Bright for Pay Rises Except Mandatory Ones, They Tell Workers | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/hahlbradley.html | Hahl--Bradley | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/melbourne-dockers-strike.html | Melbourne Dockers Strike | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/economic-palliatives-queried.html | Economic Palliatives Queried | | HENRY BOEHM | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/tv-contestant-at-35500.html | TV Contestant at $35,500 | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/bonds-of-utility-on-market-today-29000000-pennsylvania-electric-4.html | BONDS OF UTILITY ON MARKET TODAY; $29,000,000 Pennsylvania Electric 4% Issue to Be Offered to the Public | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/mary-myer-fiancee-of-medical-student.html | MARY MYER FIANCEE; ! !OF MEDICAL STUDENT | | Special to The New York mes. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/paraguay-envoy-said-to-quit.html | Paraguay Envoy Said to Quit | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/skizas-agrees-to-terms.html | Skizas Agrees to Terms | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/-trumanism-called-58-issue.html | ' Trumanism' Called '58 Issue | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/henry-dusenbery.html | HENRY DUSENBERY | | i Special to The New York Times | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/books-authors.html | Books -- Authors | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/fish-supplies-in-city-returning-to-normal.html | Fish Supplies in City Returning to Normal | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/bill-rate-is-1202-lowest-in-three-years.html | Bill Rate Is 1.202%, Lowest in Three Years | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/dulles-warns-of-dangers-in-plan-to-curb-trade-act-dulles-opposes.html | Dulles Warns of Dangers In Plan to Curb Trade Act; DULLES OPPOSES TRADE ACT CURB | True | By John D. Morris | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/muni-to-perform-in-stage-musical-actor-is-signed-for-grand-hotel.html | MUNI TO PERFORM IN STAGE MUSICAL; Actor Is Signed for 'Grand Hotel' -- Edward Padula Plans 2 Productions | True | By Sam Zolotow | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/state-gop-to-cut-budget-25-million-agrees-to-apply-all-savings-to.html | STATE G.O.P. TO CUT BUDGET 25 MILLION; Agrees to Apply All Savings to Aiding Schools -- Plans Jobless Aid Compromise | True | By Leo Egan | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/63yearold-mystery-in-soccer-theft-solved.html | 63-Year-Old Mystery In Soccer Theft Solved | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/bank-auditors-to-meet-here.html | Bank Auditors to Meet Here | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/george-pettihos-industrialist-95-f-head-of-founlry-suppliers-long.html | GEORGE PETTIHOS,' ] INDUSTRIALIST, 95; f Head of Foun(lry Suppliers, Long in Steel Business, Dies--Musical Amateur | True | Soecial to The. ew York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/soviet-deeds-asked-menderes-reply-to-bulganin-urges-german.html | SOVIET DEEDS ASKED; Menderes' Reply to Bulganin Urges German Settlement | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/battleship-iowa-laid-up.html | Battleship Iowa Laid Up | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/harry-e-metz.html | HARRY E. METZ | True | ccial to The lew ork Tes. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/-j-f-marvin-buecheii.html | ! J. F. MARVIN BUECHEI-I | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/litchfield-school-head-named.html | Litchfield School Head Named | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/dayton-rubber-elects-a-new-board-member.html | Dayton Rubber Elects A New Board Member | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/10-fugitives-captured-11-still-sought-after-escape-from-prison-in.html | 10 FUGITIVES CAPTURED; 11 Still Sought After Escape From Prison in Ecuador | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/shop-talk-blouses-blooming-in-bright-designs.html | Shop Talk; Blouses Blooming in Bright Designs | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/kenny-unit-will-gain-fete-for-foundation-planned-at-the-waldorf.html | KENNY UNIT WILL GAIN; Fete for Foundation Planned at the Waldorf April 6 | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/details-outlined-for-new-building-15story-office-structure-in.html | DETAILS OUTLINED FOR NEW BUILDING; 15-Story Office Structure in Downtown Brooklyn to Have Basement Garage | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/6-top-scientists-due-on-tv-panel-they-will-appear-on-cbs-challenge.html | 6 TOP SCIENTISTS DUE ON TV PANEL; They Will Appear on C.B.S. 'Challenge' March 16 -- Ameche Gets New Show | True | By Val Adams | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/oliver-is-victor-with-67-for-281-takes-houston-golf-by-shot-jay.html | OLIVER IS VICTOR WITH 67 FOR 281; Takes Houston Golf by Shot -- Jay Herbert, de Vicenzo Share Second Place | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/vero-beach-finds-dodgers-bonanza-business-rises-every-march-and.html | VERO BEACH FINDS DODGERS BONANZA; Business Rises Every March and April in Baseball Community of 8,500 | True | By Gordon S. White Jr.special To The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/new-look-for-chelsea.html | NEW LOOK FOR CHELSEA | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/revolutionary-record-of-france.html | Revolutionary Record of France | True | WILLIAM HARD | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/angloamerican-agreement.html | ANGLO-AMERICAN AGREEMENT | True | | 1986-02-06 | RE000285181 | B00000697448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/2-theatre-fetes-set-n-yjersey-club-planning-northfield-school.html | 2 THEATRE FETES SET; N. Y.-Jersey Club Planning Northfield School Benefits | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/douglas-aircraft-sales-firm-net-off-cost-of-developing-jet-liners.html | Douglas Aircraft Sales Firm, Net Off; Cost of Developing Jet Liners Is Cited | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/ringling-circus-to-sell-surplus.html | RINGLING CIRCUS TO SELL SURPLUS | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/two-czech-trains-collide.html | Two Czech Trains Collide | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/banker-ends-life-william-bostwick-found-shot-in-his-bronxville.html | BANKER ENDS LIFE; William Bostwick Found Shot in His Bronxville Office | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/iona-coach-hits-slight-to-team-mcdermott-hints-nit-and-ncaa-tourney.html | IONA COACH HITS 'SLIGHT' TO TEAM; McDermott Hints N.I.T. and N.C.A.A. Tourney 'Freeze Out' Gaels' Quintet | True | By Louis Effrat | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/soviet-plans-film-on-robeson.html | Soviet Plans Film on Robeson | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/prison-test-cited-in-ddts-defense-u-s-toxicologist-testifies-that.html | PRISON TEST CITED IN DDT'S DEFENSE; U. S. Toxicologist Testifies That Big Dose Was Given Without Ill Effect | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/allgerman-talk-on-unity-backed-some-bonn-political-leaders-suggest.html | ALL-GERMAN TALK ON UNITY BACKED; Some Bonn Political Leaders Suggest Soviet Proposal Should Be Considered | True | By M. S. Handler | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/dr-tapper-dead-i-writer-0t-music-for-j-c-penney-94-was-teacher-and.html | DR, TAPPER DEAD; I WRITER 0)t MUSIC; for J. C. Penney, 94, Was Teacher and Editor | True | Special to The New York FJm-- | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/knicks-warriors-in-garden-tonight.html | KNICKS, WARRIORS IN GARDEN TONIGHT | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/ralph-m-miller.html | RALPH M. MILLER | True | Special to The ew York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/octopus-wrestling-gaining-hold-on-coast-sportsman-reports-learning.html | Octopus Wrestling Gaining Hold On Coast, Sportsman Reports; Learning to Face Creatures Unafraid Is Hardest Part, Californian Reveals at Outdoor Exposition in Coliseum | True | By Howard M. Tuckner | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/2-rockets-reach-ionosphere.html | 2 Rockets Reach Ionosphere | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/child-to-mrs-david-derham-i.html | Child to Mrs; David de.Rham I | True | *Special to The New York Tlme ' | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/firestone-subsidiary-names-sales-officer.html | Firestone Subsidiary Names Sales Officer | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/tight-money-held-past-banker-says-mortgage-funds-are-sufficient-for.html | TIGHT MONEY HELD PAST; Banker Says Mortgage Funds Are Sufficient for Year | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/girl-marching-teams-in-new-zealand-arouse-controversy-and-draw.html | Girl Marching Teams in New Zealand Arouse Controversy and Draw Crowds | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/meaux-rides-3-winners-but-jockey-fails-with-choice-in-fair-grounds.html | MEAUX RIDES 3 WINNERS; But Jockey Fails With Choice in Fair Grounds Feature | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/r-a-f-to-get-u-s-thors-for-use-at-british-bases-washington-to.html | R. A. F. to Get U. S. Thors For Use at British Bases; Washington to Provide Missiles Capable of Reaching Soviet From English sites -- Launching Needs Joint Decision | True | By Drew Middleton | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/stocks-set-back-by-gloomy-news-drop-in-national-product-dividend.html | STOCKS SET BACK BY GLOOMY NEWS; Drop in National Product, Dividend Cuts Among Adverse Factors | True | By Burton Crane | 1986-02-06 | RE000285181 | B00000697448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/only-gold-shares-climb-in-london-dollar-stocks-oils-among-big.html | ONLY GOLD SHARES CLIMB IN LONDON; Dollar Stocks, Oils Among Big Losers -- Index Off 1.7 to 44-Month Low | True | Special to The New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/allstate-insurance-313168000-new-premiums-in-57-up-11-for-year.html | ALLSTATE INSURANCE; $313,168,000 New Premiums in '57, Up 11% for Year | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/auto-production-slashed-further-94547-cars-were-built-in-week.html | AUTO PRODUCTION SLASHED FURTHER; 94,547 Cars Were Built in Week, Against 138,938 in the 1957 Period | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/mcelroy-dims-prospects-for-a-single-chief-of-staff-singlechief-idea.html | McElroy Dims Prospects For a Single Chief of Staff; SINGLE-CHIEF IDEA APPEARS DOOMED | True | By Jack Raymondspecial To the New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/seiden-is-named-again-st-johns-ace-on-weekly-five-of-ecac-for-third.html | SEIDEN IS NAMED AGAIN; St. John's Ace on Weekly Five of E.C.A.C. for Third Time | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/crash-kills-4-in-cuba-auto-race-rebel-kidnappers-free-fangio-car.html | Crash Kills 4 in Cuba Auto Race; Rebel Kidnappers Free Fangio; CAR HITS CROWD AT RACE IN CUBA | True | By Frank M. Blunk | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/text-of-eisenhower-address-at-food-conference.html | Text of Eisenhower Address at Food Conference | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/ralph-w_trine____-92-dies-author-won-fame-with-booki-in-tune-with.html | :RALPH W_TRINE____, 92, DIES; Author Won Fame With BookI 'In Tune With the Infinite' J | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/armstrong-blows-hot-as-officials-cool-heels.html | Armstrong Blows Hot As Officials Cool Heels | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/mayor-is-advised-to-spur-housing.html | MAYOR IS ADVISED TO SPUR HOUSING | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/man-of-many-friends-thurman-andrew-whiteside.html | Man of Many Friends; Thurman Andrew Whiteside | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/yeshiva-on-top-by-9475.html | Yeshiva on Top by 94-75 | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/sports-bill-altered-new-measure-widens-area-of-antitrust-exemptions.html | SPORTS BILL ALTERED; New Measure Widens Area of Antitrust Exemptions | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/jewelry-group-elects.html | Jewelry Group Elects | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/eisenhower-calls-his-critics-men-of-little-faith-says.html | EISENHOWER CALLS HIS CRITICS,'MEN OF LITTLE FAITH'; Says Administration Is Set to Act to Prevent Any 'Serious' Recession BARS 'HAND-OUT' MOVES President Also Presses His Trade and Aid Programs in Food Meeting Talk EISENHOWER SAYS FOES LACK FAITH | True | By Bess Furmanspecial To the New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/jacobsenparant6.html | Jacobsen--Parant6'. | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/cotton-reaches-seasonal-peaks-futures-close-3-to-16-points-higher.html | COTTON REACHES SEASONAL PEAKS; Futures Close 3 to 16 Points Higher -- March Notices Reported Stopped | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/saudi-offer-reported.html | Saudi Offer Reported | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/chrysler-splits-big-ad-accounts-corporate-business-given-to-burnett.html | CHRYSLER SPLITS BIG AD ACCOUNTS; Corporate Business Given to Burnett, 2 Car Lines to Young & Rubicam | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/archer-scores-technical-knockout-over-russo-in-seventh-of-st-nicks.html | Archer Scores Technical Knockout Over Russo in Seventh of St. Nicks Bout; FANS SWAP BLOWS AS CONTEST ENDS | True | By Joseph C. Nichols | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/welfare-employes-approve-pay-pact.html | WELFARE EMPLOYES APPROVE PAY PACT | True | | 1986-02-06 | RE0000285181 | B00000697448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/mrs-meir-voices-regret.html | Mrs. Meir Voices Regret | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/vancouverlondon-one-hop.html | Vancouver-London One Hop | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/-bela-kuns-sister-dies-i.html | [ Bela Kun's Sister Dies I | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/gop-would-keep-rockefeller-unit-resolution-filed-in-albany-to.html | G.O.P. WOULD KEEP ROCKEFELLER UNIT; Resolution Filed in Albany to Revive It for Studying Constitutional Reform | True | By Douglas Dales | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/farmers-net-income-off.html | Farmer's Net Income Off | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/edwin-a-meyer.html | EDWIN A. MEYER | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/sudan-says-egypt-meddles-in-voting-sudanese-accuse-cairo-on.html | Sudan Says Egypt Meddles in Voting; SUDANESE ACCUSE CAIRO ON ELECTION | True | By Osgood Caruthers | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/de-sapio-flies-to-florida.html | De Sapio Flies to Florida | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/six-lectures-on-shakespeare.html | Six Lectures on Shakespeare | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/czechs-plan-atomic-power.html | Czechs Plan Atomic Power | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/canadian-skaters-send-hungarians-with-chilling-rock-n-roll-on-ice.html | Canadian Skaters 'Send' Hungarians With Chilling Rock 'N' Roll on Ice | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/mrs-w-a-wieboldt-store-founder-102.html | MRS. W. A. WIEBOLDT, STORE FOUNDER, 102 | True | Spoc .al to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/3-to-aid-mental-health-drive.html | 3 to Aid Mental Health Drive | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/winthrop-pikes-have-child.html | Winthrop Pikes Have Child | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/railroad-plans-issue-rock-island-seeks-authority-to-sell-16000000.html | RAILROAD PLANS ISSUE; Rock Island Seeks Authority to Sell $16,000,000 Bonds | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/dublin-theatre-fete-canceled.html | Dublin Theatre Fete Canceled | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/harry-e-myers.html | HARRY E. MYERS | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/two-labor-groups-merge-in-michigan.html | TWO LABOR GROUPS MERGE IN MICHIGAN | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/governor-urges-road-safety.html | Governor Urges Road Safety | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/seaman-brings-bacon-and-saves-his-vessel.html | Seaman Brings Bacon And Saves His Vessel | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/4for1-split-planned-board-of-pagehersey-tubes-of-canada-votes.html | 4-FOR-1 SPLIT PLANNED; Board of Page-Hersey Tubes of Canada Votes Proposal | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/envoys-consult-in-london.html | Envoys Consult in London | True | Special to The New York Times | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/gen-partrdge-weds-on-coast.html | Gen. Partr{dge Weds on Coast { | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/goldberg-of-syracuse-hurt.html | Goldberg of Syracuse Hurt | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/bigpower-status-held-peiping-goal-china-reds-are-working-tirelessly.html | BIG-POWER STATUS HELD PEIPING GOAL; China Reds Are Working Tirelessly to That End, Visiting Editor Says | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/international-shoe-set-to-sign-consent-decree.html | International Shoe Set To Sign Consent Decree | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/garment-union-official-to-quit-after-44-years.html | Garment Union Official To Quit After 44 Years | True | | 1986-02-06 | RE000285181 | B00000697448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/control-of-sumatra-predicted.html | Control of Sumatra Predicted | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/clarkson-on-top-31-beats-middlebury-to-capture-hockey-league.html | CLARKSON ON TOP, 3-1; Beats Middlebury to Capture Hockey League Laurels | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/actress-dies-here-pill-boxes-by-side.html | ACTRESS DIES HERE; PILL BOXES BY SIDE | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/world-board-on-space-urgd.html | World Board on Space Urged | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/making-data-on-schools-available.html | Making Data on Schools Available | True | WILLIAM JANSEN | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/-williams-mrs-howard.html | ' WILLIAMS MRS. HOWARD | True | Special to The New NorK."lmes. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/u-s-reds-line-up-with-soviet-again-leadership-changes-called-rebuff.html | U. S. REDS LINE UP WITH SOVIET AGAIN; Leadership Changes Called Rebuff to Rightist Faction Once Led by Gates | True | By Harry Schwartz | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/a-salute-to-mr-beame.html | A SALUTE TO MR. BEAME | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/80-nations-open-sea-law-parley-prince-wan-is-chairman-exclusion-of.html | 80 NATIONS OPEN SEA LAW PARLEY; Prince Wan Is Chairman -- Exclusion of Red China Starts Geneva Debate | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/mat-fans-calmed-before-the-storm-garden-forestalls-chance-of-riot.html | MAT FANS CALMED BEFORE THE STORM; Garden Forestalls Chance of Riot by Playing National Anthem as Bout Ends | True | By Lincoln A. Werden | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/eisenhower-for-first-time-names-judge-found-by-bar-group-to-bc.html | Eisenhower, for First Time, Names Judge Found by Bar Group to Be Unqualified | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/no-glut-in-surplus-goods-business-outlook-is-rosy-in-surplus-goods.html | No Glut in Surplus Goods Business; OUTLOOK IS ROSY IN SURPLUS GOODS | True | By Alexander R. Hammer | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/theatre-tonight.html | Theatre Tonight | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/charles-p-hauser-i-carpetexecutive.html | CHARLES P. HAUSER, i CARPETEXECUTIVE | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/lincoln-sq-stay-asked-writ-sought-pending-appeal-from-state-court.html | LINCOLN SQ. STAY ASKED; Writ Sought Pending Appeal From State Court Decision | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/addis-trips-manfredi-triumphs-by-157-156-157-in-squash-racquets.html | ADDIS TRIPS MANFREDI; Triumphs by 15-7, 15-6, 15-7 in Squash Racquets | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/wood-field-and-stream-look-closely-under-all-those-gimmicks-and.html | Wood, Field and Stream; Look Closely Under All Those Gimmicks and You'll Find a Spinning Reel | True | By John W. Randolph | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/u-s-sends-greetings.html | U. S. Sends Greetings | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/222500-awarded-inca-false-arrest.html | $222,500 AWARDED INCA FALSE ARREST | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/expert-urges-parents-to-discard-notion-discipline-is-harsh-word.html | Expert Urges Parents to Discard Notion Discipline Is Harsh Word | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/excess-verbiage-cut-by-columbia-catalogue-editors-achieve-victory.html | EXCESS VERBIAGE CUT BY COLUMBIA; Catalogue Editors Achieve Victory Over Superfluous Academic Gobbledygook | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/west-german-imports-of-food-at-peak-in-57.html | West German Imports Of Food at Peak in '57 | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/envoy-to-prague-named.html | Envoy to Prague Named | True | | 1986-02-06 | RE000285181 | B00000697448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/ballplayers-family-finds-home-is-where-you-move-away-from-most-of.html | Ballplayer's Family Finds Home Is Where You Move Away From; Most of the 40 Children in Giants' Camp Are Seasoned Travelers -- Many Are Worldly, Bright, and Lonely | True | By Gay Talesespecial To the New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/i-joan-rodin-is-betrothed-i.html | I Joan Rodin Is Betrothed I | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/sports-of-the-times-wind-from-the-west.html | Sports of The Times; Wind From the West | True | By Allison Danzig | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/debbie-reynolds-has-son.html | Debbie Reynolds Has Son | True | Special to The New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/national-steel-trims-dividend-sets-75-cents-for-quarter-against-1.html | NATIONAL STEEL TRIMS DIVIDEND; Sets 75 Cents for Quarter, Against $1 Rate Before -- Other Distributions | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/race-violence-held-problem-in-north.html | RACE VIOLENCE HELD PROBLEM IN NORTH | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/contemporary-chamber-ensemble-plays-duo-by-berger-and-quartet-by.html | Contemporary Chamber Ensemble Plays Duo by Berger and Quartet by Calabro | True | E. D. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/dr-francis-x-hafey.html | DR. FRANCIS X. HAFEY | True | Special to The New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/boston-university-wins.html | Boston University Wins | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/i-rev-dr-h-c-waltersi-i.html | I REV. DR. H. C. WALTERSI I | True | _ Special to ""ne ,ew Nor Ttmes. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/bishop-oil-votes-rights.html | Bishop Oil Votes Rights | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/soviet-limits-visits-student-leader-in-bonn-tells-of-exchange-plan.html | SOVIET LIMITS VISITS; Student Leader in Bonn Tells of Exchange Plan Curb | True | Special to The New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/blaney-sparks-iona.html | Blaney Sparks Iona | True | Special to The New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/purdue-scores-7270.html | Purdue Scores, 72-70 | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/cadets-to-give-blood-west-point-and-2-utilities-to-help-red-cross.html | CADETS TO GIVE BLOOD; West Point and 2 Utilities to Help Red Cross Program | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/iedward-k-oshea-film-sales-official.html | IEDWARD K. O'SHEA, FILM SALES OFFICIAL | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/algerians-to-be-in-tunis.html | Algerians to Be in Tunis | True | Special to The New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/witness-recalls-murder-threat-says-defendant-in-michael-farmer.html | WITNESS RECALLS MURDER THREAT; Says Defendant in Michael Farmer Slaying Talked of Killing Somebody | True | By Jack Roth | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/korean-reds-ask-unification-step-urge-u-n-remove-troops-as.html | KOREAN REDS ASK UNIFICATION STEP; Urge U. N. Remove Troops as Preliminary -- Allies Reject Suggestion | True | Special to The New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/mutual-life-insurance-57-held-most-successful-year-in-companys.html | MUTUAL LIFE INSURANCE; '57 Held 'Most Successful' Year in Company's History | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/gerosa-attacked-on-school-views-board-and-parents-critical-of.html | GEROSA ATTACKED ON SCHOOL VIEWS; Board and Parents Critical of Statement That Many Units Are Not Crowded | True | By Leonard Buder | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/action-in-crisis-urged-steps-toward-taking-the-initiative-from-the.html | Action in Crisis Urged; Steps Toward Taking the Initiative From the Communists Outlined | True | JAMES P. WARBURG | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/high-aide-scored-in-east-germany-deputy-chief-of-planning-unit-is.html | HIGH AIDE SCORED IN EAST GERMANY; Deputy Chief of Planning Unit Is Attacked Steadily, Though Just Appointed | True | By Harry Gilroy | 1986-02-06 | RE0000285181 | B00000697448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/wool-depressed-in-heavy-trading-both-tops-and-grease-dip-sharply.html | WOOL DEPRESSED IN HEAVY TRADING; Both Tops and Grease Dip Sharply -- Potato Futures Show More Strength MOVES ARE MIXED FOR COMMODITIES | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/r-r-donnelley-sons-sales-and-earnings-in-1957-reached-record-levels.html | R. R. DONNELLEY & SONS; Sales and Earnings in 1957 Reached Record Levels | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/f-w-woolworth-co-57-earnings-declined-despite-record-sales-level.html | F. W. WOOLWORTH CO.; ' 57 Earnings Declined, Despite Record Sales Level | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/ama-attacked-on-flouridation-foes-of-water-additive-tell-mayor.html | A.M.A. ATTACKED ON FLOURIDATION; Foes of Water Additive Tell Mayor Association Backs 'Inconsistent' Reports | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/prudential-set-a-sales-record-in-life-insurance-during-1957-11.html | Prudential Set a Sales Record In Life Insurance During 1957; 11 Billion Total Is Believed to Be the Largest Ever Reported in Industry INSURERS REPORT ON 1957 BUSINESS | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/new-kinsey-study-cites-pregnancy-rate-at-10-of-unmarried-upperclass.html | NEW KINSEY STUDY CITES PREGNANCY; Rate at 10% of Unmarried 'Upper-Class' Americans -- Abortion Increasing | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/morhouse-in-party-meeting.html | Morhouse in Party Meeting | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/british-unemployment-rises.html | British Unemployment Rises | True | Special to The New York Times | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/esso-cuts-heavy-fuel-prices.html | Esso Cuts Heavy Fuel Prices | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/owners-file-plans-for-big-conversion.html | OWNERS FILE PLANS FOR BIG CONVERSION | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/5000-call-strike-in-17-dress-shops-major-walkout-in-industry-feared.html | 5,000 CALL STRIKE IN 17 DRESS SHOPS; Major Walkout in Industry Feared on Week-End -Pact Talks Continue | True | By A. H. Raskin | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/victory-in-argentina.html | VICTORY IN ARGENTINA | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/texas-executive-joins-board-of-equitable-life.html | Texas Executive Joins Board of Equitable Life | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/l-i-water-district-extended.html | L. I. Water District Extended | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/simon-goldstein.html | SIMON GOLDSTEIN | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/afghan-premier-to-visit-u-s.html | Afghan Premier to Visit U. S. | True | Special to The New York Times | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/two-subways-delayed-ind-and-irt-trains-slowed-in-morning-rush-hour.html | TWO SUBWAYS DELAYED; IND and IRT Trains Slowed in Morning Rush Hour | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/college-installs-chancellor.html | College Installs Chancellor | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/mrs-jed-harris-asks-divorce.html | Mrs. Jed Harris Asks Divorce | True | Special to The New York Times. | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/benefit-planned-for-youth-service-canasta-and-bridge-party-at.html | BENEFIT PLANNED FOR YOUTH SERVICE; Canasta and Bridge Party at Pierre on April 7 Will Aid Episcopal Church Unit | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/safety-drive-in-queens-kennedy-opens-campaign-on-jaywalking-there.html | SAFETY DRIVE IN QUEENS; Kennedy Opens Campaign on Jaywalking There | True | | 1986-02-06 | RE000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/gisele-mkenzie-wed-tv-star-bride-of-robert-shuttleworth-in-las.html | GISELE M'KENZIE WED; TV Star Bride of Robert Shuttleworth in Las Vegas | True | | 1986-02-06 | RE000285181 | B00000697448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/profit-dip-shown-by-socony-mobil-1957-earnings-12-below-1956-change.html | PROFIT DIP SHOWN BY SOCONY MOBIL; 1957 Earnings 12% Below 1956 -- Change to LIFO Is Partly Responsible | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/westinghouse-unit-elects.html | Westinghouse Unit Elects | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/passport-bill-backs-travel-in-red-lands.html | PASSPORT BILL BACKS TRAVEL IN RED LANDS | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/salute-to-spring-to-begin-april-17-city-groups-make-plans-for.html | SALUTE TO SPRING TO BEGIN APRIL 17; City Groups Make Plans for Displays of Flowers in Many Midtown Areas | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/leather-show-opening-2day-exhibit-starts-today-at-the.html | LEATHER SHOW OPENING; 2-Day Exhibit Starts Today at the Waldorf-Astoria | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/miss-hollister-engagedto-wed-cleyeland-giriwiil-b-bride-of-herschel.html | MISS HOLLISTER ENGAGEDTO WED; Cleyeland' Girl'Wiil' B Bride of Herschel G. Burgess Jr., Colorado State Alumnus | True | Special to The Hew York times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/school-welcomes-little-rock-girl-director-greets-expelled-negro.html | SCHOOL WELCOMES LITTLE ROCK GIRL; Director Greets Expelled Negro Pupil Here -- She Hopes for Calm Stay | True | By Mildred Murphy | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/monronoy-submits-foreign-aid-change.html | MONRONEY SUBMITS FOREIGN AID CHANGE | True | Special to The New York Times | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/cavanagh-explains-says-rash-of-resignations-by-firemen-was-expected.html | CAVANAGH EXPLAINS; Says Rash of Resignations by Firemen Was Expected | True | | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-25 | 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/eisenhower-to-give-breakfast-for-guatemalan-chief-today.html | Eisenhower to Give Breakfast For Guatemalan Chief Today | True | Special to The New York Times. | 1986-02-06 | RE0000285181 | B00000697448 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/pride-of-race.html | Pride of Race | True | GEORGE C. STIEHLER. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mr-jenner-vs-the-court.html | MR. JENNER VS. THE COURT | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/adams-and-lane-gain-in-playoffs-queens-quintets-eliminate-franklin.html | ADAMS AND LANE GAIN IN PLAY-OFFS; Queens Quintets Eliminate Franklin, Port Richmond in P. S. A. L. Basketball | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/a-correction-60-mailrate-rise-sought-for-secondclass-matter.html | A CORRECTION; 60% Mail-Rate Rise Sought for Second-Class Matter | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/executive-changes.html | Executive Changes | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/boardman-halts-perez-in-6-rounds-referee-intervenes-as-body-attack.html | BOARDMAN HALTS PEREZ IN 6 ROUNDS; Referee Intervenes as Body Attack Weakens Loser in Miami Beach Bout | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/sculptor-wins-academy-medal.html | Sculptor Wins Academy Medal | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/sally-carr-betrothed-u-of-vermont-alumna-to-be-bride-of-william.html | SALLY CARR BETROTHED; U. of Vermont Alumna to Be Bride of William Sprague | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/french-deputies-clash-on-algeria-sitting-is-halted-to-restore-order.html | FRENCH DEPUTIES CLASH ON ALGERIA; Sitting Is Halted to Restore Order as Right and Left Debate Terrorist Wave | True | By Henry Giniger Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/more-soil-bank-funds-house-adds-250000000-for-plan-despite.html | MORE SOIL BANK FUNDS; House Adds $250,000,000 for Plan Despite Criticism | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/freight-is-derailed-upstate.html | Freight Is Derailed Upstate | True | | 1986-02-06 | RE0000285182 | B00000697449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/upset-in-third-overtime.html | Upset in Third Overtime | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/some-raid-planes-were-aid.html | Some Raid Planes Were Aid | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/vestpocket-units-opposed-at-hearing.html | 'VEST-POCKET' UNITS OPPOSED AT HEARING | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/dward-hope-6t-wrote-for-films-scenaoistoflonggray-line-diesauthor.html | DWARD HOPE, 6t, WROTE FOR FILMS; Scenaoistof'LongGray Line' Dies--Author of Stories, / Novels and a Column | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/george-w-taylor.html | GEORGE W. TAYLOR | True | Special to The New York Times | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/blizzards-hit-britain.html | Blizzards Hit Britain | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/bill-for-program-poses-no-problem.html | BILL FOR PROGRAM POSES NO PROBLEM | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/burdick-back-at-capitol.html | Burdick Back at Capitol | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mrs-ganzenmuller-duo-wins.html | Mrs. Ganzenmuller Duo Wins | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/judge-is-angered-over-cavein-case-says-earlier-indictment-was.html | JUDGE IS ANGERED OVER CAVE-IN CASE; Says Earlier Indictment Was Withdrawn at Urging of Prosecutor -- Scores Aide | True | By James P. McCaffrey | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mrs-h-barry-burris-has-son.html | Mrs. H. Barry Burris Has Son | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/senate-unit-delays-on-civil-rights-job.html | SENATE UNIT DELAYS ON CIVIL RIGHTS JOB | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/jenner-back-after-illness.html | Jenner Back After Illness | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mrs-pearson-rewed-married-in-ceremony-here-to-wellington-cross.html | MRS. PEARSON REWED; Married in Ceremony Here to Wellington Cross | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/chesebrough-loses-aide.html | Chesebrough Loses Aide | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/bar-opposes-bill-to-restrict-court-association-terms-jenner-curb-on.html | BAR OPPOSES BILL TO RESTRICT COURT; Association Terms Jenner Curb on Supreme Bench Against U. S. Tradition | True | By Anthony Lewisspecial To the New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/atheists-defended-at-bishops-trial.html | ATHEISTS DEFENDED AT BISHOP'S TRIAL | True | Special to The New York Times | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/james-e-dougherty-engineer-appraiser.html | JAMES E. DOUGHERTY, ENGINEER, APPRAISER | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/roman-follies-delayed.html | 'Roman Follies' Delayed | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/andrew-f-zerr.html | ANDREW F. ZERR | True | Special to The New York Flmes. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/baggage-locker-fee-is-going-to-20-cents.html | BAGGAGE LOCKER FEE IS GOING TO 20 CENTS | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/australia-would-discuss-tests.html | Australia Would Discuss Tests | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/musicians-in-plea-to-picket-studios-resolution-asks-petrillo-to.html | MUSICIANS IN PLEA TO PICKET STUDIOS; Resolution Asks Petrillo to Sanction Action in Strike Against Movie-Makers | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/notes-on-college-sports-a-chance-for-subway-alumni-to-dust-off.html | Notes on College Sports; A Chance for Subway Alumni to Dust Off Those Surplus 'Cheer, Cheers' | True | By Joseph M. Sheehan | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/banking-praised-in-state-report-syracuse-university-study-finds.html | BANKING PRAISED IN STATE REPORT; Syracuse University Study Finds Expansion Has Not Reduced Service | True | | 1986-02-06 | RE000285182 | B00000697449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/oil-fund-backed-on-assets-shift-referee-sanctions-selling-of.html | OIL FUND BACKED ON ASSETS SHIFT; Referee Sanctions Selling of Universal Securities by Guaranty Trust | True | By Russell Porter | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/shot-at-moon-in-58-urged-by-air-force-to-outdo-russians-air-force.html | Shot at Moon in '58 Urged by Air Force To Outdo Russians; AIR FORCE URGES '58 SHOT AT MOON | True | By Jack Raymondspecial To the New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/funds-for-u-s-i-a-granting-of-requested-budget-is-urged-to-reach.html | Funds for U. S. I. A.; Granting of Requested Budget Is Urged to Reach World's Peoples | True | EDWARD L. BERNAYS, | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/link-for-okinawa-party-japanese-socialists-absorb-colleagues-on.html | LINK FOR OKINAWA PARTY; Japanese Socialists Absorb Colleagues on Island | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/fisher-victor-at-armory.html | Fisher Victor at Armory | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/teamsters-in-detroit-will-get-union-jackets.html | Teamsters in Detroit Will Get Union Jackets | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/dr-louis-e-zaretzki.html | DR. LOUIS E. ZARETZKI | True | Special to The New York Times | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/ship-union-scores-in-clerical-drive-i-l-a-local-1809-certified-as-a.html | SHIP UNION SCORES IN CLERICAL DRIVE; I. L. A. Local 1809 Certified as Agent for Office Staff of Italian Line Here | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/deal-is-reported-for-astor-hotel-webb-knapp-said-to-plan.html | DEAL IS REPORTED FOR ASTOR HOTEL; Webb & Knapp Said to Plan Sale-Leaseback at Time of Sheraton Purchase | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/city-republicans-make-unity-move.html | CITY REPUBLICANS MAKE UNITY MOVE | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/gasoline-prices-raised-gulf-acts-to-end-low-levels-resulting-from.html | GASOLINE PRICES RAISED; Gulf Acts to End Low Levels Resulting From Wars | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/fishandchips-issue-stirs-sea-lawyers.html | FISH-AND-CHIPS ISSUE STIRS SEA LAWYERS | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/physicians-laud-new-heart-drug-anticoagulant-used-2-years-by.html | PHYSICIANS LAUD NEW HEART DRUG; Anticoagulant Used 2 Years by President Bared Also as potent Rat Poison | True | By Robert K. Plumb | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/gaza-strip-council-named.html | Gaza Strip Council Named | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/peter-lonei____ll-dead-confidential-assistantto-e-ri-stettinius-st.html | PETER L--O'NEL___LL DEAD; Confidential Assistant'to E. R.I [ Stettinius St. and.Jr. 1 | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/drop-unarrested-in-london-shares-most-sections-fall-cape-gold.html | DROP UNARRESTED IN LONDON SHARES; Most Sections Fall -- Cape Gold Shares Up Again on Continent Buying | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/indonesias-rebels-move-to-mountains.html | INDONESIA'S REBELS MOVE TO MOUNTAINS | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/bonn-atom-arms-held-imperative-norstad-asserts-equipping-troop-with.html | BONN ATOM ARMS HELD IMPERATIVE; Norstad Asserts Equipping Troop With New Weapons Is Essential to West | True | By M. S. Handlerspecial To the New York Times | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/snow-plunge-fatal-to-buyer.html | Snow Plunge Fatal to Buyer | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/record-for-bills-is-near-in-albany-but-deadline-for-individual.html | RECORD FOR BILLS IS NEAR IN ALBANY; But Deadline for Individual Measures Passes Without Last-Minute Deluge | True | By Warren Weaver Jr.special To The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/c-i-t-financial-corporation-reports-record-net-in-1957-of-39092388.html | C. I. T. Financial Corporation Reports Record Net in 1957 of $39,092,388 | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/work-by-4-painters-goes-on-view-here.html | Work by 4 Painters Goes on View Here | True | D. A. | 1986-02-06 | RE0000285182 | B00000697449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/comedy-is-listed-for-irwin-shaw-he-will-adapt-parisian-hit-patate.html | COMEDY IS LISTED FOR IRWIN SHAW; He Will Adapt Parisian Hit, 'Patate' -- David Merrick May Stage 2 Movies | True | By Sam Zolotow | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/hungary-says-soviet-pulls-out-some-troops.html | Hungary Says Soviet Pulls Out Some Troops | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/teamster-union-changes-victory-for-rank-and-file-seen-in.html | Teamster Union Changes; Victory for Rank and File Seen in Court-Enforced Controls | True | STEVE MILONE. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/jets-held-threat-for-tourism-here-airline-aide-urges-planned-effort.html | JETS HELD THREAT FOR TOURISM HERE; Airline Aide Urges Planned Effort by Travel Industry to Meet the Challenge | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/egyptian-unit-withdraws.html | Egyptian Unit Withdraws | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/illinois-toll-road-inquiry.html | Illinois Toll Road Inquiry | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/petroleum-group-elects.html | Petroleum Group Elects | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/i-rev-j-d-livingstone-i-i.html | I REV. J. D. LIVINGSTONE I I | True | Special to The New York Time. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/state-aide-fears-gap-in-child-care-welfare-commissioner-sees-citys.html | STATE AIDE FEARS GAP IN CHILD CARE; Welfare Commissioner Sees City's Units Dominated by Private Agencies | True | By Emma Harrison | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/redmen-win-on-foul-shots.html | Redmen Win on Foul Shots | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/capitalisms-pin-up-boy-eric-allen-johnston.html | Capitalism's Pin-Up Boy; Eric Allen Johnston | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/rogers-opposes-jenner-bill.html | Rogers Opposes Jenner Bill | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/commodity-index-off-mondays-858-compared-with-last-fridays-860.html | COMMODITY INDEX OFF; Monday's 85.8 Compared With Last Friday's 86.0 Level | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/navy-to-cut-air-squadrons.html | Navy to Cut Air Squadrons | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/art-gallery-gets-trust-fund.html | Art Gallery Gets Trust Fund | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/harriman-proposes-a-blue-cross-study.html | HARRIMAN PROPOSES A BLUE CROSS STUDY | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/dodgers-set-strategy-hurlers-to-start-or-relieve-as-circumstances.html | DODGERS SET STRATEGY; Hurlers to Start or Relieve as Circumstances Dictate | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/yale-wins-polo-match-beats-brooklvlle-by-1211-sherman-memorial.html | YALE WINS POLO MATCH; Beats Brooklv[lle by 12-11' Sherman .Memorial Tourn._, | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/13000mile-wire-grid-speeds-sales.html | 13,000-Mile Wire Grid Speeds Sales | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/dance-on-april-17-to-aid-boys-club-event-at-plaza-will-benefit-work.html | DANCE ON APRIL 17 TO AID BOYS CLUB; Event at Plaza Will Benefit Work of Kips Bay Center Here and at Its Camp | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/robinson-spars-2-rounds.html | Robinson Spars 2 Rounds | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/a-rookies-lot-isnt-a-hard-one-unless-hes-out-for-mays-job-giants.html | A Rookie's Lot Isn't a Hard One Unless He's Out for Mays' Job; Giants Have One Such in Don Taussig but Otherwise Newcomers Find Life in Phoenix Easy to Take | True | By Gay Talesespecial To the New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/swiacki-joins-rams-staff.html | Swiacki Joins Rams' Staff | True | | 1986-02-06 | RE0000285182 | B00000697449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/truman-defends-eisenhowers-trip.html | TRUMAN DEFENDS EISENHOWER'S TRIP | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/state-aide-to-meet-on-saving-l-i-plant.html | STATE AIDE TO MEET ON SAVING L. I. PLANT | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/park-study-begun-on-tristate-needs.html | PARK STUDY BEGUN ON TRI-STATE NEEDS | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/utility-would-issue-bonds.html | Utility Would Issue Bonds | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/curlers-perplex-kibitzers-at-rink-rockefeller-plaza-display-of.html | CURLERS PERPLEX KIBITZERS AT RINK; Rockefeller Plaza Display of Sport by Canadians Is Hindered by Slow Ice | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/u-s-display-hailed-for-brussels-fair.html | U. S. DISPLAY HAILED FOR BRUSSELS FAIR | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/organizer-pickets-a-f-lc-i-o.html | Organizer Pickets A. F. L.-C. I. O. | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/rebel-chief-offers-batista-plan-to-end-cuban-revolt-castro-in.html | Rebel Chief Offers Batista Plan to End Cuban Revolt; Castro, in Interview, Demands Army's Departure From Oriente Province, Then Election Supervised by O.A.S. CASTRO PROPOSES PLAN TO END WAR | True | By Homer Bigartspecial To the New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/dewey-calls-on-rogers.html | Dewey Calls on Rogers | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/appleby-holmstrem.html | Appleby -- Holmstrem | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/north-korea-reports-on-plane.html | North Korea Reports on Plane | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/grains-uneven-in-quiet-market-flurry-in-wheat-fades-out-march-may.html | GRAINS UNEVEN IN QUIET MARKET; Flurry in Wheat Fades Out -- March, May Rye Rally -- Soybeans Are Firm | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/investment-account-ended.html | Investment Account Ended | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mrs-lewis-jo__nes-dies-exminnesota-publisher-wasi-wife-mother-of.html | MRS, LEWIS JO__NES DIES; Ex-Minnesota Publisher WasI Wife, Mother of Writers J | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/rail-case-continues-court-orders-further-study-on-antitrust-issue.html | RAIL CASE CONTINUES; Court Orders Further Study on Anti-Trust Issue | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/u-s-offers-food-to-ceylon.html | U. S. Offers Food to Ceylon | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mrs-robert-v-fleming.html | MRS. ROBERT V. FLEMING | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/a-state-tax-increase.html | A STATE TAX INCREASE | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/seattle-five-picked-loyola-of-new-orleans-also-in-n-c-a-a.html | SEATTLE FIVE PICKED; Loyola of New Orleans Also in N. C. A. A. Tournament | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/first-fair-completes-a-double-for-hartack-at-hialeah-favorite.html | First Fair Completes a Double For Hartack at Hialeah; FAVORITE BEATEN BY HALF A LENGTH Nasco Bows to First Fair --. Hartack Rides 2 Victors, Runner-Up for Stable | True | By James Roachspecial To the New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/aid-parley-scored-industrialist-calls-it-circus-to-promote-waste.html | AID PARLEY SCORED; Industrialist Calls It 'Circus' to Promote Waste | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/sea-conference.html | SEA CONFERENCE | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/food-lenten-meal-dinner-for-6-including-wine-and-entree-of-fish-can.html | Food: Lenten Meal; Dinner for 6, Including Wine and Entree Of Fish, Can Be Served for About $6.95 | True | By June Owen | 1986-02-06 | RE000285182 | B00000697449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/dr-h-s-langfeld-of-prilq0eton-78-exprofessor-of-psychology-dies.html | DR. H. S. LANGFELD OF PRIlq0ETON, 78; Ex-Professor of Psychology Dies--Author Was Leader in Professi0nal Groups | True | Special to The New York Timem. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/lakes-petroleum-cargoes-rise.html | Lakes Petroleum Cargoes Rise | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/pravda-is-critical-calls-u-s-satellite-inferior-to-soviets-two.html | PRAVDA IS CRITICAL; Calls U. S. Satellite Inferior to Soviet's Two | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/300-years-young-monteverdis-poppea-sung-in-town-hall.html | 300 Years Young Monteverdi's 'Poppea' Sung in Town Hall | True | By Harold C. Schonberg | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/voice-in-congress-for-port-sought-bethlehem-official-decries-apathy.html | VOICE IN CONGRESS FOR PORT SOUGHT; Bethlehem Official Decries 'Apathy' in Capital in Face of Declining Trade | True | By George Horne | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/motor-car-sports-moss-and-gregory-to-split-top-2-prizes.html | Motor Car Sports; Moss and Gregory to Split Top 2 Prizes | True | By Frank M. Blunkspecial To the New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/macmanus-picks-world-unit-head.html | MacManus Picks World Unit Head | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/g-s-keith-fiange-of-miss-whitman-oxford-graduate-a-veteran-of.html | G. S. KEITH FIANGE OF MISS WHITMAN; Oxford Graduate, a Veteran of Korean Conflict, Will Marry Barnard Alumna | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/daniel-washington.html | DANIEL WASHINGTON | True | Special to The New York T!me. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/french-fight-in-mauritania.html | French Fight in Mauritania | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/tax-program-adopted-executives-asks-us-to-end-wasteful-practices.html | TAX PROGRAM ADOPTED; Executives Asks U.S. to End Wasteful Practices | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/digest-fund-picks-director.html | Digest Fund Picks Director | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/bishops-fund-drive-for-5-million-opens.html | BISHOPS FUND DRIVE FOR 5 MILLION OPENS | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/vice-president-picked-by-national-biscuit-co.html | Vice President Picked By National Biscuit Co. | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/waists-stage-disappearing-act-in-styles-by-leading-designers.html | Waists Stage Disappearing Act In Styles by Leading Designers | True | By Nan Robertson | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/new-menace-to-empire-ceylons-crystalized-tea-alarming-to-britons.html | NEW MENACE TO EMPIRE; Ceylon's 'Crystalized Tea' Alarming to Britons | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/britons-consider-rule-for-summit-propose-only-those-nations.html | BRITONS CONSIDER RULE FOR SUMMIT; Propose Only Those Nations Affected by Agenda Item Be Allowed to Talk on It | True | By Drew Middletonspecial To the New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/u-s-backs-tax-change-favors-end-on-deductions-on-bribes-paid-abroad.html | U. S. BACKS TAX CHANGE; Favors End on Deductions on Bribes Paid Abroad | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/about-new-york-spring-tralia-shows-some-signs-but-her-winged-heralds.html | About New York; Spring, Tra-la, Shows Some Signs, but Her Winged Heralds Haven't Arrived Yet | True | By Meyer Berger | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/federal-debt-ceiling.html | FEDERAL DEBT CEILING | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/use-of-gas-is-charged-moroccan-liberation-army-reports-600.html | USE OF GAS IS CHARGED; Moroccan Liberation Army Reports 600 Civilians Died | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/marcus-zuckerman.html | Marcus -- Zuckerman | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/governors-decry-u-s-water-policy-western-group-hits-federal.html | GOVERNORS DECRY U. S. WATER POLICY; Western Group Hits Federal Licensing of Projects on Intrastate Streams | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/tv-public-disservice-networks-ignore-presidents-address-on-aid.html | TV: Public Disservice; Networks Ignore President's Address on Aid Although Radio Airs Talk | True | By Jack Gould | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/college-gets-37-million-loan.html | College Gets 3.7 Million Loan | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/atom-plant-plan-stirs-a-e-c-split-democrats-in-congress-get-aid-in.html | ATOM PLANT PLAN STIRS A. E. C. SPLIT; Democrats in Congress Get Aid in Fight on Strauss 'Partnership' Policy | True | By John W. Finneyspecial To the New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/students-honor-miss-hepburn.html | Students Honor Miss Hepburn | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/fixed-retail-prices-abandoned-by-g-e-g-e-stops-fixing-appliance.html | Fixed Retail Prices Abandoned by G. E.; G. E. STOPS FIXING APPLIANCE PRICES | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/meany-scores-g-o-p-over-kohler-delay.html | MEANY SCORES G. O. P. OVER KOHLER DELAY | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/javits-bill-backs-supports.html | Javits Bill Backs Supports | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/fraud-warning-issued-lefkowitz-asks-county-aides-to-war-on.html | FRAUD WARNING ISSUED; Lefkowitz Asks County Aides to War on Promoters | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/boy-indicted-in-murder-lad-faces-death-in-hurling-of-girl-from.html | BOY INDICTED IN MURDER; Lad Faces Death in Hurling of Girl From Bronx Roof | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/stolen-6000-statue-regained-after-2-sale.html | Stolen $6,000 Statue Regained After $2 Sale | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/anacon-move-surprise-suspension-of-trading-here-lifts-volume-in.html | ANACON MOVE SURPRISE; Suspension of Trading Here Lifts Volume in Toronto | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/rules-change-set-on-child-centers-60-institution-aides-meet-in.html | RULES CHANGE SET ON CHILD CENTERS; 60 Institution Aides Meet in Albany Tomorrow to Draft Proposals for Revision | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/house-report-tells-of-aid-diversion.html | HOUSE REPORT TELLS OF AID DIVERSION | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/child-to-mrs-r-n-pierson-jr.html | Child to Mrs. R. N. Pierson Jr. | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/3-utility-issues-on-market-today-securities-of-ohio-illinois.html | 3 UTILITY ISSUES ON MARKET TODAY; Securities of Ohio, Illinois Systems and of Potomac Electric Are Offered | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/rowing-dates-listed-columbia-to-stage-4-regattas-on-harlem-this.html | ROWING DATES LISTED; Columbia to Stage 4 Regattas on Harlem This Spring | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/germkilling-gas-is-found-by-army-method-developed-to-fight.html | GERM-KILLING GAS IS FOUND BY ARMY; Method Developed to Fight Biological Warfare Can Sterilize Hospitals | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/g-m-a-c-reports-record-earnings-profits-rose-to-46037136-in-57-from.html | G. M. A. C. REPORTS RECORD EARNINGS; Profits Rose to $46,037,136 in '57, From $45,705,188 in the Preceding Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mergenthaler-upheld-li-groups-approve-proposal-to-build-plainview.html | MERGENTHALER UPHELD; L.I. Groups Approve Proposal to Build Plainview Factory | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/gang-chief-denies-plan-for-murder-testifies-that-fatal-assault-laid.html | GANG CHIEF DENIES PLAN FOR MURDER; Testifies That Fatal Assault Laid to 7 Boys Was 'Quick and Spontaneous' | True | By Jack Roth | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/colorful-cloche-breton-turban-lead-way-in-bonnets-for-spring.html | Colorful Cloche, Breton, Turban Lead Way in Bonnets for Spring | True | By Phyllis Lee Levin | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/shoes-give-lift-to-leather-show-heavy-retail-volume-light-supplies.html | SHOES GIVE LIFT TO LEATHER SHOW; Heavy Retail Volume, Light Supplies Spur Buying by Manufacturers | True | | 1986-02-06 | RE000285182 | B00000697449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/request-by-slick-is-studied.html | Request by Slick Is Studied | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/harvester-to-shut-plant-for-7-weeks.html | HARVESTER TO SHUT PLANT FOR 7 WEEKS | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/query-woman-in-death-anastasia-investigators-call-actress-friend-of.html | QUERY WOMAN IN DEATH; Anastasia Investigators Call Actress Friend of Cohen | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/unproduced-play-bought-for-film-comedy-is-by-samuel-taylor-and.html | UNPRODUCED PLAY BOUGHT FOR FILM; Comedy Is by Samuel Taylor and Cornelia Otis Skinner -- Paramount Retrenches | True | By Thomas M. Pryorspecial To The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/miss-jansen-engaged-brokerage-firm-aide-will-be-wed-to-paul-d-foote.html | MISS JANSEN ENGAGED; Brokerage Firm Aide Will Be Wed to Paul D. Foote | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/pay-plea-for-disabled-head-of-veteran-group-asks-action-to-protect.html | PAY PLEA FOR DISABLED; Head of Veteran Group Asks Action to Protect Rates | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mainbocher-ageless-chic-is-continued.html | Mainbocher: Ageless Chic Is Continued | True | By Gloria Emerson | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/peronists-ask-role-in-frondizi-regime-peronists-asking-a-role-in.html | Peronists Ask Role In Frondizi Regime; PERONISTS ASKING A ROLE IN REGIME | True | By Tad Szulcspecial To the New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/subway-receipts-cut-by-recession-january-passenger-traffic-dropped.html | SUBWAY RECEIPTS CUT BY RECESSION; January Passenger Traffic Dropped 4,000,000 and Income Fell $580,000 DEFICIT BY JUNE FEARED Authority Considers Moves to Attract Riders -- May Back Store-Token Plan | True | By Ralph Katz | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/malavase-belden.html | Malavase -- Belden | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/kidnapers-kind-fangio-asserts-auto-racer-declares-cuban-rebels-were.html | KIDNAPERS KIND, FANGIO ASSERTS; Auto Racer Declares Cuban Rebels Were Friendly - Boxers Are Guarded | True | By R. Hart Phillipsspecial To the New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/shakespeare-concert-april-13.html | Shakespeare Concert April 13 | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/loans-are-obtained-for-l-i-apartment.html | LOANS ARE OBTAINED FOR L. I. APARTMENT | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/violation-of-law-in-miami-tv-case-is-seen-by-harris-head-of-house.html | VIOLATION OF LAW IN MIAMI TV CASE IS SEEN BY HARRIS; Head of House Group Scores Principals -- Whiteside Denies Illegal Acts ILLEGAL ACTS SEEN IN MIAMI TV CASE | True | By Jay Walzspecial To the New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mrs-r-h-williams-wdowobak.html | MRS. R. H. WILLIAMS,. WDOWOBAK | True | spectal To The New York "lmel. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/peekskill-names-school-head.html | Peekskill Names School Head | True | Special To The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/2-talent-agencies-face-trust-study-music-corp-of-america-and.html | 2 TALENT AGENCIES FACE TRUST STUDY; Music Corp. of America and William Morris Concern Investigated by U. S. | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/nyu-turns-back-rutgers-88-to-73-buceks-23-points-sets-pace-st-johns.html | N.Y.U. TURNS BACK RUTGERS, 88 TO 73; Bucek's 23 Points Sets Pace -- St. John's Victor Over Richmond Five, 73-67 | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/westport-overpass-approved.html | Westport Overpass Approved | True | Special To The New York Times | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/new-links-set-up-by-little-europe-ministerial-councils-push.html | NEW LINKS SET UP BY 'LITTLE EUROPE'; Ministerial Councils Push Organizational Efforts for Pool Agencies | True | By Walter H. Waggonerspecial To the New York Times | 1986-02-06 | RE000285182 | B00000697449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/stassen-hopeful-on-arms-accord-agreement-with-russians-on-trial.html | STASSEN HOPEFUL ON ARMS ACCORD; Agreement With Russians on Trial Pact Is Possible in 1958, He Maintains STASSEN HOPEFUL ON ARMS ACCORD | True | By Harold E. Stassen1958 By the North American Newspaper Alliance. Inc. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/dorothy-aults-troth-she-will-be-bride-of-robert-p-hutchins-of.html | DOROTHY AULT'S TROTH; She Will Be Bride of Robert P. Hutchins of Boston | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/annual-pay-a-demand-union-to-seek-a-guaranteed-wage-in-r-c-a-talks.html | ANNUAL PAY A DEMAND; Union to Seek a Guaranteed Wage in R. C. A. Talks | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/2-anthology-shows-planned-by-nbctv.html | 2 ANTHOLOGY SHOWS PLANNED BY N.B.C.-TV | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/warriors-defeat-knicks-pistons-down-hawks-in-overtime-on-garden.html | Warriors Defeat Knicks, Pistons Down Hawks in Overtime on Garden Court; NEW YORK QUINTET CRUSHED, 132-110 Warriors Strengthen Hold on Third Place -- Pistons Beat Hawks, 114-113 | True | By Louis Effrat | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/ydigoras-meets-with-eisenhower-aides-believe-guatemalas.html | YDIGORAS MEETS WITH EISENHOWER; Aides Believe Guatemala's President-Elect Is Gaining Recognition as 'Moderate' | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/navy-yard-chief-to-retire.html | Navy Yard Chief to Retire | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/florida-citrus-crop-is-sharply-reduced.html | FLORIDA CITRUS CROP IS SHARPLY REDUCED | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/spalding-hires-crow-and-hill.html | Spalding Hires Crow and Hill | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/premier-exposes-east-german-rift-grotewohl-says-ousted-aide-tried.html | PREMIER EXPOSES EAST GERMAN RIFT; Grotewohl Says Ousted Aide Tried to Pit Him Against Ulbricht, Party Chief | True | By Harry Gilroyspecial To the New York Times | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/paper-board-output-up-despite-rise-in-production-last-week-orders.html | PAPER BOARD OUTPUT UP; Despite Rise in Production Last Week, Orders Dipped | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/nasser-says-west-stirs-sudan-rift-ascribes-dispute-to-false-reports.html | NASSER SAYS WEST STIRS SUDAN RIFT; Ascribes Dispute to False Reports Abroad -- Syrians Hail Their New Chief | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/pastrano-floors-brian-london-in-fifth-and-takes-decision-in.html | Pastrano Floors Brian London in Fifth and Takes Decision in 10-Rounder; AMERICAN SCORES WITH HARD RIGHTS Pastrano Warned by British Referee After Dropping London With Low Blow | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/nathan-joseph.html | NATHAN JOSEPH | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/lincoln-sq-sale-cleared-by-court-appeals-tribunal-refuses-to-ban.html | LINCOLN SQ. SALE CLEARED BY COURT; Appeals Tribunal Refuses to Ban Deals Friday -- Sets Church-State Hearing U.S. ACTION IS DEFERRED Judge Awaits State Rulings Before Taking Up Federal Constitution Question | True | By Charles Grutzner | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/fund-rise-for-forests-gains.html | Fund Rise for Forests Gains | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/state-shrine-urged-for-john-jay-home.html | STATE SHRINE URGED FOR JOHN JAY HOME | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/consumer-prices-rise-to-a-record-despite-recession-index-is-up-06.html | CONSUMER PRICES RISE TO A RECORD DESPITE RECESSION; Index Is Up 0.6% to 122.3 as Food Leads Advance -- Buying Power Drops CONSUMER PRICES RISE TO A RECORD | True | By Edwin L. Dale Jrspecial To the New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/rail-life-lured-dulles-at-70-he-tells-of-aim-as-boy-to-be.html | RAIL LIFE LURED DULLES; At 70 He Tells of Aim as Boy to Be Locomotive Engineer | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/meany-in-last-try-for-merger-here-he-calls-state-a-f-l-and-c-i-o.html | MEANY IN LAST TRY FOR MERGER HERE; He Calls State A. F. L. and C. I. O. Leaders to Meet With Him Next Week | True | By A. H. Raskin | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/wood-field-and-stream-conservation-department-survey-reveals.html | Wood, Field and Stream; Conservation Department Survey Reveals Pheasant Is Favorite Game in State | True | By John W. Randolph | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/newark-man-jailed-in-apalachin-study.html | NEWARK MAN JAILED IN APALACHIN STUDY | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/teachers-aid-backed-flanders-seeks-tax-benefits-and-school-science.html | TEACHERS' AID BACKED; Flanders Seeks Tax Benefits and School Science Help | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/ceylon-and-soviet-sign-an-aid-accord.html | CEYLON AND SOVIET SIGN AN AID ACCORD | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/w-h-weiskopf-59-enginr-is-dead-structure-desien-consultant-was.html | W. H. WEISKOPF, 59, ENGINR, IS DEAD; Structure DesiEn Consultant Was Partner in Firm Here Planned Noted Buildings | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/giants-to-play-army-exhibition-game-is-slated-at-west-point-may-26.html | GIANTS TO PLAY ARMY; Exhibition Game Is Slated at West Point May 26 | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/food-supplies-high-u-s-says-demand-also-will-stay-same-as-in-1957.html | FOOD SUPPLIES HIGH; U. S. Says Demand Also Will Stay Same as in 1957 | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/new-directors-at-w-t-grant-co.html | New Directors at W. T. Grant Co. | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mrs-owen-c-pearce.html | MRS. OWEN C. PEARCE | True | Special to The New York Times | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/rangers-and-hawks-skate-here-tonight.html | RANGERS AND HAWKS SKATE HERE TONIGHT | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/british-plan-to-reerect-some-stonehenge-stones.html | British Plan to Re-erect Some Stonehenge Stones | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/house-unit-votes-billion-pay-rise-1500000-workers-covered-including.html | HOUSE UNIT VOTES BILLION PAY RISE; 1,500,000 Workers Covered, Including 500,000 in Post Office -- Rate Fight On | True | By C. P. Trussellspecial To the New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mr-dulles-at-70.html | MR. DULLES AT 70 | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/law-bars-leopold-from-puerto-rico.html | LAW BARS LEOPOLD FROM PUERTO RICO | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/us-sets-arab-union-tie-joins-2-lands-in-recognition-of-nassers-new.html | U.S. SETS ARAB UNION TIE; Joins 2 Lands in Recognition of Nasser's New Republic | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/state-unit-backs-rise-in-gas-tax-diefendorf-group-agrees-to-25.html | STATE UNIT BACKS RISE IN 'GAS TAX; Diefendorf Group Agrees to 25% Increase - No Action Expected This Year | True | By Douglas Dalesspecial To the New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/miss-eileen-troy-to-be-wed-in-june-wheaton-graduate-engaged-to-alan.html | MISS EILEEN TROY TO BE WED IN JUNE; Wheaton Graduate Engaged to Alan Van S. Janover, Aide of Brokerage Firm | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/ketch-arrives-in-port-after-a-stormy-voyage.html | Ketch Arrives in Port After a Stormy Voyage | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-02-06 | RE000285182 | B00000697449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/8-democrats-quit-contest-in-jersey-withdrawal-is-said-to-make-lord.html | 8 DEMOCRATS QUIT CONTEST IN JERSEY; Withdrawal Is Said to Make Lord Party's Top Bidder for Smith's Senate Seat | | By George Cable Wrightspecial To the New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/traffic-mishaps-rise-but-deaths-and-injuries-in-city-declined-in.html | TRAFFIC MISHAPS RISE; But Deaths and Injuries in City Declined in Week | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/son-to-mrs-a-l-haskell-jr.html | Son to Mrs. A. L. Haskell Jr. | | Special to The New York Times | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/fashion-tournament-for-students-slated.html | Fashion Tournament For Students Slated | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/trade-bank-and-trust-names-vice-president.html | Trade Bank and Trust Names Vice President | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/naval-stores.html | NAVAL STORES | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/haiti-grants-amnesty-clears-persons-involved-in-preelection.html | HAITI GRANTS AMNESTY; Clears Persons Involved in Pre-Election Uprising | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/ny-city-places-44-million-issue-sells-bonds-at-interest-cost-of.html | N.Y. CITY PLACES 44 MILLION ISSUE; Sells Bonds at Interest Cost of 2.848% -- California Slates Big Offering MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/austere-housing-pleases-chinese-new-urban-flats-are-simple-but.html | AUSTERE HOUSING PLEASES CHINESE; New Urban Flats Are Simple, but Tenants Say They Live Better Now | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/cornell-gets-research-jobs.html | Cornell Gets Research Jobs | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/dr-e-von-domarus.html | DR. E. VON DOMARUS | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/belmont-nominees-total-132.html | Belmont Nominees Total 132 | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/basilio-to-train-at-syracuse.html | Basilio to Train at Syracuse | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mrs-rose-released-freed-as-material-witness-in-slaying-of-husband.html | MRS. ROSE RELEASED; Freed as Material Witness in Slaying of Husband | True | Special to The New York Times | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/new-insulation-helps-rocketry-material-for-missiles-said-to-conduct.html | NEW INSULATION HELPS ROCKETRY; Material for Missiles Said to Conduct Heat Only Half as Fast as Others Used | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/action-to-cut-school-crime-in-city-is-outlined-by-state-state-plans.html | Action to Cut School Crime In City Is Outlined by State; STATE PLANS FIGHT ON SCHOOL CRIME | | By Leonard Buder | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/judy-garland-luft-separate.html | Judy Garland, Luft Separate | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/west-seeking-avenues-to-disarmament-us-challenges-soviet-to-work.html | West Seeking Avenues to Disarmament; U.S. Challenges Soviet to Work With U.N. | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/youth-fitness-urged-rev-richards-joins-program-to-increase.html | YOUTH FITNESS URGED; Rev. Richards Joins Program to Increase Competition | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/lutheran-pastor-accepts-call.html | Lutheran Pastor Accepts Call | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/music-notes.html | MUSIC NOTES | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/theatre-ibsen-revival-enemy-of-the-people-is-adapted-by-reel.html | Theatre: Ibsen Revival; 'Enemy of the People' Is Adapted by Reel | True | By Louis Calta | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/sports-of-the-times-inside-the-inside-story.html | Sports of The Times; Inside the Inside Story | True | By John Drebinger | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/california-delinquency-up.html | California Delinquency Up | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/british-booters-to-tour-u-s.html | British Booters to Tour U. S. | True | | 1986-02-06 | RE0000285182 | B00000697449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/the-big-record-to-be-smaller-patti-pages-hour-show-cut-to-30.html | 'THE BIG RECORD' TO BE SMALLER; Patti Page's Hour Show Cut to 30 Minutes March 26 -C.B.S. Lists New Quiz | True | By Val Adams | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/500-jewish-pickets-at-city-hall-ask-early-sabbath-law-change.html | 500 Jewish Pickets at City Hall Ask Early Sabbath Law Change | True | By Charles G. Bennett | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/miss-gatje-engaged-to-norman-a-smith.html | MISS GATJE ENGAGED TO NORMAN A. SMITH | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/french-seize-case-of-arms.html | French Seize Case of Arms | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/boxing-champion-guarded.html | Boxing Champion Guarded | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mrs-morrison-hostess-gives-reception-for-aides-of-opportunity-shop.html | MRS. MORRISON HOSTESS; Gives Reception for Aides of Opportunity Shop | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/golf-fans-aid-ailing-harney.html | Golf Fans Aid Ailing Harney | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/too-many-pupils-at-phils-school-faculty-unable-to-get-long-look-at.html | TOO MANY PUPILS AT PHILS' SCHOOL; Faculty Unable to Get Long Look at Any Rookie as 48 Seek Instruction | True | By Gordon S. White Jr.special To the New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/presidentelect-pledges-disarming-of-costa-rica.html | President-Elect Pledges Disarming of Costa Rica | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/bank-to-aid-red-cross-staten-islanders-and-phone-staff-also-to-give.html | BANK TO AID RED CROSS; Staten Islanders and Phone Staff Also to Give Blood | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/patty-and-vincent-gain-in-miami-title-tennis.html | Patty and Vincent Gain In Miami Title Tennis | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/russian-shuns-protocol-visits-sherman-adams.html | Russian Shuns Protocol, Visits Sherman Adams | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/tibbs-works-and-plays-on-canvas-boston-lightweight-to-use-gloves-on.html | Tibbs Works and Plays on Canvas; Boston Lightweight to Use Gloves on Ortiz Friday After Garden Bout He'll Go Back to Brush and Oils | True | By William R. Conklinspecial To the New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/united-states-steel-promotes-an-official.html | United States Steel Promotes an Official | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/5-zoologists-make-car-pool-a-safari-journey-to-bronx-enlivened-by.html | 5 ZOOLOGISTS MAKE CAR POOL A SAFARI; Journey to Bronx Enlivened by Glimpse of a Blue Bird and a Flock of Geese | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/amsterdam-raises-15-million.html | Amsterdam Raises 15 Million | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/stocks-decline-for-5th-session-volume-rises-to-1920000-shares-as.html | STOCKS DECLINE FOR 5TH SESSION; Volume Rises to 1,920,000 Shares as Index Shows Dip of 1.01 Points 555 ISSUES OFF, 306 UP Gold and Steel Shares Gain -- Lorillard Most Active, Advancing by 1 3/8 STOCKS DECLINE FOR 5TH SESSION | True | By Burton Crane | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/road-funds-rise-asked-construction-official-gives-plan-to-expedite.html | ROAD FUNDS RISE ASKED; Construction Official Gives Plan to Expedite Program | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/odlum-predicts-u-s-will-win-the-race-to-develop-lowcost-power-from.html | Odlum Predicts U. S. Will Win the Race To Develop Low-Cost Power From Atom | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/ottawa-now-will-take-space-in-canada-house.html | Ottawa Now Will Take Space In Canada House | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/woodrow-wilson-school-appoints-new-director.html | Woodrow Wilson School Appoints New Director | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/sidelights-shortterm-loan-rates-drop.html | Sidelights; Short-Term Loan Rates Drop | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/democrat-leads-albany-payroll-minority-aide-gets-24000-to-28000.html | DEMOCRAT LEADS ALBANY PAYROLL; Minority Aide Gets $24,000 to $28,000 -- Legislature's List Reveals Nepotism | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/968105-is-granted-for-cancer-studies.html | $968,105 IS GRANTED FOR CANCER STUDIES | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/harvard-in-deadlock-overcomes-2goal-deficit-and-ties-dartmouth-six.html | HARVARD IN DEADLOCK; Overcomes 2-Goal Deficit and Ties Dartmouth Six, 4-4 | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/new-apartment-set-to-rise-on-3d-ave.html | NEW APARTMENT SET TO RISE ON 3D AVE. | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/michigan-unity-apparent.html | Michigan Unity Apparent | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/abe-lefton.html | ABE LEFTON | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/kathryn-shaw-to-wed-fiance-of-howard-bowns-3d-u-of-virginia.html | KATHRYN SHAW TO WED; Fiance of Howard Bowns 3d, U. of Virginia Graduate | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/reserve-mining-to-cut-output.html | Reserve Mining to Cut Output | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/another-crosby-to-record.html | Another Crosby to Record | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/a-jolt-to-fair-trade-an-analysis-of-where-the-practice-stands-now.html | A Jolt to 'Fair Trade'; An Analysis of Where the Practice Stands, Now That G. E. Has Quit It | True | By Alfred R. Zipser | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/merger-talks-off-consolidated-electrodynamics-and-cenco-end.html | MERGER TALKS OFF; Consolidated Electrodynamics and Cenco End Negotiations | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/senator-byrd-will-run-again-heeds-pleas-as-wife-consents-senator.html | Senator Byrd Will Run Again; Heeds Pleas as Wife Consents; Senator Byrd Will Run Again; Heeds Pleas as Wife Consents | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/potatoes-up-limit-in-active-trading-volume-is-fourth-largest-this.html | POTATOES UP LIMIT IN ACTIVE TRADING; Volume Is Fourth Largest This Year -- Copper Is Off 19 to 25 Points | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/leona-gage-wins-divorce.html | Leona Gage Wins Divorce | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/james-christiano.html | JAMES CHRISTIANO | True | Special tdThe New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/paulette-goddard-wed-to-remarque.html | Paulette Goddard Wed to Remarque | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/actors-due-at-schools-equity-to-offer-shakespeare-here-and-in.html | ACTORS DUE AT SCHOOLS; Equity to Offer Shakespeare Here and in Connecticut | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/a-flowerton.html | A. FLOWERTON | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/grosbeak-flock-is-seen-in-suffolk.html | Grosbeak Flock Is Seen in Suffolk | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/silberstein-loses-penntexas-helm-out-as-chairman-of-board-and.html | SILBERSTEIN LOSES PENN-TEXAS HELM; Out as Chairman of Board and Executive Committee -- Latter Group Rules PROXY BATTLE AVERTED Foes and 'Neutrals' Named to Key Posts -- Company Omits Dividends Again SILBERSTEIN LOSES PENN-TEXAS HELM | True | By Richard Rutter | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/navy-triumphs-9356-swanson-scores-26-points-as-middies-rout-p-m-c.html | NAVY TRIUMPHS, 93-56; Swanson Scores 26 Points as Middies Rout P. M. C. Five | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/125-billion-3-issue-of-u-s-due-friday.html | 1.25 Billion 3% Issue Of U. S. Due Friday | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/state-gop-maps-school-aid-rise-legislative-majority-decides-to-add.html | STATE G.O.P. MAPS SCHOOL AID RISE; Legislative Majority Decides to Add 22 Million and Cut Other Items in Budget STATE G.O.P. MAPS SCHOOL AID RISE | True | By Leo Eganspecial To the New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/plane-hunters-sight-objects.html | Plane Hunters Sight Objects | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/text-of-allens-statement-on-school-suspensions.html | Text of Allen's Statement on School Suspensions | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/foreign-affairs-russia-seen-in-a-russian-mirror.html | Foreign Affairs; Russia Seen in a Russian Mirror | True | By C. L. Sulzberger | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/taikwan-yokoyama-dies-in-tokyo-at-9-japans-foremost.html | Taikwan Yokoyama Dies in Tokyo at S9; Japan's Foremost TraditionalPainter | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/junior-title-golf-opens-july-8.html | Junior Title Golf Opens July 8 | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/houston-man-surrenders.html | Houston Man Surrenders | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/inquiry-on-milk-distribution.html | Inquiry on Milk Distribution | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/churchill-continues-to-gain.html | Churchill Continues to Gain | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/tokyo-note-chides-soviet-on-germany.html | TOKYO NOTE CHIDES SOVIET ON GERMANY | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/broadcasters-fete-harriman.html | Broadcasters Fete Harriman | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/head-of-chrysler-will-meet-reuther.html | HEAD OF CHRYSLER WILL MEET REUTHER | True | Special to The New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/gifts-to-50-colleges-total-272-million.html | GIFTS TO 50 COLLEGES TOTAL 272 MILLION | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/bourguiba-insists-murphy-take-up-strife-in-algeria-u-s-official.html | BOURGUIBA INSISTS MURPHY TAKE UP STRIFE IN ALGERIA; U. S. Official Begins Peace Effort in Tunis -- Reports 'Step Forward' Taken REBEL LEADERS ON HAND State Department Concedes French Used Aid Planes in Raid on Village BOURGUIBA INSISTS ALGERIA IS ISSUE | | By Thomas F. Bradyspecial To the New York Times. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/books-authors.html | Books -- Authors | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/west-essex-club-plans-fete.html | West Essex Club Plans Fete | True | Special to The New York Times | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/a-warning-from-nato.html | A WARNING FROM NATO | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/veterinarian-takes-128000.html | Veterinarian Takes $128,000 | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/peggy-wood-cast-in-jane.html | Peggy Wood Cast in 'Jane' | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/legislators-widow-to-run.html | Legislator's Widow to Run | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/brundage-backs-tax-cut-if-needed-budget-aide-says-reduction-will.html | BRUNDAGE BACKS TAX CUT IF NEEDED; Budget Aide Says Reduction Will Stem Decline Faster Than Works Program | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/cotton-futures-move-downward-market-ends-session-3-to-31-points.html | COTTON FUTURES MOVE DOWNWARD; Market Ends Session 3 to 31 Points Lower -- Farm Legislation a Factor | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/byelorussian-minister-ousted.html | Byelorussian Minister Ousted | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/theatre-designer.html | Theatre Designer | True | S. P. | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/custom-smelters-cut-copper-price.html | CUSTOM SMELTERS CUT COPPER PRICE | True | | 1986-02-06 | RE000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/a-b-a-stand-disputed-axel-beck-says-lawyers-back-him-for-judgeship.html | A. B. A. STAND DISPUTED; Axel Beck Says Lawyers Back Him for Judgeship | True | | 1986-02-06 | RE000285182 | B00000697449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/eisenhower-and-truman-urge-strong-aid-program-as-vital-to-safety-of.html | EISENHOWER AND TRUMAN URGE STRONG AID PROGRAM AS VITAL TO SAFETY OF U. S.; BID CONGRESS ACT Conference of 1,200 Leaders Listens to Bipartisan Plea BIPARTISAN PLEA BACKS AID FUNDS | True | By William S. Whitespecial To The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/eskimos-sign-urses-of-utah.html | Eskimos Sign Urses of Utah | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/no-clue-to-bride-found-police-check-false-leads-to-missing-brooklyn.html | NO CLUE TO BRIDE FOUND; Police Check False Leads to Missing Brooklyn Woman | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mclamb-lindemann.html | McLamb -- Lindemann | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mt-kisco-resident-offers-to-buy-256000-lake-as-gift-to-town.html | Mt. Kisco Resident Offers to Buy $256,000 Lake as Gift to Town | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/benefit-march-7-for-girls-home-bridge-party-will-assist-in.html | BENEFIT MARCH 7 FOR GIRLS HOME; Bridge Party Will Assist in Improving Facilities at the Jennie Clarkson Center | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/ground-troops-still-needed.html | Ground Troops Still Needed | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/texts-of-eisenhower-and-truman-addresses-urging-a-strong-foreign.html | Texts of Eisenhower and Truman Addresses Urging a Strong Foreign Aid Plan | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mrs-max-marks.html | MRS. MAX MARKS | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/reply-to-bulganin-praised.html | Reply to Bulganin Praised | True | WALTER L. BLAIR. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/central-reports-loss-in-january-after-profit-in-december-system-had.html | CENTRAL REPORTS LOSS IN JANUARY; After Profit in December, System Had Deficit of $3,972,104 in Month CENTRAL REPORTS LOSS IN JANUARY | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/102-hockey-stops-inadequate.html | 102 Hockey Stops Inadequate | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/earlier-news-release-white-house-accepts-6-p-m-broadcast-of-morning.html | EARLIER NEWS RELEASE; White House Accepts 6 P. M. Broadcast of Morning Items | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/last-of-navahos-fired-air-force-missile-goes-awry-and-is-destroyed.html | 'LAST OF NAVAHOS' FIRED; Air Force Missile Goes Awry and Is Destroyed | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/need-for-social-training.html | Need for Social Training | True | FRED B. CHARATAN, M. D. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/warnings-to-u-s-cited.html | Warnings to U. S. Cited | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/alden-hi-kenyon.html | ALDEN Hi KENYON | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/eugenio-fernandi-sings-first-edgardo.html | Eugenio Fernandi Sings First Edgardo | True | J. B. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/abdullah-aide-seized-kashmir-also-holds-exhead-of-plebiscite-front.html | ABDULLAH AIDE SEIZED; Kashmir Also Holds Ex-Head of Plebiscite Front | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/bulgars-cool-to-rock-n-roll.html | Bulgars Cool to Rock 'n' Roll | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/no-immediate-halt-is-expected-in-flow-of-dollars-abroad.html | No Immediate Halt Is Expected in Flow Of Dollars Abroad | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/change-in-attitude-toward-aged-asked.html | CHANGE IN ATTITUDE TOWARD AGED ASKED | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/chryslers-fast-appointments.html | Chrysler's Fast Appointments | True | By Carl Spielvogel | 1986-02-06 | RE0000285182 | B00000697449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/bombers-on-trip-to-germany.html | Bombers on Trip to Germany | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/yankee-recruits-end-basic-training-and-3-are-picked-for-varsity.html | Yankee Recruits End Basic Training And 3 Are Picked for Varsity Tryouts | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/john-m-kenny-56-exmagazine-aide.html | JOHN M. KENNY, 56, EX-MAGAZINE AIDE | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/rhee-outlaws-party.html | Rhee Outlaws Party | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/democracy-at-work.html | DEMOCRACY AT WORK | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/easter-island-culture-traced.html | Easter Island Culture Traced | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/david-cohen.html | DAVID COHEN | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/40foot-flagpole-falls-hitting-midtown-roofs.html | 40-Foot Flagpole Falls, Hitting Midtown Roofs | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/briscoe-leaves-for-u-s.html | Briscoe Leaves for U. S. | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/holy-cross-wins-9289.html | Holy Cross Wins, 92-89 | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/s-h-kress-officers-begin-action-against-trustees-in-proxy-fight.html | S. H. Kress Officers Begin Action Against Trustees in Proxy Fight | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/clarence-j-babcock.html | CLARENCE J. BABCOCK | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/letters-donated-to-cornell.html | Letters Donated to Cornell | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/dr-paul-amann.html | DR. PAUL AMANN | True | Special to The New York Times | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/milt-bolling-traded-to-indians.html | Milt Bolling Traded to Indians | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/coast-dash-goes-to-silky-sullivan-typical-stretch-burst-wins-for.html | COAST DASH GOES TO SILKY SULLIVAN; Typical Stretch Burst Wins for Colt by Half a Length in Prep for Rich Derby | True | | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-26 | 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/russians-great-u-s-tells-parley-but-system-is-not-the-best.html | RUSSIANS 'GREAT,' U. S. TELLS PARLEY; But System Is Not the Best, Washington Delegate Says at Session in Malaya | True | Special to The New York Times. | 1986-02-06 | RE0000285182 | B00000697449 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/u-s-is-reluctant-to-accuse-france-feels-protest-on-7-planes-used-in.html | U. S. IS RELUCTANT TO ACCUSE FRANCE; Feels Protest on 7 Planes Used in Raid on Tunisia Might Impede Talks | True | By Dana Adams Schmidt | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/venezuela-medical-aid-fellowships-to-be-granted-for-training-in-u-s.html | VENEZUELA MEDICAL AID; Fellowships to Be Granted for Training in U. S. | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/truck-law-held-invalid.html | Truck Law Held Invalid | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/gang-threat-sent-to-murder-trial-court-to-be-invaded-unless-boys.html | GANG THREAT SENT TO MURDER TRIAL; Court to Be Invaded Unless Boys Are Freed, Note Says -- Police Send Guard | True | By Jack Roth | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/reading-railroad-earnings-for-january-fell-54-below-the-1957-level.html | READING RAILROAD; Earnings for January Fell 54% Below the 1957 Level | True | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/temple-crushes-lafayette-7754-rodgers-scores-21-points-in-sparking.html | TEMPLE CRUSHES LAFAYETTE, 77-54; Rodgers Scores 21 Points in Sparking Owls to Their 20th Victory in Row | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/church-move-aided-by-mrs-roosevelt.html | CHURCH MOVE AIDED BY MRS. ROOSEVELT | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/6-city-colleges-lift-ban-on-john-gates.html | 6 CITY COLLEGES LIFT BAN ON JOHN GATES | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-02-06 | RE0000285183 | B00000697450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/baltimore-ohio-january-net-income-631804-against-1527625-in-57.html | BALTIMORE & OHIO; January Net Income $631,804 Against $1,527,625 in '57 | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/hackensack-fete-tomorrow.html | Hackensack Fete Tomorrow | | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/colombo-captain-to-end-40-year-career-at-sea.html | Colombo Captain to End 40-Year Career at Sea | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/study-finds-homemakers-prefer-wool-cotton-fibers.html | Study Finds Homemakers Prefer Wool, Cotton Fibers | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/sandra-q-nelson-becomes-affianced.html | SANDRA Q. NELSON BECOMES AFFIANCED | | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/officer-made-director-of-hamilton-watch-co.html | Officer Made Director Of Hamilton Watch Co. | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/film-will-assist-an-upstate-camp-aides-named-for-march-24-showing.html | FILM WILL ASSIST AN UPSTATE CAMP; Aides Named for March 24 Showing of 'South Pacific' for Green Acres' Benefit | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/utility-picks-officials-long-island-lighting-elects-2-senior.html | UTILITY PICKS OFFICIALS; Long Island Lighting Elects 2 Senior Vice Presidents | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/professor-seeks-l-i-mystery-key-duke-psychologist-to-study-moving.html | PROFESSOR SEEKS L. I. MYSTERY KEY; Duke Psychologist to Study Moving Objects Puzzling Family in Seaford | | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/states-locals-advised.html | State's Locals Advised | | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/a-e-c-approves-new-plant.html | A. E. C. Approves New Plant | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/accomplish-triumphs-over-miss-romo-in-24275-hialeah-juvenile-stakes.html | Accomplish Triumphs Over Miss Romo in $24,275 Hialeah Juvenile Stakes; 7-2 SECOND CHOICE RIDDEN BY USSERY | | By James Roach | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/false-drug-ads-cited-house-investigation-told-of-misrepresenting.html | FALSE DRUG ADS CITED; House Investigation Told of Misrepresenting Factors | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/art-at-brussels-fair.html | Art at Brussels Fair | True | HERBERT LEWIS KAMMERER | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/washington-disclaims-talks.html | Washington Disclaims Talks | | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/first-boston-net-rises.html | First Boston Net Rises | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/control-sought-over-plutonium-10-million-research-center-planned-in.html | CONTROL SOUGHT OVER PLUTONIUM; 10 Million Research Center Planned in Effort to Tame Dangerous Element | | By Austin C. Wehrwein | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/elon-h-jesslip73t-writer-on-sport1-i-expert-on-outdoor-life-diesi.html | ELON H. JESSLIP,73,t WRITER ON SPORTS1 I; Expert on' Outdoor Life Dies I -- Author of Books, Articles Had Been Correspondent | True | Special to The Hew York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/space-here-taken-by-coast-brokers-san-francisco-firm-leases-3.html | SPACE HERE TAKEN BY COAST BROKERS; San Francisco Firm Leases 3 Floors at 72 Wall St. for New Headquarters | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/jewish-fund-president-to-be-cited-for-service.html | Jewish Fund President To Be Cited for Service | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/hagerty-to-have-checkup.html | Hagerty to Have Check-Up | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/poland-to-mark-her-1000-years-warsaw-sets-1960-to-1966-as-period-of.html | POLAND TO MARK HER 1,000 YEARS; Warsaw Sets 1960 to 1966 as Period of Celebration -- Red Era Is Stressed | True | By Sydney Gruson | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/nasser-assails-hashemites.html | Nasser Assails Hashemites | True | | 1986-02-06 | RE0000285183 | B00000697450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/5-named-to-rent-panel-board-to-mediate-disputes-on-decontrolled.html | 5 NAMED TO RENT PANEL; Board to Mediate Disputes on Decontrolled Units | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/seamens-suit-hits-union-hiring-policy.html | SEAMEN'S SUIT HITS UNION HIRING POLICY | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/army-five-bows-to-fordham-cadet-sextet-beaten-by-st-lawrence-rams.html | Army Five Bows to Fordham; Cadet Sextet Beaten by St. Lawrence; RAMS WIN, 92-76, AS 3 MEN EXCEL | True | Special to The New York Times | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/g-e-to-lay-off-3800-a-oneweek-furlough-slated-ford-drops-125.html | G. E. TO LAY OFF 3,800; A One-Week Furlough Slated -- Ford Drops 125 Workers | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/yemeni-prince-due-in-cairo.html | Yemeni Prince Due in Cairo | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/morality-story-will-be-staged-twinkling-of-an-eye-set-for-broadway.html | MORALITY STORY WILL BE STAGED; ' Twinkling of an Eye' Set for Broadway in Fall -- New Outer-Space Play | True | By Louis Calta | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/tanners-are-pleased-good-buying-reported-at-2day-leather-show-here.html | TANNERS ARE PLEASED; Good Buying Reported at 2-Day Leather Show Here | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/george-a-mguire.html | GEORGE A. M'GUIRE | True | special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/pennsylvania-railroad-directors-again-fail-to-vote-a-quarterly.html | PENNSYLVANIA RAILROAD; Directors Again Fail to Vote a Quarterly Dividend | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/gaillards-regime-seems-precarious.html | GAILLARD'S REGIME SEEMS PRECARIOUS | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/brooklyn-association-elects.html | Brooklyn Association Elects | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/fairy-queen-in-local-premiere-266-years-after-purcell-wrote-it.html | Fairy Queen' in Local Premiere, 266 Years After Purcell Wrote It | True | H. C. S. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/educator-opposes-us-scholarships-says-state-colleges-prefer-direct.html | EDUCATOR OPPOSES U.S. SCHOLARSHIPS; Says State Colleges Prefer Direct Federal Help for Salaries and Buildings | True | By Bess Furman | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/holdup-man-is-killed-gunman-in-west-side-liquor-store-finds-police.html | HOLD-UP MAN IS KILLED; Gunman in West Side Liquor Store Finds Police Waiting | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/argentine-oil-area-under-army-rule.html | ARGENTINE OIL AREA UNDER ARMY RULE | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/edward-j-manning-unitarian-minister.html | EDWARD J. MANNING, UNITARIAN MINISTER | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/alec-guinness-cited-wins-hollywood-foreign-press-award-for-role-in.html | ALEC GUINNESS CITED; Wins Hollywood Foreign Press Award for Role in 'Kwai' | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/heredity-drugs-linked-in-anemia-disease-induced-by-medicine-tied-by.html | HEREDITY, DRUGS LINKED IN ANEMIA; Disease Induced by Medicine Tied by Doctors to an Enzyme Deficiency | True | By Robert K. Plumb | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/roger-lord.html | ROGER LORD | True | Sp,,ctal to The New York Ttmee. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/pleas-on-military-pay-witnesses-urge-house-unit-to-support.html | PLEAS ON MILITARY PAY; Witnesses Urge House Unit to Support Revisions | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/air-reduction-co-fills-vice-presidential-post.html | Air Reduction Co. Fills Vice Presidential Post | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/campanella-hopes-to-play-ball-again.html | CAMPANELLA HOPES TO PLAY BALL AGAIN | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/murphy-getting-somewhere.html | Murphy 'Getting Somewhere' | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/city-buildings-aide-indicted-for-perjury-city-aide-indicted-in.html | City Buildings Aide Indicted for Perjury; CITY AIDE INDICTED IN BUILDING STUDY | True | By Philip Benjamin | 1986-02-06 | RE000285183 | B00000697450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/eisenhower-reveals-a-pact-with-nixon-over-disability-says-vice.html | Eisenhower Reveals a Pact With Nixon Over Disability; Says Vice President Knows What to Do in Event of Presidential Incapacity -- Urges Clarifying Amendment | True | By Anthony Lewis | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/merger-is-opposed-aircraft-radio-stockholders-fight-litton-proposal.html | MERGER IS OPPOSED; Aircraft Radio Stockholders Fight Litton Proposal | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/joe-brown-stops-echevarria-in-first-round-of-havana-nontitle.html | Joe Brown Stops Echevarria in First Round of Havana Non-Title Contest; AMERICAN SCORES TWO KNOCKDOWNS | True | By Frank M. Blunk | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/president-says-halt-in-recession-will-take-time-he-sees-employment.html | PRESIDENT SAYS HALT IN RECESSION WILL TAKE TIME; He Sees Employment Gain During March but No Business Upturn | True | By Edwin L. Dale Jr. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/tax-argument-flares-in-jersey-county-9-communities-decry-policy-on.html | Tax Argument Flares in Jersey County; 9 Communities Decry Policy on Newark | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/herb-score-tests-arm-indians-hurler-throws-hard-and-shows-fine.html | HERB SCORE TESTS ARM; Indians' Hurler Throws Hard and Shows Fine Control | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/utah-quintet-in-nit-1947-winner-7th-team-to-get-berth-in-garden.html | UTAH QUINTET IN N.I.T.; 1947 Winner 7th Team to Get Berth in Garden Tourney | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/corn-the-leader-in-grain-upsurge-sudden-demand-near-close-causes.html | CORN THE LEADER IN GRAIN UPSURGE; Sudden Demand Near Close Causes All Futures but Lard to Advance | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/korean-boy-crated-us-assailed-on-lynchstyle-punishment-for-theft.html | KOREAN BOY CRATED; U.S. Assailed on 'Lynch-Style' Punishment for Theft | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/dreierwilkinson.html | Dreier--Wilkinson | True | Bpecial to e New Yck elL | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/electricity-output-35-above-57-level.html | ELECTRICITY OUTPUT 3.5% ABOVE '57 LEVEL | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/briscoe-here-to-promote-irish-tourism-and-industry.html | Briscoe Here to Promote Irish Tourism and Industry | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/tennessee-sells-15000000-bonds-highway-construction-issue-results.html | TENNESSEE SELLS $15,000,000 BONDS; Highway Construction Issue Results in Interest Cost to State of 2.687% | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/ski-news-and-notes-a-postmaster-makes-his-mark-in-sport.html | Ski News and Notes; A Postmaster Makes His Mark in Sport | True | By Michael Strauss | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/fanny-may-premiums-fiveyear-bonds-to-be-sold-at-10038-tenyear-at.html | FANNY MAY PREMIUMS; Five-Year Bonds to Be Sold at 100 3/8, Ten-Year at 100 5/8 | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/american-optical-expects-top-year.html | AMERICAN OPTICAL EXPECTS TOP YEAR | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/3-added-to-common-wind.html | 3 Added to 'Common Wind' | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/czech-shops-to-merge-communists-adopt-program-on-revising-economy.html | CZECH SHOPS TO MERGE; Communists Adopt Program on Revising Economy | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/bronx-unit-is-feted-by-hunter-college.html | BRONX UNIT IS FETED BY HUNTER COLLEGE | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/18-jets-span-atlantic-super-sabres-fly-from-south-carolina-to.html | 18 JETS SPAN ATLANTIC; Super Sabres Fly From South Carolina to Morocco Base | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/advertising-parley-fruitful-on-tax-threat.html | Advertising Parley Fruitful on Tax Threat | True | By Carl Spielvogel | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/catholics-get-kennedy-gift.html | Catholics Get Kennedy Gift | True | By Religious News Service. | 1986-02-06 | RE000285183 | B00000697450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/us-carrier-runs-aground.html | U.S. Carrier Runs Aground | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/sports-of-the-times-man-in-a-tuxedo.html | Sports of The Times; Man in a Tuxedo | True | By Joseph M. Sheehan | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/japan-warned-on-reds-defense-chief-says-forces-in-orient-are-strong.html | JAPAN WARNED ON REDS; Defense Chief Says Forces in Orient Are Strong | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/market-rallies-as-trading-dips-index-advances-215-points-volume.html | MARKET RALLIES AS TRADING DIPS; Index Advances 2.15 Points -- Volume Declines to 1,880,000 Shares | True | By Burton Crane | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/bill-to-curb-court-defended-by-jenner.html | BILL TO CURB COURT DEFENDED BY JENNER | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/r-c-a-sales-up-net-off-in-1957-volume-is-increased-43-profit.html | R. C. A. SALES UP, NET OFF IN 1957; Volume Is Increased 4.3% -- Profit Decline Laid to State of the Economy | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/hartack-mount-falls.html | Hartack Mount Falls | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/too-complex-for-layman.html | Too Complex for Layman | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/citys-pupils-stand-high-in-science-competition.html | City's Pupils Stand High In Science Competition | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/pentagon-to-ask-congress-for-additional-13-billion-pentagon-to-ask.html | Pentagon to Ask Congress For Additional 1.3 Billion; PENTAGON TO ASK 1.3 BILLION MORE | True | By Jack Raymond | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/music-notes.html | MUSIC NOTES | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/princeton-pool-mark-set.html | Princeton Pool Mark Set | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/robert-l-anderson.html | ROBERT L. ANDERSON | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/jersey-road-cost-set-at-275-billion-highway-chief-says-that-is.html | JERSEY ROAD COST SET AT 2.75 BILLION; Highway Chief Says That Is Minimum for 17 Years if Needs Are to Be Met | True | By George Cable Wright | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/u-s-aide5-de-special-assiant-o-white-house-on-security-issues-had.html | U. S. AIDE,5, DE; Special Assiant o White House on Security Issues Had Been Boston Lawyer | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/city-unions-study-order.html | City Unions Study Order | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/bonns-new-envoy-in-u-s.html | Bonn's New Envoy in U. S. | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/25000-in-furs-stolen.html | $25,000 in Furs Stolen | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/central-cuts-opposed-upstate-cities-protest-move-to-trim-passenger.html | CENTRAL CUTS OPPOSED; Upstate Cities Protest Move to Trim Passenger Service | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/plncustannenbaum.html | Plncus---Tannenbaum | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/rev-joseph-s-marta.html | RE[V. JOSE[PH S. MARTA | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/heads-states-council.html | Heads States' Council | True | Special to The New York Times | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/jvalerie-b-williams-engagedj.html | JValerie B. Williams EngagedJ | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/silverware-industry-takes-shine-to-anticipated-rise-in-marriages.html | Silverware Industry Takes Shine To Anticipated Rise in Marriages | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/i-child-to-mrs-robert-b-browni.html | I Child to Mrs. Robert B. BrownI | True | | 1986-02-06 | RE000285183 | B00000697450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/u-s-cool-to-visits-by-soviet-chiefs-president-disavows-any-bid-to.html | U. S. COOL TO VISITS BY SOVIET CHIEFS; President Disavows Any Bid to Top-Ranking Officials -- Policy Revision Seen | True | By Russell Baker | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/dulles-gets-rail-offer.html | Dulles Gets Rail Offer | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/light-oil-stocks-in-record-drop-imports-reach-a-28month-low-light.html | Light Oil Stocks in Record Drop; Imports Reach a 28-Month Low; LIGHT OIL STOCKS IN A RECORD DROP | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/rangers-set-back-hawk-sextet-43-bathgate-gets-goal-and-two-assists.html | RANGERS SET BACK HAWK SEXTET, 4-3; Bathgate Gets Goal and Two Assists as Blues Outclass Chicagoans at Garden | True | By Joseph C. Nichols | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/magistrate-is-named-k-m-phipps-to-succeed-the-late-v-c-riddick.html | MAGISTRATE IS NAMED; K. M. Phipps to Succeed the Late V. C. Riddick | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/75-german-vessels-idle.html | 75 German Vessels Idle | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/proposal-draws-praise.html | Proposal Draws Praise | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/theyre-still-new-york-giants-to-66yearold-rooter-for-club-obrien-a.html | They're Still New York Giants To 66-Year-Old Rooter for Club; O'Brien, a Perennial at Camp, Will Commute to Coast for Games During Season | True | By Gay Talese | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/admiral-indicted-with-2-for-fraud.html | ADMIRAL INDICTED WITH 2 FOR FRAUD | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/werner-hurt-in-skiing-spill.html | Werner Hurt in Skiing Spill | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/eyre-delays-boston-opening.html | Eyre' Delays Boston Opening | True | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/warhead-found-on-l-i-missing-section-of-missile-discovered-in-in.html | WARHEAD FOUND ON L. I.; Missing Section of Missile Discovered in Suffolk Lot | True | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/high-officer-promoted-by-bankers-trust-co.html | High Officer Promoted By Bankers Trust Co. | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/sudanese-ballot-today-for-regime-elections-are-first-since-freedom.html | SUDANESE BALLOT TODAY FOR REGIME; Elections Are First Since Freedom -- Nation Calm Despite Cairo Claim | True | By Osgood Caruthers | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/phone-workers-ask-panel-pass-on-rise.html | PHONE WORKERS ASK PANEL PASS ON RISE | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/police-to-combat-big-robbery-rise-kennedy-says-recession-may-have.html | POLICE TO COMBAT BIG ROBBERY RISE; Kennedy Says Recession May Have Influenced Increase -- Arrests Mount | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/columbia-swimmers-win.html | Columbia Swimmers Win | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/steers-hit-3650-equal-5year-high.html | STEERS HIT $36.50; EQUAL 5-YEAR HIGH | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/more-blood-gifts-set-columbia-students-and-staff-to-donate-to-red.html | MORE BLOOD GIFTS SET; Columbia Students and Staff to Donate to Red Cross | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/joblessness-up-here-after-dip-upstate-level-is-96-above-57-216300.html | Joblessness Up Here After Dip; Upstate Level Is 96% Above '57; 216,300 File Claims in City, 9,800 More Than Previous Week -- Rise of 10,200 Reported in Rest of New York | True | By A. H. Raskin | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/e-v-kuykendall.html | E. V. KUYKENDALL | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/big-newsprint-gain-forecast-in-canada.html | BIG NEWSPRINT GAIN FORECAST IN CANADA | True | | 1986-02-06 | RE0000285183 | B00000697450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/small-plane-overturns.html | Small Plane Overturns | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/fuchs-at-final-depot-180-miles-from-scott-base-end-of-antarctic.html | FUCHS AT FINAL DEPOT; 180 Miles From Scott Base, End of Antarctic Crossing | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/israel-philharmonic-lists-guest-artists-for-countrys-tenth.html | Israel Philharmonic Lists Guest Artists For Country's Tenth Anniversary Year | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/republicans-to-set-up-citywide-panel-for-harmony-city-republicans.html | Republicans to Set Up City-Wide Panel for Harmony; CITY REPUBLICANS PLAN UNITY PANEL | True | By Clayton Knowles | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/dr-frank-b-cross.html | DR. FRANK B. CROSS | True | Special to The New York Times, | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/chicken-fills-a-versatile-cuisine-role-fowl-takes-well-to-many.html | Chicken Fills a Versatile Cuisine Role; Fowl Takes Well to Many Seasonings -- Recipes Listed | True | By Craig Claiborne | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/president-spurns-antibenson-bloc-backs-secretary-and-chides-g-o-p.html | PRESIDENT SPURNS ANTI-BENSON BLOC; Backs Secretary and Chides G. O. P. Critics Who Seek His Ouster From Cabinet | True | By Felix Belair Jr. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/wheeling-steel-reduces-dividend-quarterly-of-50-cents-voted-by.html | WHEELING STEEL REDUCES DIVIDEND; Quarterly of 50 Cents Voted by Board -- Former Rate Was 85c a Share | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/32-county-chiefs-hold-state-jobs-20-democrats-on-payroll-of.html | 32 COUNTY CHIEFS HOLD STATE JOBS; 20 Democrats on Payroll of Administration, Against 12 for G. O. P. Legislature | True | By Warren Weaver Jr. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/einsteins-work-recalled.html | Einstein's Work Recalled | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/fashion-tip.html | Fashion Tip | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/ruling-the-middle-east-nassers-aim-declared-to-enlarge-the-sphere.html | Ruling the Middle East; Nasser's Aim Declared to Enlarge the Sphere of His Dictatorship | True | JOHAN J. SMERTENKO | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/consumer-study-asked-javits-asks-senate-inquiry-by-commerce.html | CONSUMER STUDY ASKED; Javits Asks Senate Inquiry by Commerce Committee | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/copper-sold-at-23c.html | Copper Sold at 23c | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/action-proposed-on-reclamation-western-governors-ask-the.html | ACTION PROPOSED ON RECLAMATION; Western Governors Ask the Administration to Speed Projects as Job Aid | True | By Lawrence E. Davies | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/iron-ore-lease-set-jones-laughlin-to-exercise-option-on-canadian.html | IRON ORE LEASE SET; Jones & Laughlin to Exercise Option on Canadian Tract | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/thibault-on-college-board.html | Thibault on College Board | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/peers-seek-curb-on-donor-births-motion-declares-artificial.html | PEERS SEEK CURB ON DONOR BIRTHS; Motion Declares Artificial Insemination Is Adulterous and Ground for Divorce | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/judge-upsets-verdict-brooklyn-justice-sets-aside-222500-award-by.html | JUDGE UPSETS VERDICT; Brooklyn Justice Sets Aside $222,500 Award by Jury | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/kupferburger-bows-at-miami-net-61-62.html | KUPFERBURGER BOWS AT MIAMI NET, 6-1, 6-2 | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/utility-plans-2-issues-l-i-lighting-proposes-sale-of-bonds-and.html | UTILITY PLANS 2 ISSUES; L. I. Lighting Proposes Sale of Bonds and Stocks | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/726-pupils-ousted-jansen-discloses-he-gives-total-since-feb-7-in.html | 726 PUPILS OUSTED, JANSEN DISCLOSES; He Gives Total Since Feb. 7 in First of Planned Weekly Meetings With Press | True | By Leonard Buder | 1986-02-06 | RE000285183 | B00000697450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/dr-allen-on-the-schools.html | DR. ALLEN ON THE SCHOOLS | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/pleads-guilty-in-crossburning.html | Pleads Guilty in Cross-Burning | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/u-of-hawaii-gets-loan.html | U. of Hawaii Gets Loan | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/house-vote-backs-a-health-exhibit-bill-earmarks-1000000-for-section.html | HOUSE VOTE BACKS A HEALTH EXHIBIT; Bill Earmarks $1,000,000 for Section of U. S. Display at Brussels World Fair | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/mrs-lindenmeyr-wed-married-to-howard-mcclintic-jr-in-ceremony-here.html | MRS. LINDENMEYR WED; Married to Howard McClintic Jr. in Ceremony Here | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/stock-to-miss-monroe-actress-buys-out-greenes-shares-of-film.html | STOCK TO MISS MONROE; Actress Buys Out Greene's Shares of Film Company | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/rudolf-conductor-of-rosenkavalier.html | RUDOLF CONDUCTOR OF 'ROSENKAVALIER' | True | R. P. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/six-at-party-dead-of-wood-alcohol-police-hunt-poison-source-as-4.html | SIX AT PARTY DEAD OF WOOD ALCOHOL; Police Hunt Poison Source as 4 Men and 2 Women From East Harlem Die | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/idr-herbert-v-nusseyi.html | IDR. HERBERT V. NUSSEYI | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/french-lift-wage-floor.html | French Lift Wage Floor | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/antivivisection-pressed.html | Anti-Vivisection Pressed | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/dance-march-21-to-aid-infirmary-proceeds-of-fete-will-help.html | DANCE MARCH 21 TO AID INFIRMARY; Proceeds of Fete Will Help Auxiliary Build Nursery -Committee Aides Listed | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/commodities-off-a-bit-level-eased-to-857-tuesday-from-858-on-monday.html | COMMODITIES OFF A BIT; Level Eased to 85.7 Tuesday From 85.8 on Monday | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/wagner-commends-progress-of-israel.html | WAGNER COMMENDS PROGRESS OF ISRAEL | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/scahill-waters.html | Scahill -- Waters | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/church-merger-opposed.html | Church Merger Opposed | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/charity-pledge-made-catholic-fund-is-promised-12-million-of-58.html | CHARITY PLEDGE MADE; Catholic Fund Is Promised 1.2 Million of '58 Drive | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/mrs-eva-finn-is-wed-to-retired-general.html | MRS. EVA FINN IS WED TO RETIRED GENERAL | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/church-council-attacks-drink-calls-for-fight-on-alcoholism.html | Church Council Attacks Drink; Calls for Fight on Alcoholism | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/soviet-aide-on-pittsburgh-tv.html | Soviet Aide on Pittsburgh TV | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/orrin-c-lester-81-an-ex-banker-here.html | ORRIN C. LESTER, 81, ! AN EX. BANKER HERE | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/trade-act-backed-u-s-chamber-for-extending-reciprocal-program.html | TRADE ACT BACKED; U. S. Chamber for Extending Reciprocal Program | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/city-shifts-jaywalk-drive.html | City Shifts Jaywalk Drive | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/new-records-set-by-huge-insurer-metropolitan-lifes-assets-rose.html | NEW RECORDS SET BY HUGE INSURER; Metropolitan Life's Assets Rose $751,000,000 to a High Last Year | True | | 1986-02-06 | RE000285183 | B00000697450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/excavation-in-turkey-set.html | Excavation in Turkey Set | True | Special to The New York Times | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/class-for-motherstobe.html | Class for Mothers-to-Be | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/tv-review-ed-begley-excels-in-steel-hour-drama.html | TV Review; Ed Begley Excels in 'Steel Hour' Drama | True | J. P. S. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/german-reports-clue-to-universe-heisenberg-offers-approach-to.html | GERMAN REPORTS CLUE TO UNIVERSE; Heisenberg Offers Approach to Unified Field Theory Sought by Einstein | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/theatre-dark-of-moon-fantasy-is-revived-at-carnegie-playhouse.html | Theatre 'Dark of Moon'; Fantasy Is Revived at Carnegie Playhouse | True | By Arthur Gelb | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/spicy-story.html | Spicy Story | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/a-pitchers-place-is-open-to-debate-should-he-also-shag-flies.html | A PITCHER'S PLACE IS OPEN TO DEBATE; Should He Also Shag Flies? Dodgers' Roebuck Says Yes, Phils' Meyer No | True | By Gordon S. White Jr. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/head-of-moscow-u-invited-to-columbia.html | HEAD OF MOSCOW U. INVITED TO COLUMBIA | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/hofstra-in-front-66-57.html | Hofstra in Front, 66 -- 57 | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/mackay-to-tour-middle-east.html | MacKay to Tour Middle East | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/demand-up-for-counsel-on-wedlock.html | Demand Up For Counsel On Wedlock | True | By Martin Tolchin | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/ullman-western-planned-as-film-story-based-on-mastersons-life.html | ULLMAN WESTERN PLANNED AS FILM; Story Based on Masterson's Life Listed by Mirisch -- Rose Writing Script | True | By Thomas M. Pryor | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/rambler-car-sales-rise.html | Rambler Car Sales Rise | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/transit-bugging-is-ruled-no-crime.html | TRANSIT 'BUGGING' IS RULED NO CRIME | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/navy-spurns-yanks-bid-declines-lucrative-offer-to-play-irish-eleven.html | NAVY SPURNS YANKS' BID; Declines 'Lucrative Offer' to Play Irish Eleven Here | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/executive-changes.html | Executive Changes | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/sweden-beats-u-s-sextet.html | Sweden Beats U. S. Sextet | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/bomber-crash-kills-4-sac-craft-was-on-training-flight-in-ohio.html | BOMBER CRASH KILLS 4; S.A.C. Craft Was on Training Flight in Ohio | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/fangio-to-miss-sebring-race.html | Fangio to Miss Sebring Race | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/mrs-joseph-m-levin.html | MRS. JOSEPH M. LEVIN | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/gen-booth-gets-posts-named-high-commissioner-of-ryukyus-okinawa.html | GEN. BOOTH GETS POSTS; Named High Commissioner of Ryukyus, Okinawa Leader | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/london-to-stand-on-defense-plans-government-resists-attack-by.html | LONDON TO STAND ON DEFENSE PLANS; Government Resists Attack by Laborites on Policy of Nuclear Deterrent | True | By Drew Middleton | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/migrant-labor-bills.html | MIGRANT LABOR BILLS | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/israel-cautions-arab-federation-bengurion-says-nation-will-be-free.html | ISRAEL CAUTIONS ARAB FEDERATION; Ben-Gurion Says Nation Will Be Free to Act if Iraqi Army Nears the Jordan | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/antijaywalk-drive.html | ANTI-JAYWALK DRIVE | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/mrs-ederck-keats.html | MRS. ,.EDER,CK KEATS | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/allen-sees-u-s-i-a-unjarred-in-crises.html | ALLEN SEES U. S. I. A. UNJARRED IN CRISES | True | | 1986-02-06 | RE000285183 | B00000697450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/a-p-supermarket-to-rise-on-9th-ave.html | A. & P. Supermarket To Rise on 9th Ave. | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/hilda-tomar-engaged-she-will-bewmed-march-30tol-i-fred-ederer.html | HILDA TOMAR ENGAGED] ,; She Will Be—W—Med March 30tol I . . . Fred Ederer, Statistician J | True | [ SpeciaX to The New York Tim. / | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/rain-expected-to-clean-city-of-lingering-snow.html | Rain Expected to Clean City of Lingering Snow | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/union-urges-brotherhood.html | Union Urges Brotherhood | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/moore-will-quit-his-daytime-show-star-to-leave-program-on-may-23.html | MOORE WILL QUIT HIS DAYTIME SHOW; Star to Leave Program on May 23, Before Termination -- Correspondents on TV | True | By Val Adams | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/sidelights-met-life-sells-its-rights.html | Sidelights; Met Life Sells Its Rights | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/consumer-prices.html | CONSUMER PRICES | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/eli-k-burton.html | ELI K. BURTON | True | pedal to The New' york T",.e. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/soviet-transplant-of-dogs-head-cited.html | SOVIET TRANSPLANT OF DOG'S HEAD CITED | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/itthewsmith-labor-leader-64-secretary-of-the-mechsnics-educational.html | ITTHEWSMITH [ LABOR LEADER, 64; Secretary of the Mechsnics Educational Society. Dies --Critic of U.S. Ur jons | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/h-d-wheeler-77-a-writer-editor-aide-of-u-s-publications-is-deadhad.html | H. D. WHEELER, 77, A WRITER, EDITOR; Aide of U. S. Publications !s Dead--Had Been Chief Editorialist for News | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/bank-affiliate-elects.html | Bank Affiliate Elects | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/400-rare-plant-fossils-stolen-from-brooklyn-professors-car.html | 400 Rare Plant Fossils Stolen From Brooklyn Professor's Car | True | By McCandlish Phillips | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/bunch-gains-shotput-title.html | Bunch Gains Shot-Put Title | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/inquiry-member-demands-mack-resign-or-be-ousted-bennett-demands.html | Inquiry Member Demands Mack Resign or Be Ousted; BENNETT DEMANDS MACK QUIT F. C. C. | True | By Jay Walz | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/frederick-loewe-ill-composer-of-my-fair-lady-has-coronary-attack.html | FREDERICK LOEWE ILL; Composer of 'My Fair Lady' Has Coronary Attack Here | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/pipeline-financing-slated.html | Pipeline Financing Slated | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/government-warns-on-presson-polish.html | Government Warns On Press-On Polish | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/security-is-nonpartisan.html | SECURITY IS NONPARTISAN | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/bonn-cuts-planned-forces.html | Bonn Cuts Planned Forces | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/beane-will-be-williston-partner.html | Beane Will Be Williston Partner | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/potatoes-decline-in-heavy-trading-march-april-may-positions-dip.html | POTATOES DECLINE IN HEAVY TRADING; March, April, May Positions Dip Daily Limit -- Other Futures Irregular | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/taxpayers-unit-elects-stahl.html | Taxpayers' Unit Elects Stahl | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/cotton-moves-up-in-active-session-futures-advance-13-to-31-points.html | COTTON MOVES UP IN ACTIVE SESSION; Futures Advance 13 to 31 Points as the Nearby Months Take Lead | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/brunell-sets-2-marks-lowers-us-records-in-trenton-meet-carin-cone.html | BRUNELL SETS 2 MARKS; Lowers U.S. Records in Trenton Meet -- Carin Cone Stars | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/anderson-gets-15-points.html | Anderson Gets 15 Points | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/other-dividend-news-american-snuff-company.html | OTHER DIVIDEND NEWS; American Snuff Company | True | | 1986-02-06 | RE000285183 | B00000697450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/miss-mary-berkery-i-pospecve-broei.html | MISS MARY BERKERY I POSPEC''VE BROEI | | special to The New York Thne [ | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/mrs-frank-m-farley.html | MRS. FRANK M. FARLEY | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/nasser-influence-worries-lebanon-citizens-flock-to-damascus-to.html | NASSER INFLUENCE WORRIES LEBANON; Citizens Flock to Damascus to Honor Head of Union -- Moslem Move Feared | | By Sam Pope Brewer | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/layoff-plan-at-gm-urged-by-auto-union.html | LAY-OFF PLAN AT GM URGED BY AUTO UNION | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/canadas-trade-deficit-fell-sharply-in-january.html | Canada's Trade Deficit Fell Sharply in January | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/law-admits-prices-are-up.html | Law Admits Prices Are Up | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/in-the-nation-a-clear-understanding-with-the-vice-president.html | In The Nation; ' A Clear Understanding! With the Vice President | | By Arthur Krock | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/francis-d-hennessey.html | FRANCIS D. HENNESSEY | | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/naval-stores.html | NAVAL STORES | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/churchill-plans-trip-secretary-says-he-will-make-scheduled-visit-to.html | CHURCHILL PLANS TRIP; Secretary Says He Will Make Scheduled Visit to U. S. | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/books-and-authors.html | Books and Authors | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/music-an-elder-sage-bruno-walter-returns-to-philharmonic.html | Music: An Elder Sage; Bruno Walter Returns to Philharmonic | True | By Howard Taubman | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/cuba-national-bank-is-raided-by-rebels-cuba-rebels-raid-a-bank-in.html | Cuba National Bank Is Raided by Rebels; CUBA REBELS RAID A BANK IN HAVANA | True | By R. Hart Phillips | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/edward-h-emerson-mining-engineer-80t.html | EDWARD H. EMERSON, MINING ENGINEER, 80t | True | Special to The New York Times. [ | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/big-utility-issues-on-market-today-syndicate-offers-telephone.html | BIG UTILITY ISSUES ON MARKET TODAY; Syndicate Offers Telephone Securities at 4% Yield, United Gas at 4.15% | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/doomed-rockaway-housing-gets-another-reprieve-for-summer.html | Doomed Rockaway Housing Gets Another Reprieve for Summer | | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/miguel-ferrar-as-weds-marries-here-oonagh-ladyi-oranmore-and.html | MIGUEL FERRAR.____ AS WEDS; Marries Here Oonagh LadyI Oranmore and Browne I | | | | | |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/mrs-s-ho-ulso____nn-married-wed-here-to-prof-william-i-w-brickman.html | MRS. S HO ULSO____NN MARRIED; Wed Here to Prof, William I W. Brickman of N.Y.U. | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/two-horses-fall-in-bowie-racing-bernard-is-destroyed-after-spill-in.html | TWO HORSES FALL IN BOWIE RACING; Bernard Is Destroyed After Spill in First -- Tungsteno, Loukenmac in Dead Heat | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/the-eyes-have-had-it.html | The Eyes Have Had It | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/bell-of-canada-raises-earnings-telephone-companys-net-for-1957-rose.html | BELL OF CANADA RAISES EARNINGS; Telephone Company's Net for 1957 Rose but Fell on a Per-Share Basis | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1986-02-06 | RE000285183 | B00000697450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/building-trades-get-nlrb-edict-june-1-deadline-set-for-end-of.html | BUILDING TRADES GET N.L.R.B. EDICT; June 1 Deadline Set for End of Closed Shop Hiring Barred by Taft Law | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/addis-beats-connolly-gains-semifinals-in-fowler-squash-racquets.html | ADDIS BEATS CONNOLLY; Gains Semi-Finals in Fowler Squash Racquets Tourney | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/senate-approves-charter-revision.html | SENATE APPROVES CHARTER REVISION | True | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/cooper-union-gets-150000.html | Cooper Union Gets $150,000 | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/wood-field-and-stream-reader-wonders-where-editor-got-his-assinine.html | Wood, Field and Stream; Reader Wonders Where Editor Got His 'Assinine' Deer-Season Plan | True | By John W. Randolph | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/fight-on-polio-urged-850-at-dinner-hear-plea-jack-l-warner-honored.html | FIGHT ON POLIO URGED; 850 at Dinner Hear Plea -- Jack L. Warner Honored | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/money-for-culture.html | MONEY FOR CULTURE | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/pacifists-to-sail-again-march-20-4-to-repair-ketch-for-a-new-trip.html | PACIFISTS TO SAIL AGAIN MARCH 20; 4 to Repair Ketch for a New Trip to Try Stopping Atom Tests in South Pacific | True | By Gladwin Hill | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/dutch-issue-gets-s-e-c-clearance-15-million-amsterdam-bonds-first-e.html | DUTCH ISSUE GETS S. E. C. CLEARANCE; 15 Million Amsterdam Bonds First European City Loan Authorized Since '29 | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/how-to-steal-raincoat-easily.html | How to Steal Raincoat, Easily | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/eisenhower-errs-on-aid-bill-voting.html | EISENHOWER ERRS ON AID BILL VOTING | True | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/u-s-lawyers-hunt-for-a-law.html | U. S. Lawyers Hunt for a Law | True | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/house-bill-helps-the-joint-chiefs-vinson-plan-would-revamp-defense.html | HOUSE BILL HELPS THE JOINT CHIEFS; Vinson Plan Would Revamp Defense Department | True | By John D. Morris | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/to-build-reservoirs.html | To Build Reservoirs | True | HERBERT L. NEITLICH | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/fight-arena-to-reopen-sunnyside-garden-lists-six-bouts-on-card.html | FIGHT ARENA TO REOPEN; Sunnyside Garden Lists Six Bouts on Card Tonight | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/antislum-bill-gains.html | Anti-Slum Bill Gains | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/woodbridge-tax-rise-seen.html | Woodbridge Tax Rise Seen | True | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/frankyounmn.html | FrankYounmn | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/royal-bank-offers-rights.html | Royal Bank Offers Rights | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/eastwest-trade-at-record-level-rate-of-6-billion-a-year-is-reported.html | EAST-WEST TRADE AT RECORD LEVEL; Rate of $6 Billion a Year Is Reported to Congress by Foreign Aid Agency | True | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/cincinnati-on-top-9173.html | Cincinnati on Top, 91-73 | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/du-mont-buys-station-purchases-whk-cleveland-radio-outlet-for.html | DU MONT BUYS STATION; Purchases WHK, Cleveland Radio Outlet, for $750,000 | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/kohler-employes-lead-off-inquiry-union-company-heads-not-heard-at.html | KOHLER EMPLOYES LEAD OFF INQUIRY; Union, Company Heads Not Heard at Start -- Reuther Calls Goldwater Coward | True | By Joseph A. Loftus | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/moore-to-stay-at-duquesne.html | Moore to Stay at Duquesne | True | | 1986-02-06 | RE0000285183 | B00000697450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/jakarta-seizes-a-rebel-center-progovernment-elements-take-over.html | JAKARTA SEIZES A REBEL CENTER; Pro-Government Elements Take Over Gorontalo in North Celebes | True | By Bernard Kalb | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/santa-fes-profits-fell-57-in-january-below-the-57-level.html | Santa Fe's Profits Fell 57% in January Below the '57 Level | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/stamp-sale-nears-record-for-auction-2413137-netted.html | Stamp Sale Nears Record for Auction; $2,413,137 Netted | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/acquittal-is-asked-for-italian-bishop.html | ACQUITTAL IS ASKED FOR ITALIAN BISHOP | True | Special to The New York Times | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/science-is-fetish-of-chinese-youth-peiping-stressing-research-and.html | SCIENCE IS FETISH OF CHINESE YOUTH; Peiping Stressing Research and Technology in Drive to Overtake the West | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/transport-news-trailership-run-bienville-loads-for-new-trip-to.html | TRANSPORT NEWS: TRAILERSHIP RUN; Bienville Loads for New Trip to Puerto Rican Ports -- Auckland Sailing Set | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/life-savers-get-heroism-awards-benevolent-association-list-of-15.html | LIFE SAVERS GET HEROISM AWARDS; Benevolent Association List of 15 New Yorkers Led by Waterfront Men | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/barnard-satire-starts-today.html | Barnard Satire Starts Today | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/storms-buffet-europe-gales-and-snow-sweep-north-2-autoists-found.html | STORMS BUFFET EUROPE; Gales and Snow Sweep North -- 2 Autoists Found Dead | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/knicks-win-11296-celtics-take-title.html | KNICKS WIN, 112-96; CELTICS TAKE TITLE | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/dress-employes-back-a-walkout-no-date-is-set-strike-by-86500-would.html | DRESS EMPLOYES BACK A WALKOUT; No Date Is Set -- Strike by 86,500 Would Be First in 25 Years of Industry | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/filibuster-vote-is-delayed.html | Filibuster Vote Is Delayed | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/u-s-films-win-in-japan-exhibitors-are-enabled-to-import-more.html | U. S. FILMS WIN IN JAPAN; Exhibitors Are Enabled to Import More Foreign Movies | True | pecial to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/pound-makes-difference.html | Pound Makes Difference | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/tire-building-is-demonstrated-here-tires-are-built-on-machine-here.html | Tire Building Is Demonstrated Here; TIRES ARE BUILT ON MACHINE HERE | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/-1-modest-stein-87-dies-penandink-newspaper-artist-won-prize-on.html | !. :1 MODEST STEIN, 87, DIES; Pen-and-Ink Newspaper Artist Won Prize on Monday | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/india-to-finance-kashmir.html | India to Finance Kashmir | True | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/dulles-supports-39-billion-for-aid-tells-house-group-sum-is.html | DULLES SUPPORTS 3.9 BILLION FOR AID; Tells House Group Sum Is 'Rock-Bottom' to Keep U. S. Out of 'Red Sea' | True | By Allen Drury | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/johnson-scores-in-court-tennis-dunn-atkins-palmer-also-reach.html | JOHNSON SCORES IN COURT TENNIS; Dunn, Atkins, Palmer Also Reach Semi-Final Round in U. S. Open Here | True | By Allison Danzig | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/form-new-penntexas-group.html | Form New Penn-Texas Group | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/ulbricht-halted-move-to-oust-him-speeches-published-in-east-germany.html | ULBRICHT HALTED MOVE TO OUST HIM; Speeches Published in East Germany Accuse Former Party Aide of Attempt | True | By Harry Gilroy | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/headedfmiti-m-i-expresiden-0fl-american-bureaufederation-die-aided.html | HEADEDFMITI m' -i'''!; Ex,Presiden, 0fl. American Bureau-Federation Die Aided ' New..Dea[ Policies'' | True | | 1986-02-06 | RE0000285183 | B00000697450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/suit-poses-threat-to-use-of-airport-taxpayers-argue-operation-of.html | SUIT POSES THREAT TO USE OF AIRPORT; Taxpayers Argue Operation of Facility in Westchester Benefits Oil Concern | True | By John W. Stevens | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/albany-proposes-consumer-panel-bill-seeks-to-set-up-trade-group-to.html | ALBANY PROPOSES CONSUMER PANEL; Bill Seeks to Set Up Trade Group to Protect Buyers Against Shady Practices | True | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/accord-nearer-on-jobless-aid-new-g-o-p-bill-containing-revisions.html | ACCORD NEARER ON JOBLESS AID; New G. O. P. Bill Containing Revisions Gains Cautious Approval of Governor | True | By Leo Egan | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/board-approves-diamond-t-sale-stockholders-to-vote-on-bid-by-white.html | BOARD APPROVES DIAMOND T SALE; Stockholders to Vote on Bid by White Motor March 29 -- Other Acquisitions | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/annex-for-philadelphia-plaza.html | Annex for Philadelphia Plaza | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/major-rebel-offensive-in-algeria-is-reported.html | Major Rebel Offensive In Algeria Is Reported | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/labor-publication-chief-quits.html | Labor Publication Chief Quits | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/appliance-price-war-breaks-out-as-producers-quit-fair-trade-stores.html | Appliance Price War Breaks Out As Producers Quit 'Fair Trade'; Stores Reduce the Prices of Small G. E. Products | True | By Alfred R. Zipser | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/bronx-prosecutor-names-aide.html | Bronx Prosecutor Names Aide | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/soviet-warns-france-on-bizerte-said-to-bar-base-shift-to-nato.html | Soviet Warns France on Bizerte; Said to Bar Base Shift to NATO | True | By Robert C. Doty | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/wagner-set-back-9083.html | Wagner Set Back, 90-83 | True | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/mergers-hinted-at-i-l-a-parley-hoffa-bridges-and-lewis-may-be.html | MERGERS HINTED AT I. L. A. PARLEY; Hoffa, Bridges and Lewis May Be Contenders at Miami Session Today | True | By Jacques Nevard | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/bulwark-on-the-defense-carl-vinson.html | Bulwark on the Defense; Carl Vinson | True | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/jesuit-acting-tourney-set.html | Jesuit Acting Tourney Set | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/child-to-mrs-carpenter-jr.html | Child to Mrs. Carpenter Jr. | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/st-peters-5755-victor.html | St. Peter's 57-55 Victor | True | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/hoaxer-18-fined-200-must-pay-for-false-report-on-bomb-in-jersey.html | HOAXER, 18, FINED $200; Must Pay for False Report on Bomb in Jersey School | True | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/unemployment-insurance-governors-veto-said-to-offer-hope-for-future.html | Unemployment Insurance; Governor's Veto Said to Offer Hope for Future Handling of Matter | True | HERMAN A. GRAY | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/benefit-planned-for-handicapped-fashion-show-on-march-11-will.html | BENEFIT PLANNED FOR HANDICAPPED; Fashion Show on March 11 Will Assist Society for Crippled Children Here | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/harvey-c-marmadukei.html | HARVEY C. MARMADUKEi | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/st-benedicts-scores-takes-jersey-school-track-meet-lawrenceville.html | ST. BENEDICT'S SCORES; Takes Jersey School Track Meet -- Lawrenceville Next | True | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/rates-on-foreign-time-deposits-reduced-by-large-banks-here-first.html | Rates on Foreign Time Deposits Reduced by Large Banks Here; First National Leads Other Institutions in Cutting Interest on 6 Months Funds to a 2.5% Basis | True | | 1986-02-06 | RE0000285183 | B00000697450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/castro-declares-he-will-win-soon-in-interview-rebel-leader-with.html | CASTRO DECLARES HE WILL WIN SOON; In Interview, Rebel Leader With Battle Force of 400 Is Certain of Victory | True | By Homer Bigart | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/auto-buyers-lose-sales-tax-break-federal-levy-on-new-cars-no-longer.html | AUTO BUYERS LOSE SALES TAX 'BREAK'; Federal Levy on New Cars No Longer Exempt From City Impost, Court Rules | True | By Joseph C. Ingraham | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/j-mrs-j-h-mulliken-jr-has-son.html | J Mrs. J. H. Mulliken Jr. Has Son | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/senate-rollcall-vote-on-postal-amendment.html | Senate Roll-Call Vote On Postal Amendment | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/joint-effort-set-to-save-l-i-jobs-672-at-farmingdale-to-lose.html | JOINT EFFORT SET TO SAVE L. I. JOBS; 672 at Farmingdale to Lose Positions Unless Company Gets a New Plant | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/progress-foreseen-on-heart-ailments.html | PROGRESS FORESEEN ON HEART AILMENTS | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/2-die-at-jersey-plant-in-fireworks-explosion.html | 2 Die at Jersey Plant In Fireworks Explosion | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/joyce-cookslen-to-wed-in-april-former-student-at-pratt-is-engage.html | JOYCE COOKSLEN TO WED IN APRIL; Former Student at Pratt Is Engaged to Joseph I. George, Ad Executive | True | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/change-in-capitol-approved.html | Change in Capitol Approved | True | W. KNIGHT STURGES | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/hughes-tool-company-names-vice-president.html | Hughes Tool Company Names Vice President | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/budget-cuts-urged.html | Budget Cuts Urged | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/middlebury-wins-73-latreilles-two-goals-help-turn-back-yales-sextet.html | MIDDLEBURY WINS, 7-3; Latreille's Two Goals Help Turn Back Yale's Sextet | True | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/shirley-temple-will-sing-on-tv-signed-for-guest-spot-with-dinah.html | SHIRLEY TEMPLE WILL SING ON TV; Signed for Guest Spot With Dinah Shore May 4 - New Executive for Desilu | True | By Oscar Godbout | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/koreajapan-parley-called.html | Korea-Japan Parley Called | True | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/premier-says-rumania-is-ready-to-spend-100000000-in-u-s-stoica.html | Premier Says Rumania Is Ready To Spend $100,000,000 in U. S.; Stoica Asserts Export-License Rules May Block Bid for Industrial Equipment | True | By Elie Abel | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/soviet-talk-soon-asked-by-stassen-he-proposes-un-as-site-for-summit.html | SOVIET TALK SOON ASKED BY STASSEN; He Proposes U.N. as Site for Summit Meeting -- Says Geneva Did Yield Gains | True | By Harold E. Stassen | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/senate-approves-4c-local-postage-5c-outoftown-vote-on-plan-is-49-to.html | SENATE APPROVES 4C LOCAL POSTAGE, 5C OUT-OF-TOWN; Vote on Plan Is 49 to 42 -- Proposal Given Heavy Republican Backing | True | By C. P. Trussell | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/n-l-r-b-cases-a-record.html | N. L. R. B. Cases a Record | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/10-in-mississippi-die-in-tornadoes-120mile-zone-swept-from-central.html | 10 IN MISSISSIPPI DIE IN TORNADOES; 120-Mile Zone Swept From Central Area to Gulf -- More Than 50 Injured | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/amoy-reds-shell-quemoy.html | Amoy Reds Shell Quemoy | True | | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/mary-williamson-contralto-heard.html | MARY WILLIAMSON, CONTRALTO, HEARD | True | J. B. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/harriman-vetoes-suffolk-light-bill.html | HARRIMAN VETOES SUFFOLK LIGHT BILL | True | Special to The New York Times. | 1986-02-06 | RE0000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/grace-bunke____r-fiancee-ph-d-candidate-will-be-wed-to-edm_und-d.html | GRACE BUNKE____R FIANCEE; Ph. D. Candidate Will Be Wed] to Edm_und D, gowney. | True | gptlal to The New York Truism. I | 1986-02-06 | RE0000285183 | B00000697450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/bates-manufacturing-elects-new-president.html | Bates Manufacturing Elects New President | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/i-son-to-mrs-pantaleoni-3d.html | I Son to Mrs. Pantaleoni 3d | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/apartment-house-in-bronx-in-deal-creston-ave-suites-change-hands.html | APARTMENT HOUSE IN BRONX IN DEAL; Creston Ave. Suites Change Hands -- 5-Story House at Gouverneur Place Sold | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/marina-wins-support-stamford-contends-500boat-facility-is-badly.html | MARINA WINS SUPPORT; Stamford Contends 500-Boat Facility Is Badly Needed | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/decline-is-halted-in-london-market-most-sections-rise-despite.html | DECLINE IS HALTED IN LONDON MARKET; Most Sections Rise Despite Continuing Dim Picture of Business Conditions | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/fined-in-levittown-incident.html | Fined in Levittown Incident | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/australian-heads-sea-parley-group.html | AUSTRALIAN HEADS SEA PARLEY GROUP | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/card-is-a-standin-at-speeding-trial.html | CARD IS A STAND-IN AT SPEEDING TRIAL | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/auto-race-charge-filed-cuban-driver-is-formally-accused-of.html | AUTO RACE CHARGE FILED; Cuban Driver Is Formally Accused of Manslaughter | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/vanguard-test-put-off.html | Vanguard Test Put Off | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/borden-set-sales-and-profits-records-in-57-earnings-equaled-514-a.html | Borden Set Sales and Profits Records In '57; Earnings Equaled $5.14 a Share | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/tests-of-pay-tv-off-f-c-c-halts-plan-for-trials-until-congress.html | TESTS OF PAY TV OFF; F. C. C. Halts Plan for Trials Until Congress Adjourns | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/japan-answers-moscow.html | JAPAN ANSWERS MOSCOW | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/weighty-problem-solved-by-kucks-yankee-will-concentrate-on-pitching.html | WEIGHTY PROBLEM SOLVED BY KUCKS; Yankee Will Concentrate on Pitching and Let Pounds Fall Where They May | True | By John Drebinger | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/sportsmen-oppose-tickling-for-trout.html | SPORTSMEN OPPOSE TICKLING FOR TROUT | True | Special to The New York Times. | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/cleanliness-is-tied-to-home-buying.html | Cleanliness Is Tied to Home Buying | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/nicola-lall.html | NICOLA LALL! | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/rand-named-appeal-director.html | Rand Named Appeal Director | True | | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-27 | 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/bank-loans-show-gain-in-the-week-reserve-puts-increase-at-126000000.html | BANK LOANS SHOW GAIN IN THE WEEK; Reserve Puts Increase at $126,000,000 -- Lending Here Up $152,000,000 | True | Special to The New York Times | 1986-02-06 | RE000285183 | B00000697450 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/insurance-assets-up-mutual-benefit-life-puts-total-above-17-billion.html | INSURANCE ASSETS UP; Mutual Benefit Life Puts Total Above 1.7 Billion, New High | True | | 1986-02-06 | RE000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/gerosa-cadillac-voted-amid-barbs-gadfly-of-estimate-board-is-on.html | GEROSA CADILLAC VOTED AMID BARBS; Gadfly of Estimate Board Is on Hand to Object -- Ford Is Better, She Insists | True | | 1986-02-06 | RE000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/pennsylvania-railroad-shifts-titles-and-responsibilities-of-top.html | Pennsylvania Railroad Shifts Titles And Responsibilities of Top Officers | True | | 1986-02-06 | RE000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/6-suspended-in-utica-charges-against-policemen-will-be-made-later.html | 6 SUSPENDED IN UTICA; Charges Against Policemen Will Be Made Later | True | | 1986-02-06 | RE000285184 | B00000697451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/earnings-raised-by-phone-system-generals-1957-profit-was-305-a.html | EARNINGS RAISED BY PHONE SYSTEM; General's 1957 Profit Was $3.05 a Share -- Other Utility Reports | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/montclair-votes-fluoridation-ban-town-commission-decides-it-would.html | MONTCLAIR VOTES FLUORIDATION BAN; Town Commission Decides It Would Be 'Beneficial' but Heeds Opposition | True | Special to The New York Times | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/canadian-bank-rate-dips.html | Canadian Bank Rate Dips | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/imports-are-curbed-australia-bars-new-licenses-for-printed-cotton.html | IMPORTS ARE CURBED; Australia Bars New Licenses for Printed Cotton Cloth | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/vice-president-named-by-chesebrough-ponds.html | Vice President Named By Chesebrough Pond's | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/u-s-plans-listed-for-israeli-fete-10th-anniversary-group-in-meeting.html | U. S. PLANS LISTED FOR ISRAELI FETE; 10th Anniversary Group, in Meeting Here, Schedules Observance for April 24 | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/first-soviet-unit-leaves-germany-mechanized-group-departs-under-new.html | FIRST SOVIET UNIT LEAVES GERMANY; Mechanized Group Departs Under New Plan to Cut Russian Forces There | True | By Harry Gilroyspecial To the New York Times | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/only-3mile-limit-is-valid-u-s-says-american-at-sea-law-talks.html | ONLY 3-MILE LIMIT IS VALID, U. S. SAYS; American at Sea Law Talks Declares Code Does Not Back Greater Claims | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/dutch-act-to-aid-jobless.html | Dutch Act to Aid Jobless | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/small-business-forum-set.html | Small Business Forum Set | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/mrs-carrott-scores-gains-in-squash-racquets-doubles-senior-singles.html | MRS. CARROTT SCORES; Gains in Squash Racquets Doubles, Senior Singles | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/film-on-t-roosevelt-has-premiere-here.html | FILM ON T. ROOSEVELT HAS PREMIERE HERE | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/former-nominees-lead-oscar-race-6-of-10-contestants-named-before.html | FORMER NOMINEES LEAD 'OSCAR' RACE; 6 of 10 Contestants Named Before for 'Best Acting' -- Fox Breaks With Producer | True | By Thomas M. Pryorspecial To the New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/electronics-eases-tasks-in-kitchens.html | Electronics Eases Tasks In Kitchens | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/a-new-weapon-for-health.html | A NEW WEAPON FOR HEALTH | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/six-more-die-here-of-wood-alcohol-toll-reaches-13-as-police-press.html | SIX MORE DIE HERE OF WOOD ALCOHOL; Toll Reaches 13 as Police Press Search for Source in Harlem Poisonings | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/carloadings-down-214-for-the-week-snow-holiday-cited.html | Carloadings Down 21.4% for the Week; Snow, Holiday Cited | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/do-not-cook-peas-long.html | Do Not Cook Peas Long | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/2-elected-to-church-council.html | 2 Elected to Church Council | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/insurer-reports-loss-glens-falls-concern-shows-a-deficit-for-1957.html | INSURER REPORTS LOSS; Glens Falls Concern Shows a Deficit for 1957 | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/palmer-leads-with-67-thomson-and-greiner-stroke-back-in-baton-rouge.html | PALMER LEADS WITH 67; Thomson and Greiner Stroke Back in Baton Rouge Golf | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/national-aviation-sets-rights.html | National Aviation Sets Rights | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/sally-moseleys-troth-admirals-daughter-engaged-to-harold-e-jackson.html | SALLY MOSELEY'S TROTH; Admiral's Daughter Engaged to Harold E. Jackson Jr. | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/rose-markman-married.html | Rose Markman Married | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/democrats-pick-2-in-jersey-contest-meyner-will-decide-whether-lord.html | DEMOCRATS PICK 2 IN JERSEY CONTEST; Meyner Will Decide Whether Lord or Harrison Will Get Senatorial Endorsement | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/mrs-meyner-wins-award.html | Mrs. Meyner Wins Award | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/to-blanch-almonds.html | To Blanch Almonds | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/addis-and-fisher-gain-final.html | Addis and Fisher Gain Final | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/trade-talk-rife-at-dodger-camp-club-believed-set-to-deal-for-top.html | TRADE TALK RIFE AT DODGER CAMP; Club Believed Set to Deal for Top Catcher, Though It Has 7 Receivers | True | By Gordon S. White Jr.special To The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/toronto-steel-mill-opened.html | Toronto Steel Mill Opened | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/dr-g-a-bennett-i-eduoator____-w_5-54-research-in-many-fields.html | DR. G. A. BENNETT, I EDUOATO.R___, W_'?5 54; Research in Many Fields | True | Special to The'New York Tlm' | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/in-the-nation-critics-who-are-united-only-in-criticism.html | In The Nation; Critics Who Are United Only in Criticism | True | By Arthur Krock | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/objection-withdrawn-kefauver-no-longer-opposes-district-judge.html | OBJECTION WITHDRAWN; Kefauver No Longer Opposes District Judge Nominee | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/reds-lead-in-surabaya-vote.html | Reds Lead in Surabaya Vote | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/ge-division-names-official-i.html | G.E. Division Names Official i | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/politics-is-cited-in-kohler-strike-exsheriff-testifies-g-o-p.html | POLITICS IS CITED IN KOHLER STRIKE; Ex-Sheriff Testifies G. O. P. 'Bounced' Him -- Wouldn't Use Arms, Got Union Gift POLITICS IS CITED IN KOHLER STRIKE | True | By Joseph A. Loftusspecial To The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/air-force-five-8067-victor.html | Air Force Five 80-67 Victor | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/warning-on-potholders.html | Warning on Potholders | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/new-u-s-chief-in-spain.html | New U. S. Chief in Spain | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/wheaton-five-wins-finale.html | Wheaton Five Wins Finale | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/con-edison-pact-voted-10135-ratify-17-1-2-cent-rise-opposed-by.html | CON EDISON PACT VOTED; 10,135 Ratify 17 1/2-Cent Rise -- Terms Opposed by 7,793 | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/taxfree-flags-scored.html | Tax-Free Flags Scored | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/bonwit-teller-due-to-build-in-jersey.html | BONWIT TELLER DUE TO BUILD IN JERSEY | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/mantle-signs-75000-contract-and-joins-yankees-in-first-regular.html | Mantle Signs $75,000 Contract and Joins Yankees in First Regular Drill; OUTFIELDER GETS $10,000 INCREASE Mantle Appears Sound in Wind and Limb -- Turley Accepts Yank Terms | True | By John Drebingerspecial To the New York Times | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/bridgeport-group-plans-april-fete.html | BRIDGEPORT GROUP PLANS APRIL FETE | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/soft-coal-output-off.html | Soft Coal Output Off | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/lone-voyager-here-from-france-will-be-2-in-april.html | Lone Voyager, Here From France, Will Be 2 in April | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/indonesian-revolt-puts-squeeze-on-a-u-s-oil-group-in-sumatra.html | Indonesian Revolt Puts Squeeze On a U. S. Oil Group in Sumatra | True | By Tillman Durdinspecial To The New York Times | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/gamelin-in-critical-condition.html | Gamelin in Critical Condition | True | | 1986-02-06 | RE0000285184 | B00000697451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/churchill-feels-fine.html | Churchill 'Feels Fine' | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/accessories-being-shown-in-fruit-tints.html | Accessories Being Shown In Fruit Tints | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/500to5500mile-missile-is-approved-for-air-force-air-force-wins-on.html | 500-to-5,500-Mile Missile Is Approved for Air Force; AIR FORCE WINS ON NEW MISSILE | True | By Jack Raymondspecial To the New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/chiefs-trip-jolters-2726.html | Chiefs Trip Jolters, 27-26 | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/three-big-copper-producers-reduce-dividends-onethird-companies-take.html | Three Big Copper Producers Reduce Dividends One-Third; COMPANIES TAKE DIVIDEND ACTION | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/meyner-presses-plea-for-tax-rise-asks-jersey-legislature-to-act.html | MEYNER PRESSES PLEA FOR TAX RISE; Asks Jersey Legislature to Act Quickly to Provide Funds to Make Jobs | True | By George Cable Wrightspecial To the New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/eban-calls-on-dulles-discusses-effect-on-israel-of-arabnation.html | EBAN CALLS ON DULLES; Discusses Effect on Israel of Arab-Nation Mergers | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/pitt-in-front-75-74.html | Pitt in Front, 75 -- 74 | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/new-u-s-envoy-in-guatemala.html | New U. S. Envoy in Guatemala | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/union-pacific-net-eased-in-january-4960443-was-cleared-against.html | UNION PACIFIC NET EASED IN JANUARY; $4,960,443 Was Cleared, Against $5,075,707, With Investment Income Up | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/harum-gains-in-tennis-beats-boesch-46-75-61-in-miami-invitation.html | HARUM GAINS IN TENNIS; Beats Boesch, 4-6, 7-5, 6-1, in Miami Invitation Test | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/elizabeth-is-whitney-guest.html | Elizabeth Is Whitney Guest | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/liner-is-renamed.html | Liner Is Renamed | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/racing-at-bowie-off-again-today-grounds-crew-gets-extra-time-to.html | RACING AT BOWIE OFF AGAIN TODAY; Grounds Crew Gets Extra Time to Improve Strip -- Group Hits at Track | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/bipartisan-slate-set-nyack-spring-valley-units-approve-2party-rule.html | BIPARTISAN SLATE SET; Nyack, Spring Valley Units Approve 2-Party Rule | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/cuban-rebels-warn-nicaraguan-envoy.html | CUBAN REBELS WARN NICARAGUAN ENVOY | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/thumbs-up-for-the-red-cross-drive.html | Thumbs Up for the Red Cross Drive | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/foreign-aid-plan-examined-presidents-program-held-failing-to-meet.html | Foreign Aid Plan Examined; President's Program Held Failing to Meet Problems Here and Abroad | True | EDWIN P. REUBENS. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/iceman-movie-gets-paramount-backing.html | 'ICEMAN' MOVIE GETS PARAMOUNT BACKING | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/laboratory-seeks-data-on-ores.html | Laboratory Seeks Data on Ores | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/could-president-discharge-mack-2-supreme-court-decisions-conflict.html | COULD PRESIDENT DISCHARGE MACK?; 2 Supreme Court Decisions Conflict, but Executive 'Trial' Is Indicated | True | By Anthony Lewisspecial To the New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/education-lacks-assessed-governments-failure-to-aid-schools-blamed.html | Education Lacks Assessed; Government's Failure to Aid Schools Blamed for Present Weaknesses | True | ERIC P. KELLY, | 1986-02-06 | RE0000285184 | B00000697451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/bank-clearings-up-weeks-check-volume-rose-5-above-57-holiday-level.html | BANK CLEARINGS UP; Week's Check Volume Rose 5% Above '57 Holiday Level | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/12-of-work-force-is-idle-in-michigan.html | 12% OF WORK FORCE IS IDLE IN MICHIGAN | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/california-electric-raises-12000000.html | CALIFORNIA ELECTRIC RAISES $12,000,000 | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/schweder-is-lafayette-aide.html | Schweder Is Lafayette Aide | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/alcorn-named-in-suit-among-group-charged-with-exorbitant-legal-fees.html | ALCORN NAMED IN SUIT; Among Group Charged With 'Exorbitant' Legal Fees | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/rebel-losses-up-in-algerian-war-3371-slain-in-february-say-french.html | REBEL LOSSES UP IN ALGERIAN WAR; 3,371 Slain in February, Say French -- Paris Worried by Rising Hostilities Rebel Losses Rise in Algeria; Growing War Worries French | True | By Henry Giniger special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/air-pay-study-set-president-to-name-a-board-in-mechanic-dispute.html | AIR PAY STUDY SET; President to Name a Board in Mechanic Dispute | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/nephrosis-drive-to-be-furthered-committee-members-to-meet-at.html | NEPHROSIS DRIVE TO BE FURTHERED; Committee Members to Meet at Campaign Luncheon at the Plaza Today | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/all-corn-futures-up-78-to-118-cents-limited-cash-offerings-a-factor.html | ALL CORN FUTURES UP 7/8 TO 11/8 CENTS; Limited Cash Offerings a Factor -- Soybeans Fall in Heavy Selling | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/slim-skirts-mark-custom-collection.html | Slim Skirts Mark Custom Collection | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/frondizi-studies-key-problems-with-high-argentine-officials.html | Frondizi Studies Key Problems With High Argentine Officials; President-Elect Sets Up a Staff Group Headed by Left-Winger -- Works for Accord With Other Factions | True | By Tad Szulc special To the New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/big-brothers-in-drive-youth-helpers-here-seeking-500000-from-public.html | BIG BROTHERS IN DRIVE; Youth Helpers Here Seeking $500,000 From Public | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/knowland-campaign-limited.html | Knowland Campaign 'Limited' | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/federation-plan-denied-by-hoffa-teamsters-chief-tells-ila-leaders.html | FEDERATION PLAN DENIED BY HOFFA; Teamsters' Chief Tells I.L.A. Leaders of Continuing Friendship for Union | True | By Jacques Nevard special To the New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/dr-george-tays.html | DR. GEORGE TAYS | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/house-opposition-to-5c-mail-gains-senators-firm-hard-fight-expected.html | HOUSE OPPOSITION TO 5C MAIL GAINS; SENATORS FIRM; Hard Fight Expected When Bill Goes to Conference -- Recommittal Move Fails HOUSE OPPOSITION TO 5C MAIL GAINS | True | By C. P. Trussell special To the New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/cadets-donate-blood-614-pints-are-collected-from-west-pointers.html | CADETS DONATE BLOOD; 614 Pints Are Collected From West Pointers | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/day-care-week-will-be-marked-breakfast-at-the-roosevelt-on-monday.html | DAY CARE WEEK WILL BE MARKED; Breakfast at the Roosevelt on Monday Will Open Drive -- Officials to Attend | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/aerojetgeneral-authorizes-split-board-votes-to-issue-new-stock-on.html | AEROJET-GENERAL AUTHORIZES SPLIT; Board Votes to Issue New Stock on 10-for-1 Basis -- Holders Slate Meeting | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/books-authors.html | Books -- Authors | True | | 1986-02-06 | RE0000285184 | B00000697451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/poles-to-dismiss-unneeded-labor-up-to-200000-superfluous-workers.html | POLES TO DISMISS UNNEEDED LABOR; Up to 200,000 Superfluous Workers Will Be Shifted From Metal Plants | True | By Sydney Grusonspecial To The New York Times | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/stock-is-suspended-two-canadian-exchanges-act-against-eastern.html | STOCK IS SUSPENDED; Two Canadian Exchanges Act Against Eastern Asbestos | True | Special to The New York Times | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/sports-of-the-times-men-with-missions.html | Sports of The Times; Men With Missions | True | By Allison Danzig | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/confidence-in-government.html | Confidence in Government | True | WILLIAM EHRENPREIS, | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/red-sox-enroll-daley-nixon.html | Red Sox Enroll Daley, Nixon | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/stolen-fossil-collection-is-found.html | Stolen Fossil Collection Is Found | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/director-of-lighthouse-ends-13-years-service.html | Director of Lighthouse Ends 13 Years' Service | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/shulman-plans-show-from-book-seeks-loesser-for-songs-for-rally.html | SHULMAN PLANS SHOW FROM BOOK; Seeks Loesser for Songs for 'Rally Round' -- Winer to Adapt Nemerov Novel | True | By Sam Zolotow | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/loewe-shows-improvement.html | Loewe Shows Improvement | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/katanga-copper-prices-cut.html | Katanga Copper Prices Cut | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/suit-to-curb-lowflying-planes-in-newark-vicinity-is-dismissed.html | Suit to Curb Low-Flying Planes In Newark Vicinity Is Dismissed | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/the-sudanese-elections.html | THE SUDANESE ELECTIONS | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/4-stamps-draw-17000-newfoundland-airmail-block-sold-at-auction-here.html | 4 STAMPS DRAW $17,000; Newfoundland Airmail Block Sold at Auction Here | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/seven-arts-center-offers-public-show.html | Seven Arts Center Offers Public Show | True | D. A. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/loews-produces-an-eventful-day-bomb-scare-and-vociferous-complaints.html | LOEWS PRODUCES AN EVENTFUL DAY; Bomb Scare and Vociferous Complaints About Losses Mark Annual Meeting SALE OF M-G-M URGED It May Be Considered Year From Now, Vogel Replies -- Chairmanship Filled LOEWS PRODUCES EVENTFUL DAY | True | By Richard Rutter | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/commodities-dip-on-a-broad-front-prices-of-potatoes-recover-from.html | COMMODITIES DIP ON A BROAD FRONT; Prices of Potatoes Recover From Day's Lows -- Zinc, Cocoa, Coffee Decline | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/about-new-york-widescreen-twoaday-movies-to-bring-end-to-roxy.html | About New York; Wide-Screen, Two-a-Day Movies to Bring End to Roxy Theatre's Stage Tradition | True | By Meyer Berger | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/reform-jews-buy-camp-site.html | Reform Jews Buy Camp Site | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/syracuse-downs-colgate-by-6652-orange-five-erases-deficit-in-second.html | SYRACUSE DOWNS COLGATE BY 66-52; Orange Five Erases Deficit in Second Half -- Rutgers Scores 76-73 Victory | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/coast-tv-publicists-reject-union-offer.html | COAST TV PUBLICISTS REJECT UNION OFFER | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/coffee-prices-cut-by-2-to-6c-a-pound.html | Coffee Prices Cut By 2 to 6c a Pound | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/nixon-sees-danger-of-new-inflation.html | NIXON SEES DANGER OF NEW INFLATION | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/korea-frees-200-japanese.html | Korea Frees 200 Japanese | True | Special to The New York Times | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/commodities-index-unchanged-at-857.html | COMMODITIES INDEX UNCHANGED AT 85.7 | True | | 1986-02-06 | RE0000285184 | B00000697451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/thiokol-arranges-another-acquisition-hunterbristol-in.html | Thiokol Arranges Another Acquisition, Hunter-Bristol, in Rocket-Aircraft Field | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/99-ships-idle.html | 99 Ships Idle | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/banker-to-retire-r-a-barnet-to-give-up-post-at-american-irving.html | BANKER TO RETIRE; R. A. Barnet to Give Up Post at American Irving | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/cambridge-drops-us-rower.html | Cambridge Drops U.S. Rower | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/army-explains-troop-move.html | Army Explains Troop Move | | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/boston-u-buys-building.html | Boston U. Buys Building | | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/hungarians-near-resident-status-walter-said-to-support-bill-for.html | HUNGARIANS NEAR RESIDENT STATUS; Walter Said to Support Bill for 32,000 Refuges to Remain Permanently | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/waldorf-strike-halts-elevators-dispute-over-layoff-ties-up-13-of.html | WALDORF STRIKE HALTS ELEVATORS; Dispute Over Lay-Off Ties Up 13 of the 16 Cars in Hotel for 1 1/2 Hours | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/northern-ireland-to-vote-march-20.html | NORTHERN IRELAND TO VOTE MARCH 20 | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/leather-kid-and-arion-capture-sprints-at-hialeah-in-fist-time-ruanc.html | Leather Kid and Arion Capture Sprints at Hialeah in Fast Time; RUANE BOOTS IN 2, TAKES CO-FEATURE Triumphs With Leather Kid at $14.60 -- Boulmetis Is First on Favored Arion | | By James Roachspecial To the New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/cards-get-bonus-hurler.html | Cards Get Bonus Hurler | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/2d-accord-reached-in-drivers-strike.html | 2D ACCORD REACHED IN DRIVERS' STRIKE | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/naval-stores.html | NAVAL STORES | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/notes-on-college-sports-sophomore-stars-expected-to-dominate-track.html | Notes on College Sports; Sophomore Stars Expected to Dominate Track Meet at Garden Tomorrow | | By Joseph M. Sheehan | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/general-mills-officer-elected-board-member.html | General Mills Officer Elected Board Member | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/dr-nelson-crowell-oil-company-aide-57.html | DR. NELSON CROWELL, OIL COMPANY AIDE, 57 | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/mexican-pros-get-67s-neri-silva-lead-in-national-open-golf-at.html | MEXICAN PROS GET 67S; Neri, Silva Lead in National Open Golf at Mexico City | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/jakarta-charters-aircraft.html | Jakarta Charters Aircraft | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/u-s-lawyer-leaves-peiping.html | U. S. Lawyer Leaves Peiping | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/judith-ann-holt-wed-in-florida-married-to-john-eugene-phipps-at-the.html | JUDITH ANN HOLT WED IN FLORIDA; Married to John Eugene Phipps at the Plantation of Bridegroom's Parents | | Special to The New York Times | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/william-a-taylor.html | WILLIAM A. TAYLOR | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/sack-dress-is-designed-for-size-20.html | Sack Dress Is Designed For Size 20 | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/classes-for-homemaker.html | Classes for Homemaker | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/claims-deadline-set-victims-of-nazis-advised-to-file-bids-by-march.html | CLAIMS DEADLINE SET; Victims of Nazis Advised to File Bids by March 31 | True | | 1986-02-06 | RE0000285184 | B00000697451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/robert-c-mcabe-88-a-retired-newsmani.html | ROBERT C. M'CABE, 88, A RETIRED NEWSMANI | True | SpeClat to The New York Times. [ | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/intransigent-argentine-arturo-frondizi.html | Intransigent Argentine; Arturo Frondizi | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/commons-upholds-defense-policies-conservative-regime-wins-votes-on.html | COMMONS UPHOLDS DEFENSE POLICIES; Conservative Regime Wins Votes on Rocket Bases and White Paper | True | By Drew Middletonspecial To the New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/article-3-no-title-chain-adds-jersey-store.html | Article 3 -- No Title; Chain Adds Jersey Store | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/of-local-origin.html | Of Local Origin | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/mrs-john-levings-dies-widow-of-plantation-owner-in-mississippi-was.html | MRS. JOHN LEVINGS DIES; Widow of Plantation Owner in Mississippi Was 84 | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/lawyer-held-in-swindle.html | Lawyer Held in Swindle | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/3-britons-guilty-in-police-scandal-jury-convicts-2-detectives-and.html | 3 BRITONS GUILTY IN POLICE SCANDAL; Jury Convicts 2 Detectives and Bookmaker -- Brighton Chief, Pub Keeper Free | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/obstacles-loom-for-bingo-in-city-2-bills-seek-affirmation-by.html | OBSTACLES LOOM FOR BINGO IN CITY; 2 Bills Seek Affirmation by Majority of Eligible Voters for Legalizing Game LOW BALLOT DRAWBACK Fewer Than 50% Normally Vote on Questions -- Six Named to Lottery Unit | True | By Douglas Dalesspecial To the New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/johnson-exhead-of-book-council-official-of-dvan-nostrand-princeton.html | JOHNSON, EX-HEAD OF BOOK COUNCIL; Official of D.-Van Nostrand, Princeton Publisher, Dies ruled Atlantic Monthly | True | SDecla! to The New York Time | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/wood-field-and-stream-quiverful-of-statistics-from-archers-sends.html | Wood, Field and Stream; Quiverful of Statistics From Archers Sends Writer Scurrying for Cover | True | By John W. Randolph | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/title-company-gains-intercounty-reportsnet-of-220428-for-last-year.html | TITLE COMPANY GAINS; Inter-County Reports-Net of $220,428 for Last Year | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/harry-gohn-dead-movie-executive-columbia-presidentsince-its.html | HARRY GOHN DEAD, MOVIE EXECUTIVE; Columbia PresidentSince Its Founding Decorated Office With Studio's 45 'Oscars' | True | IO-tal to The New York Tume | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/little-change-was-shown-last-week-in-reserve-pressures-on-member.html | Little Change Was Shown Last Week In Reserve Pressures on Member Banks | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/2-police-accused-of-striking-woman.html | 2 POLICE ACCUSED OF STRIKING WOMAN | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/office-structure-to-include-homes-first-building-in-city-that.html | OFFICE STRUCTURE TO INCLUDE HOMES; First Building in City That Combines Both Will Rise on Queens Boulevard | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/russell-blodgett.html | RUSSELL BLODGETT | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/texas-club-here-to-hold-party-event-on-thursday-will-raise-money.html | Texas Club Here to Hold Party; Event on Thursday Will Raise Money for Scholarships | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/munitions-plane-forced-down.html | Munitions Plane Forced Down | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/u-s-will-not-exhibit-at-moscows-fair-more-funds-sought-for-brussels.html | U. S. Will Not Exhibit at Moscow's Fair; More Funds Sought for Brussels Show | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/edmund-l-lennon.html | EDMUND L. LENNON | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/hoad-routs-gonzales-62-62.html | Hoad Routs Gonzales, 6-2, 6-2 | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/science-and-congress.html | SCIENCE AND CONGRESS | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/zenith-radio-doubling-shares-votes-21-split.html | Zenith Radio Doubling Shares, Votes 2-1 Split | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/football-giants-sign-conrad.html | Football Giants Sign Conrad | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/cullenbine-cards-a-74-tiger-scout-lowgross-victor-in-baseball.html | CULLENBINE CARDS A 74; Tiger Scout Low-Gross Victor in Baseball Players' Golf | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/janet-k-brox-married-wed-in-lawrence-mass-to-henry-w-jeffers-3d.html | JANET K. BROX MARRIED; Wed in Lawrence, Mass., to Henry W. Jeffers 3d | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/theatre-blue-denim.html | Theatre: 'Blue Denim' | True | By Brooks Atkinson | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/fatso-of-our-gang-dies-at-31.html | Fatso of 'Our Gang' Dies at 31 | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/frost-dines-at-white-house.html | Frost Dines at White House | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/sievers-salary-36000.html | Sievers' Salary $36,000 | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/slain-boy-named-as-gang-member-witness-says-young-farmer-twice.html | SLAIN BOY NAMED AS GANG MEMBER; Witness Says Young Farmer Twice Admitted Link to Defendants' Rivals | True | By Jack Roth | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/onewoman-show-march-11.html | One-Woman Show March 11 | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/aid-fund-backlog-shows-a-decline-mcelroy-says-drop-adds-to-fear-58.html | AID FUND BACKLOG SHOWS A DECLINE; McElroy Says Drop Adds to Fear '58 Bill Will Be Cut UNEXPENDED FUND FOR AID DECLINING | True | By Allen Druryspecial To the New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/2-quit-greek-cabinet-say-premier-didnt-consult-them-on-electoral.html | 2 QUIT GREEK CABINET; Say Premier Didn't Consult Them on Electoral Plan | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/counterfeit-parimutuel-tickets-swindle-hialeah-out-of-3136.html | Counterfeit Pari-Mutuel Tickets Swindle Hialeah Out of $3,136 | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/though-imitation-be-flattery-britain-fights-counterfeiters-the.html | Though Imitation Be Flattery, Britain Fights Counterfeiters; The Sovereign Still Is Worth More Than the Gold in It, Hence the Competition BRITAIN COMBATS COINERS ABROAD | True | By Leonard Ingallsspecial To the New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/hunte-century-helps-paces-west-indies-147-for-one-against-pakistan.html | HUNTE CENTURY HELPS; Paces West Indies' 147 for One Against Pakistan 328 | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/britain-lifts-curb-on-sterling-notes.html | BRITAIN LIFTS CURB ON STERLING NOTES | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/72inch-rainstorm-leaves-city-soaked.html | .72-INCH RAINSTORM LEAVES CITY SOAKED | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/iran-says-plotters-sought-powers-aid.html | IRAN SAYS PLOTTERS SOUGHT POWER'S AID | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/convair-official-named-president.html | Convair Official Named President | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/more-sterling-in-use-circulation-up-2990000-in-week-to-1962114000.html | MORE STERLING IN USE; Circulation Up 2,990,000 in Week to 1,962,114,000 | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/mr-stassens-plan.html | MR. STASSEN'S PLAN | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/charles-f-stocker.html | CHARLES F STOCKER | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/yemen-in-u-n-protest-she-charges-a-planned-and-persistent-british-a.html | YEMEN IN U. N. PROTEST; She Charges a 'Planned and Persistent' British Attack | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/house-group-begins-red-inquiry-in-city.html | HOUSE GROUP BEGINS RED INQUIRY IN CITY | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/missing-tugboat-believed-found-but-diver-fails-to-confirm-craft.html | MISSING TUGBOAT BELIEVED FOUND; But Diver Fails to Confirm Craft Discovered in L. I. Sound Is Jim Steers | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/wagner-subdues-hofstra-51-to-42-west-and-orlando-set-pace-for.html | WAGNER SUBDUES HOFSTRA, 51 TO 42; West and Orlando Set Pace for Victors With 34 Points in Bethlehem Play-Offs | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/wilts-mayo-dead-aided-ghildren-worker-for-half-a-century-among.html | WiltS. MAYO DEAD; AIDED. GHILDREN; Worker for Half a Century Among Delinquent and Homeless Was 86 | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/800000-in-sloan-gifts-research-awards-go-to-102-science-aides-at-44.html | $800,000 IN SLOAN GIFTS; Research Awards Go to 102 Science Aides at 44 Colleges | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/35-of-42-die-in-crash-of-airliner-in-britain.html | 35 of 42 Die in Crash Of Airliner in Britain | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/milone-wins-decision-gets-verdict-over-hamilton-in-sunnyside-garden.html | MILONE WINS DECISION; Gets Verdict Over Hamilton in Sunnyside Garden Bout | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/farrell-official-wins-new-award-capt-wall-is-first-recipient-of.html | FARRELL OFFICIAL WINS NEW AWARD; Capt. Wall Is First Recipient of Young Men's Board of Trade Service Citation | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/textron-revises-return.html | Textron Revises Return | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/eisenhower-library-begins-fund-appeal.html | EISENHOWER LIBRARY BEGINS FUND APPEAL | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/lorillards-1957-sales-net-set-marks-profits-soared-154-to-378-a.html | Lorillard's 1957 Sales, Net Set Marks; Profits Soared 154% to $3.78 a Share | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/text-of-hoovers-address-on-the-economic-recession.html | Text of Hoover's Address on the Economic Recession | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/all-hallows-triumphs-trips-tolentine-five-7970-to-gain-chsaa-final.html | ALL HALLOWS TRIUMPHS; Trips Tolentine Five, 79-70, to Gain C.H.S.A.A. Final | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/2800-being-rehired-2-underwood-plants-to-end-layoffs-in-connecticut.html | 2,800 BEING REHIRED; 2 Underwood Plants to End Lay-Offs in Connecticut | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/jersey-police-official-quits.html | Jersey Police Official Quits | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/partner-in-white-weld-on-utility-directorate.html | Partner in White, Weld On Utility Directorate | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/rotting-money-checked.html | Rotting Money Checked | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/village-residents-oppose-plan-for-school-for-suspended-pupils.html | 'Village' Residents Oppose Plan For School for Suspended Pupils; RESIDENTS OPPOSE 'VILLAGE' SCHOOL | True | By Leonard Buder | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/newark-audit-ordered-municipal-court-books-to-be-scanned-by-city.html | NEWARK AUDIT ORDERED; Municipal Court Books to Be Scanned by City Aides | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/congress-study-finds-a-tax-cut-unjustified-now-joint-report-urges.html | CONGRESS STUDY FINDS A TAX CUT UNJUSTIFIED NOW; Joint Report Urges Wider U. S. Spending as Step in Recession Fight CONGRESS REPORT BARS TAX CUT NOW | True | By Edwin L. Dale Jr.special To The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/steel-hour-gives-slezak-two-roles-actor-to-star-in-tv-comedy-and.html | 'STEEL HOUR' GIVES SLEZAK TWO ROLES; Actor to Star in TV Comedy and Drama Successively -- Eddie Hodges Is Cast | True | By Val Adams | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/wool-output-fell-4-in-57.html | Wool Output Fell 4% in '57 | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/calvin-d-myers-79-editor-in-newburgh.html | CALVIN D. MYERS, 79, EDITOR IN NEWBURGH | True | special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/patricia-meany-to-wed-marymount-alumna-engaged-to-benjamin-l-rand.html | PATRICIA MEANY TO WED; Marymount Alumna Engaged to Benjamin L. Rand 2d | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/barber-shop-cajoles-child-into-haircut.html | Barber Shop Cajoles Child Into Haircut | True | By Agnes Ash | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/barbara-d-bryer-engaged.html | Barbara D. Bryer Engaged | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/u-s-welfare-funds-called-inadequate.html | U. S. WELFARE FUNDS CALLED INADEQUATE | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/son-to-the-robert-kennedys.html | Son to the Robert Kennedys | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/tunisia-complains-in-u-n.html | Tunisia Complains in U. N. | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/new-yorker-appointed-sheneman-named-assistant-deputy-attorney.html | NEW YORKER APPOINTED; Sheneman Named Assistant Deputy Attorney General | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/market-resumes-downward-trend-drop-is-sixth-in-last-seven-sessions.html | MARKET RESUMES DOWNWARD TREND; Drop is Sixth in Last Seven Sessions -- Average Dips 2.07 Points to 269.76 536 ISSUES OFF, 276 UP Interstate Power Is Most Active, Rising 1/8 -- U. S. Steel Declines 5/8 MARKET RESUMES DOWN WARD TREND | True | By Burton Crane | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/bargain-hunters-jam-city-stores-end-of-fair-trade-on-many-items.html | BARGAIN HUNTERS JAM CITY STORES; End of 'Fair Trade on Many Items Sparks War -- Prices Are Cut Every Half Hour | True | By Alfred R. Zipser | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/exrca-head-to-get-medal.html | Ex-R.C.A. Head to Get Medal | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/tax-evasion-is-laid-to-7-tug-captains.html | TAX EVASION IS LAID TO 7 TUG CAPTAINS | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/lawyer-to-head-the-rich-n-w-stuart-t-saunders-48-succeeding-to.html | Lawyer to Head the Rich N. & W.; Stuart T. Saunders, 48, Succeeding to Presidency R. H. Smith Retiring at 70, After 48 Years' Service | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/judith-carol-noyce-prospective-bride.html | JUDITH CAROL NOYCE PROSPECTIVE BRIDE | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/thruway-lists-low-bid.html | Thruway Lists Low Bid | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/apartment-plot-in-east-side-deal-12story-building-planned-at-31119.html | APARTMENT PLOT IN EAST SIDE DEAL; 12-Story Building Planned at 311-19 E. 69th St. -- 8th Ave. House Bought | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/sidelights-move-by-britain-lifts-sterling.html | Sidelights; Move by Britain Lifts Sterling | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/scholarship-fund-fete-downtown-community-school-plans-theatre-party.html | SCHOLARSHIP FUND FETE; Downtown Community School Plans Theatre Party | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/quigley-frey.html | Quigley -- Frey | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/lansky-acquitted-in-vagrancy-case.html | LANSKY ACQUITTED IN VAGRANCY CASE | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/12-racers-named-for-santa-anita-round-table-is-favored-to-outrun.html | 12 RACERS NAMED FOR SANTA ANITA; Round Table Is Favored to Outrun Handicap Rivals in $135,000 Test Tomorrow | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/blitzstein-work-has-its-premiere-lear-a-study-introduced-by.html | BLITZSTEIN WORK HAS ITS PREMIERE; 'Lear: A Study' Introduced by Philharmonic -- Gold and Fizdale Soloists | True | H. C. S. | 1986-02-06 | RE0000285184 | B00000697451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/u-s-store-sales-curbed-by-storms-last-weeks-volume-18-below-57-this.html | U. S. STORE SALES CURBED BY STORMS; Last Week's Volume 18% Below '57 -- This Area Showed 31% Drop | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/sudanese-vote-cairo-rift-fades-quiet-polling-is-reported-as-border.html | SUDANESE VOTE; CAIRO RIFT FADES; Quiet Polling Is Reported as Border Dispute Fails to Provide Election Issue | True | By Osgood Caruthersspecial To the New York Times | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/mary-campbell-affianced.html | Mary Campbell Affianced | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/easter-seal-designs-set.html | Easter Seal Designs Set | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/long-island-polo-team-wins.html | Long Island Polo Team Wins | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/ortiz-fights-tibbs-at-garden-tonight.html | ORTIZ FIGHTS TIBBS AT GARDEN TONIGHT | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/william-j-fripp-94-railroad-executive.html | WILLIAM J. FRIPP, 94, RAILROAD EXECUTIVE | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/mrs-tyner-rewed-in-ceremony-here.html | MRS. TYNER REWED IN CEREMONY HERE | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/roth-n-y-u-golf-captain.html | Roth N. Y. U. Golf Captain | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/redstone-fired-in-florida.html | Redstone Fired in Florida | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/elizabeth-henderson.html | ELIZABETH HENDERSON | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/manhattan-five-beats-n-y-u-after-iona-sets-back-st-francis-at.html | Manhattan Five Beats N. Y. U. After Iona Sets Back St. Francis at Garden; JASPERS REGISTER 95-TO-77 TRIUMPH Brunone Gets 29 Points for Manhattan -- Iona Victor in 2d Overtime, 82-77 | True | By Louis Effrat | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/jacks-road-plan-wins-in-village-washington-square-traverse-36-feet.html | JACK'S ROAD PLAN WINS IN 'VILLAGE'; Washington Square Traverse 36 Feet Wide Backed by Board -- Moses Loses RESIDENTS ARE CRITICAL Need for a Throughway Is Questioned and Decision Is Scored as Political | True | By Clayton Knowles | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/cotton-advances-13-to-45-points-trading-stimulated-by-belief.html | COTTON ADVANCES 13 TO 45 POINTS; Trading Stimulated by Belief Acreage Allotments for '58 Will Not Be Raised | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/liberia-honors-mrs-meir.html | Liberia Honors Mrs. Meir | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/i-m-rs-jerome-maibaum-i.html | I M RS. JEROME MAIBAUM I | True | Special to The New.York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/big-space-taken-at-405-park-ave-floor-and-halt-is-leased-by.html | BIG SPACE TAKEN AT 405 PARK AVE.; Floor and Halt Is Leased by Danville, Pa., Concern -- Other Business Rentals | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/i-michael-cembalest-i.html | I MICHAEL CEMBALEST I | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/jenkins-conductor-of-clarion-concert.html | JENKINS CONDUCTOR OF CLARION CONCERT | True | E. D. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/mayor-asks-peace-in-dress-industry-wams-a-strike-would-mean.html | MAYOR ASKS PEACE IN DRESS INDUSTRY; Warns a Strike Would Mean 'Incalculable' Loss -- Fate of Talks in Doubt | True | By A. H. Raskin | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/north-carolinians-will-meet-tonight.html | NORTH CAROLINIANS WILL MEET TONIGHT | True | | 1986-02-06 | RE0000285184 | B00000697451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/cigarette-maker-has-record-year-american-tobacco-raised-sales.html | CIGARETTE MAKER HAS RECORD YEAR; American Tobacco Raised Sales, Profits for 1957 -- Cleared $8.28 a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/young-woodsmen-conquer-another-element-boy-scouts-teach-safety.html | Young Woodsmen Conquer Another Element; Boy Scouts Teach Safety Afleat in TV Films | True | By Clarence E. Lovejoy | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/wheat-prop-cut-fought.html | Wheat Prop Cut Fought | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/u-s-says-soviet-fired-2-hbomb-tests-in-day.html | U. S. Says Soviet Fired 2 H-Bomb Tests in Day | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/exfliers-wife-gets-custody.html | Ex-Flier's Wife Gets Custody | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/shipping-events-coal-barge-sinks-arthur-kill-blocked-after-tanker.html | SHIPPING EVENTS; COAL BARGE SINKS; Arthur Kill Blocked After Tanker Collision -- Liner Renamed Hanseatic | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/bourguiba-angry-at-border-plan-calls-french-scorched-earth-move.html | BOURGUIBA ANGRY AT BORDER PLAN; Calls French Scorched Earth Move 'Insult to Humanity' -- Tunisia Protests in U. N. | True | By Thomas F. Bradyspecial To The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/menshikov-urges-exchange-visits-new-soviet-envoy-also-sees-more.html | MENSHIKOV URGES EXCHANGE VISITS; New Soviet Envoy Also Sees More Trade as One Way to Improve Relations | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/new-device-aids-enzyme-testing-150-instrument-to-measure-level-in.html | NEW DEVICE AIDS ENZYME TESTING; $150 Instrument to Measure Level in Blood Described at Conference Here | True | By Robert K. Plumb | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/max-jacobs.html | MAX JACOBS | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/robert-murphys-mission.html | Robert Murphy's Mission | True | PHINEAS TOBY | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/democratic-aide-got-35608-fourth-highest-1957-state-pay-democratic.html | Democratic Aide Got $35,608, Fourth Highest 1957 State Pay; DEMOCRATIC AIDE WAS PAID $35,608 | True | By Leo Eganspecial To The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/output-shipments-of-lumber-are-off.html | OUTPUT, SHIPMENTS OF LUMBER ARE OFF | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/henry-cabot-lodge-in-london.html | Henry Cabot Lodge in London | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/teacher-earns-trip.html | Teacher Earns Trip | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/pakistan-increases-taxes.html | Pakistan Increases Taxes | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/defamation-trial-begins-in-portugal.html | DEFAMATION TRIAL BEGINS IN PORTUGAL | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/food-shopping-guide-price-of-most-meats-is-still-high-chicken-at.html | Food: Shopping Guide; Price of Most Meats Is Still High -- Chicken, at 43c a Pound, a Good Buy | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/the-case-of-mr-mack.html | THE CASE OF MR. MACK | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/wild-navy-blimp-delays-airliners-3-flights-halted-after-craft-rips.html | WILD NAVY BLIMP DELAYS AIRLINERS; 3 Flights Halted After Craft Rips Loose at Lakehurst -- It Turns Up Wrecked | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/television-hagertys-role-analyzed-more-light-is-shed-on-presidents.html | Television: Hagerty's Role Analyzed; More Light Is Shed on President's Speeches Coverage by Networks Set by Secretary | True | By Jack Gould | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/clara-klinghoffer.html | Clara Klinghoffer | True | H. D. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/2-chrysler-stations-to-open.html | 2 Chrysler Stations to Open | True | | 1986-02-06 | RE0000285184 | B00000697451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/gov-furcolo-leaves-hospital.html | Gov. Furcolo Leaves Hospital | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/st-josephs-in-n-i-t-xavier-of-ohio-quintet-also-enters-garden.html | ST JOSEPH'S IN N. I. T.; Xavier of Ohio Quintet Also Enters Garden Tourney | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/johnson-and-dunn-reach-final-in-court-tennis-pro-star-victor-in.html | Johnson and Dunn Reach Final in Court Tennis; PRO STAR VICTOR IN ATKINS MATCH Johnson Wins in U. S. Open as Dunn Gains on Default by Palmer After 4 Sets | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/president-prodded-to-tell-details-of-disability-accord-bridges-and.html | President Prodded to Tell Details of Disability Accord; Bridges and McCormack Assert People Have Right to Know of Nixon Pact — G.O.P. Chiefs to Query Eisenhower PRESIDENT ASKED FOR ILLNESS PLAN | True | By John D. Morrisspecial To the New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/fourth-day-of-spring-training-just-like-all-days-for-giants-players.html | Fourth Day Of Spring Training Just Like All Days for Giants; Players Exchange Bon Mots, Sip Coffee, Autograph Balls, Pose for Pictures and Engage in Calisthenics | True | By Gay Talesespecial To the New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/hornsby-kassabian.html | Hornsby -- Kassabian | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/mitchell-named-to-gop-post-here-new-york-county-advisory-unit-makes.html | MITCHELL NAMED TO G.O.P. POST HERE; New York County Advisory Unit Makes Him Chairman -- Build-Up Is Seen | True | By Richard Amper | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/grenade-hurled-in-jakarta.html | Grenade Hurled in Jakarta | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/3choir-festival-due-march-1415-event-at-temple-emanuel-to-offer.html | 3-CHOIR FESTIVAL DUE MARCH 14-15; Event at Temple Emanu-El to Offer Three Premieres on First Program | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/tractor-reform-gaining-in-soviet-party-approves-khrushchev-plan-to.html | TRACTOR REFORM GAINING IN SOVIET; Party Approves Khrushchev Plan to Sell Machinery to Collective Farms | True | By Max Frankelspecial To the New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/advertising-tv-measures-last-years-gain.html | Advertising: TV Measures Last Year's Gain | True | By Carl Spielvogel | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/devlin-stops-danny-jones.html | Devlin Stops Danny Jones | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/opera-verdis-otello.html | Opera: Verdi's 'Otello' | True | By Howard Taubman | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/renault-facility-set-port-newark-processing-unit-for-cars-opens.html | RENAULT FACILITY SET; Port Newark Processing Unit for Cars Opens Today | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/anthony-fitzgerald-lawyer-dies-at-45-editor-of-trade-paper-was-an.html | Anthony Fitzgerald, Lawyer, Dies at 45; Editor of Trade Paper Was an Instructor | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/mack-wont-quit-denies-pressure-swung-fcc-vote-defends-job-at.html | MACK WON'T QUIT; DENIES PRESSURE SWUNG F.C.C. VOTE; Defends Job at Hearing -- Says President Has Not Asked That He Resign 'LOANS ARE CONFIRMED Commissioner Says He Got $2,650 From Whiteside but Knows Few Details MACK WON'T QUIT DENIES PRESSURE | True | By Jay Walzspecial To the New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/vision-week-proclaimed.html | 'Vision Week' Proclaimed | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/four-us-leaders-to-assist-dulles-on-disarmament-gruenther-mccloy.html | FOUR U.S. LEADERS TO ASSIST DULLES ON DISARMAMENT; Gruenther, McCloy, Lovett and Smith Agree to Act in Advisory Capacity WADSWORTH GETS POST Named to Succeed Stassen as Negotiator but Will Report to Secretary FOUR U. S. LEADERS TO ASSIST DULLES | True | Special to The New York Times | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/business-loans-rise-42-million-borrowings-since-christmas-have.html | BUSINESS LOANS RISE 42 MILLION; Borrowings Since Christmas Have Fallen 508 Million to $11,286,000,000 | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/b47-crash-kills-crewman.html | B-47 Crash Kills Crewman | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/allergy-pioneer-honored-here-reaction-to-horses-led-to-work.html | Allergy Pioneer Honored Here; Reaction to Horses Led to Work | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/market-extends-gains-in-london-government-funds-show-best-gains.html | MARKET EXTENDS GAINS IN LONDON; Government Funds Show Best Gains -- Index Is Up 1.4 to 155.8 | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/regional-park-study-planned.html | Regional Park Study Planned | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/nasser-in-damascus.html | NASSER IN DAMASCUS | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/rome-students-seize-segni.html | Rome Students Seize Segni | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/recession-called-trigger-for-bias-harriman-warns-of-rise-in-u-s.html | RECESSION CALLED TRIGGER FOR BIAS; Harriman Warns of Rise in U. S. Tensions if Drop in Economy Isn't Checked | True | By Irving Spiegel | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/explorer-given-long-life.html | Explorer Given Long Life | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/torgeson-gets-salary-rise.html | Torgeson Gets Salary Rise | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/child-to-mrs-s-b-odonnell.html | Child to Mrs. S. B. O'Donnell | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/albert-ruegger-jr.html | ALBERT RUEGGER JR. | True | SPectal to The New York TIme. ' | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/montclair-state-bows.html | Montclair State Bows | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/eight-hurt-in-strike-clash.html | Eight Hurt in Strike Clash | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/hoover-declares-slump-is-minor-urges-balanced-budget-tax-cut-and.html | HOOVER DECLARES SLUMP IS MINOR; Urges Balanced Budget, Tax Cut and Curb on Prices and Pay to End Crisis HOOVER DECLARES SLUMP IS MINOR | True | By Russell Porter | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/daughter-to-mrs-oppenheim.html | Daughter to Mrs. Oppenheim | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/canadiens-clinch-hockey-loop-title-montreal-beats-toronto-41-with-3.html | CANADIENS CLINCH HOCKEY LOOP TITLE; Montreal Beats Toronto, 4-1, With 3 Early Goals to Gain Crown 10th Time | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/rise-in-steel-prices-is-linked-to-costs.html | RISE IN STEEL PRICES IS LINKED TO COSTS | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/tribute-to-mrs-steinway.html | Tribute to Mrs. Steinway | True | MYRA HESS. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/lirr-engineer-rides-to-retirement-a-host.html | L.I.R.R. Engineer Rides To Retirement, a Host | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/san-antonio-tex-sells-bond-issue-5-million-offering-is-placed-at.html | SAN ANTONIO, TEX., SELLS BOND ISSUE; 5 Million Offering Is Placed at 3.1121% Cost --Ohio School Agency Borrows MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-02-06 | RE0000285184 | B00000697451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/logan-miller-is-deadi-i-former-vice-president-of-j-ford-motor-was.html | LOGAN MILLER IS DEADI I Former Vice President of J Ford Motor Was 70 I | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/sealed-file-urged-for-one-offense.html | SEALED FILE URGED FOR ONE OFFENSE | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/heads-fund-councils-cleveland-executive-named-by-united-community.html | HEADS FUND COUNCILS; Cleveland Executive Named by United Community Unit | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/soviet-disavows-curbs-on-parley-moscow-broadcast-implies-readiness.html | SOVIET DISAVOWS CURBS ON PARLEY; Moscow Broadcast Implies Readiness to Weigh Some Eisenhower Proposals | True | By E. W. Kenworthyspecial To the New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/tv-quiz-question-canceled.html | TV Quiz Question Canceled | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/nato-weighs-conference.html | NATO Weighs Conference | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/banner-lines-job-filled.html | Banner Lines Job Filled | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/food-bill-delay-asked-state-urged-to-put-off-curbs-until-congress.html | FOOD BILL DELAY ASKED; State Urged to Put Off Curbs Until Congress Acts | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/army-told-to-fire-a-third-satellite-pentagon-acts-as-vanguard.html | ARMY TOLD TO FIRE A THIRD SATELLITE; Pentagon Acts as Vanguard Continues to Lag -- Second Explorer Due in March | True | By John W. Finneyspecial To the New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/appropriation-bill-cut-only-slightly.html | APPROPRIATION BILL CUT ONLY SLIGHTLY | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/music-notes.html | MUSIC NOTES | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/another-big-site-is-leased-by-uris-park-ave-blockfront-from-50th-to.html | ANOTHER BIG SITE IS LEASED BY URIS; Park Ave. Blockfront From 50th to 51 st St. Is Second Acquired From Central | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/excerpts-from-macks-testimony-at-house-inquiry.html | Excerpts From Mack's Testimony at House Inquiry | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/senate-unit-urges-steel-price-study.html | SENATE UNIT URGES STEEL PRICE STUDY | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/d-r-hague-is-fiance-of-sarah-a-kennedy.html | D. R. HAGUE IS FIANCE OF SARAH A. KENNEDY | True | Special to The New York Times. | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/president-to-open-gop-drive-may-6.html | PRESIDENT TO OPEN G.O.P. DRIVE MAY 6 | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/executive-changes.html | Executive Changes | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-02-28 | 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/engert-lost-to-st-johns.html | Engert Lost to St. John's | True | | 1986-02-06 | RE0000285184 | B00000697451 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/a-e-c-counsel-named.html | A. E. C. Counsel Named | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/sutherland-first-in-giant-slalom-paces-field-of-137-boys-in-eastern.html | SUTHERLAND FIRST IN GIANT SLALOM; Paces Field of 137 Boys in Eastern Title Event -Lucy Hannah Also Wins | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/harriman-widens-upstate-inquiry-investigators-say-that-nine.html | HARRIMAN WIDENS UPSTATE INQUIRY; Investigators Say That Nine Counties Are Involved in Kickback Racket | True | By Douglas Dalesspecial To the New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/seton-hall-victor-in-suit-over-rent.html | SETON HALL VICTOR IN SUIT OVER RENT | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/agent-is-honored.html | Agent Is Honored | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/leslie-e-norwood.html | LESLIE E. NORWOOD | True | Special.to 3'b_e New York TtmeJf ' | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/kimbrough-stone.html | KIMBROUGH 'STONE | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/ferry-service-cut-weehawken-line-drops-trips-from-1210-to-555-a-m.html | FERRY SERVICE CUT; Weehawken Line Drops Trips From 12:10 to 5:55 A. M. | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/france-u-s-in-cotton-deal.html | France, U. S. in Cotton Deal | True | | 1986-03-07 | RE0000288246 | B00000697452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/two-trains-derailed-freight-and-passenger-lines-near-danbury.html | TWO TRAINS DERAILED; Freight and Passenger Lines Near Danbury Disrupted | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/democrat-assails-tax-muddle-bill-rockland-chairman-of-party.html | DEMOCRAT ASSAILS 'TAX MUDDLE' BILL; Rockland Chairman of Party Challenges the Legality of Measure for Clarkstown MAP MAKER PENALIZED Town Holds Concern's Bond of $45,000 in Default as Result of Complaints | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/harry-gross-loses-jail-term-appeal.html | HARRY GROSS LOSES JAIL TERM APPEAL | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/frozen-mackerel-fillets-are-suggested-for-lent.html | Frozen Mackerel Fillets Are Suggested for Lent | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/president-has-tooth-pulled-stays-for-hospital-check-president-loses.html | President Has Tooth Pulled; Stays for Hospital Check; PRESIDENT LOSES A CRACKED TOOTH | True | By Richard E. Mooneyspecial To the New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/naval-stores.html | NAVAL STORES | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/yemeni-in-cairo-for-merger.html | Yemeni in Cairo for Merger | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/yanks-hope-to-use-mcdougald-and-kubek-as-keystone-pair-move-depends.html | Yanks Hope to Use McDougald And Kubek as Keystone Pair; Move Depends on Siebern or Johnson Winning Left-Field Job -- Sturdivant Gets $4,000 Rise to $18,000 | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/jersey-plant-lays-off-3000.html | Jersey Plant Lays Off 3,000 | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/eisenhower-hails-schools-25-years-praises-new-paths-taken-by-little.html | EISENHOWER HAILS SCHOOLS 25 YEARS; Praises 'New Paths' Taken by Little Red Schoolhouse -- Fete Marks Anniversary | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/borden-award-made.html | Borden Award Made | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/briton-optimistic-on-free-trade-zone.html | BRITON OPTIMISTIC ON FREE TRADE ZONE | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/oil-in-sumatra.html | OIL IN SUMATRA | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/cbs-buys-st-louis-station.html | C.B.S. Buys St. Louis Station | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/two-children-perish-in-fire.html | Two Children Perish in Fire | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/joseph-t-bardon.html | JOSEPH T. BARDON | True | SPecial to The New Yok TtmeL | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/bond-prepayments-are-down-sharply.html | BOND PREPAYMENTS ARE DOWN SHARPLY | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/a-look-at-the-record.html | A LOOK AT THE RECORD | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/upstate-skipper-in-tie-anderson-takes-first-heat-in-miami-lightning.html | UPSTATE SKIPPER IN TIE; Anderson Takes First Heat in Miami Lightning Sail | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/new-haven-fails-to-reveal-slate-board-says-names-will-be-disclosed.html | NEW HAVEN FAILS TO REVEAL SLATE; Board Says Names Will Be Disclosed 'in Due Course,' for April 9 Meeting | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/upsala-triumphs-85-80.html | Upsala Triumphs, 85 -- 80 | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/indonesians-back-antidutch-effort.html | INDONESIANS BACK ANTI-DUTCH EFFORT | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/college-ski-meet-canceled.html | College Ski Meet Canceled | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/bmt-in-brooklyn-blocked-by-flood.html | BMT IN BROOKLYN BLOCKED BY FLOOD | True | | 1986-03-07 | RE0000288246 | B00000697452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/new-union-approved-laundry-workers-to-fight-group-ousted-as-corrupt.html | NEW UNION APPROVED; Laundry Workers to Fight Group Ousted as Corrupt | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/irish-beat-holy-cross.html | Irish Beat Holy Cross | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/indias-new-budget-shows-defense-rise.html | INDIA'S NEW BUDGET SHOWS DEFENSE RISE | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/margery-s-peck-becomes-a-bride-3he-is-aededby6itiher-wedding-in.html | MARGERY S. PECK BECOMES A BRIDE; 3he Is Ae.'dedbY'6'iti'Her Wedding in, Farming.on to Edward W, Buh'J.;. i | True | SPecial to Th New York Tlme'' ' | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/eliseth-witt-wed-to-edtlgator-t-larried-at-the-brick-church-iihl-dr.html | ELISETH WITT WED TO EDtlGATOR .*; 'j t larried at the Brick Church' iihl Dr. H. Standish Thaye. r i of Columbi Faculty t | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/tert1usvd-clergyman-dead-dean-emeritus-of-hartford-theological.html | TERT1USVD, CLE.RGYMAN, DEAD; Dean .Emeritus of Hartford Theological Seminary Was Formerly a Pastor Here | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/28-in-school-bus-die-in-a-kentucky-river-27-pupils-and-driver-are.html | 28 in School Bus Die In a Kentucky River; 27 Pupils and Driver Are Killed As Bus Falls Into Kentucky River | True | By the United Press. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/churches-to-hail-red-cross-work-mans-responsibility-to-man-to-be.html | CHURCHES TO HAIL RED CROSS WORK; Man's Responsibility to Man to Be Stressed in Saturday and Sunday Services | True | By George Dugan | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/jones-will-not-seek-jersey-senate-seat.html | JONES WILL NOT SEEK JERSEY SENATE SEAT | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/u-s-road-toll-drops-january-total-of-2730-deaths-lowest-for-month-s.html | U. S. ROAD TOLL DROPS; January Total of 2,730 Deaths Lowest for Month Since '52 | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/musical-will-help-brotherhood-fund.html | MUSICAL WILL HELP BROTHERHOOD FUND | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/brown-bout-drew-28573.html | Brown Bout Drew $28,573 | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/sewer-bonds-placed-pennsylvania-township-sells-issues-totaling-41.html | SEWER BONDS PLACED; Pennsylvania Township Sells Issues Totaling 4.1 Million | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/airline-dispute-board-slated.html | Airline Dispute Board Slated | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/ir-fabbrcatore-i-a-polihal-leaur.html | IRS...' FABBR!CATORE, I A POLiHAL LEAuR[ | True | Special tobY'He Oe Yorlo Times. .] | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/mental-health-aide-named.html | Mental Health Aide Named | True | Special to The New York Times | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/residence-bill-opposed-proposal-criticized-for-returning-relief.html | Residence Bill Opposed; Proposal Criticized for Returning Relief Costs to Communities | True | CHARLES M. HUSTLEBY | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/red-china-warns-tokyo-reporters-says-it-will-take-reprisals-unless.html | RED CHINA WARNS TOKYO REPORTERS; Says It Will Take Reprisals Unless Japanese Accept Peiping Correspondents | True | By Robert Trumbullspecial to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/award-of-50000-to-levin-voided-judgment-in-anne-frank-suit-to.html | AWARD OF $50,000 TO LEVIN VOIDED; Judgment in 'Anne Frank' Suit to Author Set Aside Over 'Failure of Proof' | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/union-of-3-oil-states-studied.html | Union of 3 Oil States Studied | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/15-cited-in-miami-hearing.html | 15 Cited in Miami Hearing | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/cairo-reports-clashes-in-iraq.html | Cairo Reports Clashes in Iraq | True | | 1986-03-07 | RE0000288246 | B00000697452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/kohler-purchase-of-arms-depicted-senate-investigator-tells-of.html | KOHLER PURCHASE OF ARMS DEPICTED; Senate Investigator Tells of Preparations for Strike - Company Defends Them KOHLER PURCHASE OF ARMS DEPICTED | True | By Joseph A. Loftusspecial To the New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/28-killed-in-1952-crash.html | 28 Killed in 1952 Crash | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/curran-upheld-on-name-of-club-court-of-appeals-backs-him-in-denying.html | CURRAN UPHELD ON NAME OF CLUB; Court of Appeals Backs Him in Denying John Roosevelt Use of Word 'Republican' | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/utility-reports-1957-earnings-up-northern-natural-gas-net-equals.html | UTILITY REPORTS 1957 EARNINGS UP; Northern Natural Gas' Net Equals $3.74 a Share, Against $3.56 in '56 | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/tea-dance-to-aid-finch-college-scholarship-fund-to-gain-by-event.html | Tea Dance to Aid Finch College; Scholarship Fund to Gain by Event Next Saturday | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/christiansonboyer.html | ChristiansonBoyer. | True | Special to The New. York TIm. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/dr-james-r-webster.html | DR. JAMES R. WEBSTER | True | Special to The New York Times | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/finns-weigh-role-in-european-units-said-to-consider-joining.html | FINNS WEIGH ROLE IN EUROPEAN UNITS; Said to Consider Joining Organization to Promote Liberalized Trading | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/judge-disapproved-by-bar-confirmed.html | JUDGE DISAPPROVED BY BAR CONFIRMED | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/soviet-scientist-sees-candor-curb-says-physicists-will-hedge-on.html | SOVIET SCIENTIST SEES CANDOR CURB; Says Physicists Will Hedge on Thermonuclear Energy Till Weapon Are Banned | True | By Max Frankelspecial To the New York Times | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/2-named-to-unicef-posts.html | 2 Named to UNICEF Posts | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/more-steel-cuts-at-buffalo.html | More Steel Cuts at Buffalo | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/us-jets-end-trip-to-germany.html | U.S. Jets End Trip to Germany | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/robot-ii-triumphs-at-1680.html | Robot II Triumphs at $16.80 | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/mrs-ben-stad.html | MRS. BEN STAD | True | Special to The New York Times | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/3-youths-beat-girl-victim-13-was-walking-dog-in-high-bridge-park.html | 3 YOUTHS BEAT GIRL; Victim, 13, Was Walking Dog in High Bridge Park | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/tooky-takes-boat-race-speeds-48-miles-from-miami-to-bimini-in-1-hr.html | TOOKY TAKES BOAT RACE; Speeds 48 Miles From Miami to Bimini in 1 Hr. 20 Min. | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/youth-court-act-extended-again-harriman-approves-delay-to-april.html | YOUTH COURT ACT EXTENDED AGAIN; Harriman Approves Delay to April, 1959 -- Step Seen Nearly Equal to Repeal | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/mich-state-six-wins-43.html | Mich. State Six Wins, 4-3 | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/negro-enters-alabama-race.html | Negro Enters Alabama Race | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/new-soil-bank-date-u-s-will-allow-withdrawals-on-3-crops-until.html | NEW SOIL BANK DATE; U. S. Will Allow Withdrawals on 3 Crops Until March 28 | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/nine-3yearolds-will-race-in-135000-flamingo-stakes-at-hialeah-today.html | Nine 3-Year-Olds Will Race in $135,000 Flamingo Stakes at Hialeah Today; HARTACK TO RIDE FAVORED TIM TAM Jewel's Reward, Yeaza Up, and Nadir Among Chief Contenders in Flamingo | True | By James Roachspecial To the New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/stassen-sure-soviet-would-back-trial-halt-in-nuclear-arms-test-but.html | Stassen Sure Soviet Would Back Trial Halt in Nuclear Arms Test; But He Warns Senate Group U. S. Would Have to Drop Link to Production Ban | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/batting-champion-twice.html | Batting Champion Twice | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/migration-director-named.html | Migration Director Named | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/michael-saiikli.html | MICHAEL SAЁ-IKLIŠ | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/official-decries-problem-school-village-unit-for-delinquents.html | OFFICIAL DECRIES PROBLEM SCHOOL; 'Village' Unit for Delinquents Threatened With Suit by Head of Local Board Old P. S. 41 Termed a Fire Hazard -- First Suspended Pupils Due on Monday | True | BUILDING HELD UNSAFEBy Leonard Buder | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/fashion-tip.html | Fashion Tip | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/navy-seeks-contacts-squadron-sent-to-western-atlantic-to-join-leyte.html | NAVY SEEKS 'CONTACTS'; Squadron Sent to Western Atlantic to Join Leyte | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/esso-to-cut-oil-purchases.html | Esso to Cut Oil Purchases | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/12-projects-to-aid-vietnams-industry-gain-her-approval-vietnam.html | 12 Projects to Aid Vietnam's Industry Gain Her Approval; VIETNAM CLEARS AIDS TO INDUSTRY | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/vanguard-fault-revealed.html | Vanguard Fault Revealed | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/girl-scouts-note-rise-in-activities-in-coeducation.html | Girl Scouts Note Rise in Activities In Co-Education | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/text-of-harris-statement-made-to-mack.html | Text of Harris Statement Made to Mack | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/paperboard-mill-to-close.html | Paperboard Mill to Close | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/2party-plan-asks-law-on-disability-kefauver-and-dirksen-back.html | 2-PARTY PLAN ASKS LAW ON DISABILITY; Kefauver and Dirksen Back Presidency Amendment 2-PARTY PLAN ASKS LAW ON DISABILITY | True | By Anthony Lewisspecial To The New York Times | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/alexander-rosalsky.html | ALEXANDER ROSALSKY | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/british-reject-yemeni-charge.html | British Reject Yemeni Charge | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/girl-testifies-she-hid-knives-for-two-in-gang-after-killing-judge.html | Girl Testifies She Hid Knives For Two in Gang After Killing Judge at Murder Trial and Young Witness Receive Threats in the Mail | True | By Jack Roth | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/burdick-remarries-representative-78-weds-his-secretary-in-arlington.html | BURDICK REMARRIES; Representative, 78, Weds His Secretary in Arlington, Va. | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/thomas-r-cook.html | THOMAS R. COOK | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/british-use-more-vehicles.html | British Use More Vehicles | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/khrushchev-says-his-farm-plan-encountered-some-opposition-critics.html | Khrushchev Says His Farm Plan Encountered Some Opposition; Critics Erred, He Declares in a Report on the Tractor Reform Program -Higher Food Output Is an Aim | True | By William J. Jordenspecial To The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/sluggish-market-rises-cautiously-volume-falls-to-1582890-shares.html | SLUGGISH MARKET RISES CAUTIOUSLY; Volume Falls to 1,582,890 Shares -- Average Gains 1.10 Points to 270.86 8 UTILITIES POST HIGHS Raytheon Most Active, Off 3/8 -- Lorillard Up 1 3/8 -- Zenith Adds 3 1/2 SLUGGISH MARKET RISES CAUTIOUSLY | True | By Burton Crane | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/laborites-combat-split-over-policy-british-party-tells-its-local.html | LABORITES COMBAT SPLIT OVER POLICY; British Party Tells Its Local Units to Shun 'Victory for Socialism' Faction | True | By Drew Middletonspecial To the New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/fuchs-on-last-100-miles-british-party-due-to-finish-antarctic-trek.html | FUCHS ON LAST 100 MILES; British Party Due to Finish Antarctic Trek Today | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/poison-drink-toll-continues-to-rise-wood-alcohol-deaths-at-16-with.html | POISON DRINK TOLL CONTINUES TO RISE; Wood Alcohol Deaths at 16, With 3 More Suspected -- Basement Raided | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/magnesium-plant-idle-dow-unit-closing-indefinitely-200-to-be-laid.html | MAGNESIUM PLANT IDLE; Dow Unit Closing Indefinitely - 200 to Be Laid Off | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/air-force-seeks-icbm-sites.html | Air Force Seeks ICBM Sites | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/opera-a-stirring-tosca-maria-callas-singing-reveals-inner-fire.html | Opera: A Stirring Tosca; Maria Callas' Singing Reveals Inner Fire | True | By Howard Taubman | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/wood-field-and-stream-from-the-key-that-is-largo-heres-fishing-news.html | Wood, Field and Stream; From the Key That Is Largo, Here's Fishing News on a Blue Note | True | By John W. Randolph | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/bethlehem-lets-jobs.html | Bethlehem Lets Jobs | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/u-s-denies-curbs-on-watch-imports-o-d-m-in-reversal-holds-domestic.html | U. S. DENIES CURBS ON WATCH IMPORTS; O. D. M., in Reversal, Holds Domestic Industry Not Essential to Security | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/sessions-clock-co-in-stock-sale-deal.html | SESSIONS CLOCK CO. IN STOCK SALE DEAL | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/red-inquiry-here-ends-five-more-questioned-about-communists-in-city.html | RED INQUIRY HERE ENDS; Five More Questioned About Communists in City Jobs | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/2-searacers-due-president-line-u-s-sign-29132000-contract-mr-cunard.html | 2 SEARACERS DUE; President Line, U. S. Sign $29,132,000 Contract -Mr. Cunard' Retires | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/selfservice-chain-moves-to-change-market-habits-of-french-housewife.html | Self-Service Chain Moves to Change Market Habits of French Housewife | True | By W. Granger Blairrennes, France. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/influenza-deaths-showing-sharp-rise.html | INFLUENZA DEATHS SHOWING SHARP RISE | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/knicks-and-pistons-meet-here-tonight.html | KNICKS AND PISTONS MEET HERE TONIGHT | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/queens-realty-deals-lease-taken-on-industrial-building-in-woodside.html | QUEENS REALTY DEALS; Lease Taken on Industrial Building in Woodside | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/fosterfrank.html | Foster--Frank | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/strict-oil-curbs-termed-problem-mandatory-import-quotas-would.html | STRICT OIL CURBS TERMED PROBLEM; Mandatory Import Quotas Would Create Troubles, Carson Asserts | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/statement-by-those-ousted.html | Statement by Those Ousted | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/panicmongers-hit-alcorn-assails-democrats-for-fear-psychology.html | 'PANIC-MONGERS' HIT; Alcorn Assails Democrats for 'Fear' Psychology | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/ski-event-postponed-wind-too-strong-for-ncaa-downhill-competition.html | SKI EVENT POSTPONED; Wind Too Strong for N.C.A.A. Downhill Competition | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/1edwihyou6-duke-n0bs0ri-retired-language-pealist-dies-at-82.html | 1EDWiH,':..YO/U!N6;' DUKE ? n0BS0RI; Retired Language/ Sp.e[alist Dies at 82-. Known.'as European Tour Guide | True | Special. to The Mew York Tlm. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/ben-frank-headed-i-adverrsina-aaency.html | BEN FRANK, HEADED' I ADV6RrSINa AaENCY] | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/union-dues-law-asked-corporate-account-financing-scored-by-grand.html | UNION DUES LAW ASKED; Corporate Account Financing Scored by Grand Jury | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/i-l-a-locals-face-stiffer-controls-executive-unit-widens-rule-on.html | I. L. A. LOCALS FACE STIFFER CONTROLS; Executive Unit Widens Rule on Finances and Dealings With Other Unions | True | By Jacques Nevardspecial to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/crude-oil-prices-cut.html | Crude Oil Prices Cut | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/danner-paces-crimson.html | Danner Paces Crimson | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/gallagher-clips-2-swim-records-fordham-ace-sets-meet-marks-in.html | GALLAGHER CLIPS 2 SWIM RECORDS; Fordham Ace Sets Meet Marks in Qualifying for 3 Local College Finals | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/queens-jury-advocates-regulated-narcotic-sale.html | Queens Jury Advocates Regulated-narcotic Sale | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/ball-nets-7600-for-children.html | Ball Nets $7,600 for Children | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/old-jersey-mine-may-be-revived-high-bidder-for-usowned-ringwood.html | OLD JERSEY MINE MAY BE REVIVED; High Bidder for U.S.-Owned Ringwood Pits Stirs Area's Hope for New Job Era | True | By John C. Devlin | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/parker-pen-calls-back-200.html | Parker Pen Calls Back 200 | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/laris-wins-mile-run-easily-school-champion-is-first-in-4288-laris.html | Laris Wins Mile Run Easily; SCHOOL CHAMPION IS FIRST IN 4:28.8 Laris of Washington Victor in P. S. A. L. Title Meet -- Ft. Hamilton Team Wins | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/hudson-approves-a-record-budget-29-million-slated-for-county.html | HUDSON APPROVES A RECORD BUDGET; 29 Million Slated for County Spending in '58 -- Cuts in Furniture Fund Set | True | By Alfred E. Clarkspecial to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/hahnking.html | Hahn--King | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/french-protest-tunisian-ousting-complain-against-summary-expulsion.html | FRENCH PROTEST TUNISIAN OUSTING; Complain Against Summary Expulsion of 12 Civilians -- Murphy Continues Talks | True | By Thomas F. Bradyspecial to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/atom-contracts-let-g-e-and-westinghouse-win-awards-for-submarines.html | ATOM CONTRACTS LET; G. E. and Westinghouse Win Awards for Submarines | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/so-africa-scores-214-rallies-against-australia-after-losing-four.html | SO. AFRICA SCORES 214; Rallies Against Australia After Losing Four for 57 | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/chief-for-1958-chosen-by-concrete-institute.html | Chief for 1958 Chosen By Concrete Institute | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/r-f-c-whitney-is-remarried-here.html | RS. F. C. WHITNEY IS REMARRIED HERE | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/swift-ad-agency-part-meat-packer-account-leaves-j-walter-thompson.html | SWIFT, AD AGENCY PART; Meat Packer Account Leaves J. Walter Thompson Co. | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/linked-to-little-rock.html | Linked to Little Rock | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/apartment-house-in-brooklyn-deal-ocean-ave-parcel-changes-hands.html | APARTMENT HOUSE IN BROOKLYN DEAL; Ocean Ave. Parcel Changes Hands -- Syndicate Buys Plot for Improvement | True | | 1986-03-07 | RE0000288246 | B00000697452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/new-magistrate-sworn.html | New Magistrate Sworn | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/alice-meriam-fiancee-vassar-alumna-is-engaged-to-rev-clifford.html | ALICE MERIAM FIANCEE; Vassar Alumna Is Engaged to Rev. Clifford Atkinson | True | Special to The New York Times. | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/dumping-report-weakens-coffee-indication-that-brazil-plans-to.html | DUMPING REPORT WEAKENS COFFEE; Indication That Brazil Plans to Release 2 Million Bags Starts Selling Wave | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/camping-benefits-hailed.html | Camping Benefits Hailed | True | Special to The New York Times. | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/primary-costs-up-01-in-the-week-farm-products-processed-foods-price.html | PRIMARY COSTS UP 0.1% IN THE WEEK; Farm Products, Processed Foods Price Rises Are Held Responsible | True | Special to The New York Times. | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/princeton-upsets-dartmouth-harvard-downs-penn-in-ivy-league.html | Princeton Upsets Dartmouth, Harvard Downs Penn in Ivy League Basketball; TIGERS REGISTER 53-TO-46 VICTORY Princeton Trips Dartmouth, Which Holds Ivy Lead as Penn Bows, 74 to 69 | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/grace-metalious-remarried.html | Grace Metalious Remarried | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/chicago-gets-housing-first.html | Chicago Gets Housing 'First' | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/jobless-who-are-insured-rise-to-record-u-s-level-insured-jobless-at.html | Jobless Who Are Insured Rise to Record U. S. Level; INSURED JOBLESS AT RECORD LEVEL | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/navy-cuts-hunt-for-22-men.html | Navy Cuts Hunt for 22 Men | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/sidelights-brazil-suggests-coffee-quota.html | Sidelights; Brazil Suggests Coffee Quota | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/jamaica-quells-political-riot.html | Jamaica Quells Political Riot | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/reprieve-runs-out-coppermine-kept-operating-by-subsidy-closes-today.html | REPRIEVE RUNS OUT; Copper-Mine, Kept Operating by Subsidy, Closes Today | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/sperry-names-aide.html | Sperry Names Aide | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/little-rock-school-expels-white-girl.html | LITTLE ROCK SCHOOL EXPELS WHITE GIRL | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/fire-routs-scores-at-israeli-building.html | FIRE ROUTS SCORES AT ISRAELI BUILDING | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/soviet-hands-u-s-summit-talk-plan-moscow-believed-to-relax-ban.html | SOVIET HANDS U. S. SUMMIT TALK PLAN; Moscow Believed to Relax Ban Against Preliminary Diplomatic Parleys SOVIET HANDS U. S. SUMMIT TALK PLAN | True | By E. W. Kenworthyspecial To the New York Times. | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/realty-company-accused-by-city-fraud-case-against-nassau-management.html | REALTY COMPANY ACCUSED BY CITY; Fraud Case Against Nassau Management Put to Hogan REALTY COMPANY ACCUSED BY CITY | True | By Charles G. Bennett | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/amazon-jungle-is-inventoried-team-maps-timber-by-air-dugout-and.html | Amazon Jungle Is Inventoried; Team Maps Timber by Air, Dugout and Afoot AMAZON FORESTS ARE INVENTORIED | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/brooklyn-wife-loses-scottish-husband-gets-divorce-in-birth-donor.html | BROOKLYN WIFE LOSES; Scottish Husband Gets Divorce in Birth Donor Case | True | Special to The New York Times. | 1986-03-07 | RE000288246 | B00000697452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/british-suicide-law-fought.html | British Suicide Law Fought | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/issues-of-britain-lead-london-rise-but-dollar-and-oil-stocks.html | ISSUES OF BRITAIN LEAD LONDON RISE; But Dollar and Oil Stocks Decline With Wall St. -- Pound Is Higher | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/2-opera-troupes-joining-in-britain-sadlers-wells-and-carl-rosa-will.html | 2 OPERA TROUPES JOINING IN BRITAIN; Sadler's Wells and Carl Rosa Will Merge to Overcome Financial Difficulties | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/african-agent-here.html | African Agent Here | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/addis-beats-fisher-in-final.html | Addis Beats Fisher in Final | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/union-oil-shows-a-record-profit-495-a-share-was-cleared-in-1957.html | UNION OIL SHOWS A RECORD PROFIT; $4.95 a Share Was Cleared in 1957, Compared With $4.44 Year Before COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/art-varied-attractions-granats-landscapes-smols-clowns-and-de-ruths.html | Art: Varied Attractions; Granat's Landscapes, Smol's Clowns and de Ruth's Nudes Among New Displays | True | By Stuart Preston | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/los-angeles-gets-transit-backing-group-here-exercises-its-option-on.html | LOS ANGELES GETS TRANSIT BACKING; Group Here Exercises Its Option on 40 Million of Bonds of the Authority LOS ANGELES GETS TRANSIT BACKING | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/illinois-to-be-repaid.html | Illinois to Be Repaid | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/richman-asks-meyner-to-withdraw-his-name.html | Richman Asks Meyner To Withdraw His Name | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/red-cross-month.html | Red Cross Month | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/long-island-bank-opening.html | Long Island Bank Opening | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/italy-will-get-75-million-loan-world-bank-u-s-german-and-canadian.html | ITALY WILL GET 75 MILLION LOAN; World Bank, U. S., German and Canadian Institutions Arrange Financing INTEREST RATE IS 5 1/2%. Proceeds, Will Be Used for Industrial, Power and Irrigation Projects | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/schick-abandons-fair-trade.html | Schick Abandons Fair Trade | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/polish-reds-seek-economic-order-allout-effort-to-lay-basis-for-it.html | POLISH REDS SEEK ECONOMIC ORDER; All-Out Effort to Lay Basis for It Urged on Party -Decentralizing Pushed | True | By Sydney Grusonspecial To the New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/prison-chef-cooks-up-a-way-to-fry-eggs-in-short-order-variety-of.html | Prison Chef Cooks Up a Way To Fry Eggs in Short Order; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/man-drowns-in-street-queens-resident-75-found-at-flooded.html | MAN DROWNS IN STREET; Queens Resident, 75, Found at Flooded Intersection | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/reinforcements-demanded.html | Reinforcements Demanded | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/president-is-elected-by-pure-carbonic-co.html | President Is Elected By Pure Carbonic Co. | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/rites-for-cohn-tomorrow.html | Rites. for Cohn Tomorrow | True | oell to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/bingo-wins-11411-schroon-township-approves-game-in-referendum.html | BINGO WINS 114-11; Schroon Township Approves Game in Referendum | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/backstaged-democrat-saul-kaplan.html | Backstaged Democrat; Saul Kaplan | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/stock-turnover-dull-last-month-slowest-since-september-january.html | STOCK TURNOVER DULL LAST MONTH; Slowest Since September -- January's Advance in Prices Nearly Erased | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/to-raise-jobless-pay-tax.html | To Raise Jobless Pay Tax | True | WILLIAM ZUCKER | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/james-j-whyt.html | JAMES J. WHYT; | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/pratt-tops-brooklyn-poly.html | Pratt Tops Brooklyn Poly | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/stratford-adds-to-teaching-plan-shakespeare-academy-will-hold.html | STRATFORD ADDS TO TEACHING PLAN; Shakespeare Academy Will Hold Classes for Amateurs -- Adelman Play Finished | True | By Louis Calta | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/big-issues-tie-up-capital-market-some-offerings-fail-to-move.html | BIG ISSUES TIE UP CAPITAL MARKET; Some Offerings Fail to Move Quickly -- Large Backlog of Corporates Persists | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/sifford-victor-in-miami.html | Sifford Victor in Miami | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/delany-will-defend-two-titles-in-i-c-4a-track-here-tonight-he-races.html | Delany Will Defend Two Titles In I. C. 4-A Track Here Tonight; He Races in 1,000 Yards and 2 Miles Within an Hour in Program at Garden | True | By Joseph M. Sheehan | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/i-ensign-to-marry-miss-jane-mgratit.html | I ENSIGN TO MARRY MISS JANE M'GRATIt | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/fete-is-promoted-by-welsh-envoy-prime-minister-edwards-is-here-to.html | FETE IS PROMOTED BY WELSH ENVOY; 'Prime Minister' Edwards Is Here to Lure Tourists to the Eisteddfod in May | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/ford-german-unit-gets-new-general-manager.html | Ford German Unit Gets New General Manager | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/greek-cabinet-shifted-two-ministers-are-sworn-in-to-fill-vacancies.html | GREEK CABINET SHIFTED; Two Ministers Are Sworn In to Fill Vacancies | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/museum-recovers-missing-van-gogh.html | MUSEUM RECOVERS MISSING VAN GOGH | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/giants-stung-in-the-past-hide-rookies-talents-under-bushel-club.html | Giants, Stung in the Past, Hide Rookie's Talents Under Bushel; Club Says Little About Kirkland, Top Outfield Prospect -- O'Doul Hired as Instructor of Batting | True | By Gay Talesespecial To the New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/inquiry-is-sought-on-state-payroll-albany-would-clarify-setup-that.html | INQUIRY IS SOUGHT ON STATE PAYROLL; Albany Would Clarify Set-Up That Makes It Difficult to Check Salary Totals INQUIRY IS SOUGHT ON STATE PAYROLL | True | Special to The New York Times | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/tax-cuts-if-and-when.html | TAX CUTS -- IF AND WHEN | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/algerian-issues-embitter-french-enmity-between-left-wing-and-right.html | ALGERIAN ISSUES EMBITTER FRENCH; Enmity Between Left Wing and Right Rises -- Ties With Allies Strained | True | By Robert C. Dotyspecial To the New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/wadsworth-for-u-n-role-by-lindesay-parrott.html | Wadsworth for U. N. Role | True | By LINDESAY PARROTT Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/newark-field-adds-instrument-path.html | NEWARK FIELD ADDS INSTRUMENT PATH | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/kefauver-held-biased-industrialist-assails-senator-on-steelprice.html | KEFAUVER HELD 'BIASED'; Industrialist Assails Senator on Steel-Price Statement | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-03-07 | RE0000288246 | B00000697452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/comedy-set-for-brooklyn.html | Comedy Set for Brooklyn | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/old-casket-found-in-malaya.html | Old Casket Found in Malaya | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/thor-shot-with-new-cone-for-atmosphere-reentry-test-said-to-keep.html | Thor Shot With New Cone For Atmosphere Re-Entry; Test Said to Keep Plan for Missiles to Britain Ahead of Schedule THOR FIRING USES RE-ENTRY DEVICE | True | By Richard Witkinspecial To the New York Times | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/good-crop-news-depresses-wheat-all-corn-futures-but-march-close.html | GOOD CROP NEWS DEPRESSES WHEAT; All Corn Futures but March Close Lower -- Soybeans Off 7/8 to 1 3/8 c | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/british-prod-soviet-on-envoys.html | British Prod Soviet on Envoys | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/finance-adviser-joins-an-investment-banker.html | Finance Adviser Joins An Investment Banker | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/hunter-in-front-80-65.html | Hunter in Front, 80 -- 65 | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/markova-hailed-in-london.html | Markova Hailed in London | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/allen-wins-sled-dog-derby.html | Allen Wins Sled Dog Derby | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/2-new-cheese-products-added-to-dairy-counters.html | 2 New Cheese Products Added to Dairy Counters | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/first-ive-heard-of-it.html | 'First I've Heard of It' | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/composers-protest-petrillo-invasion.html | COMPOSERS PROTEST PETRILLO 'INVASION' | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/envoy-to-new-europe-butterworth-now-ambassador-to-economic.html | ENVOY TO NEW 'EUROPE'; Butterworth Now Ambassador to Economic Community | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/screen-south-sea-islands-and-jazz-the-last-paradise-shown-in-color.html | Screen: South Sea Islands and Jazz; 'The Last Paradise' Shown in Color Victoria Also Offers 'Satchmo the Great' | True | By Bosley Crowther | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/capt-john-williams.html | CAPT. JOHN WILLIAMS | True | Specta.t to The New York. Ttmes. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/theatre-newgate-prison.html | Theatre: Newgate Prison | True | By Brooks Atkinson | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/guppies-of-expense-list-to-get-off-tax-hook.html | Guppies of Expense List To Get Off Tax Hook | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/fnzssc-a-thoil-rdtbrar-82-r-w-onime-head-of-hrfem-brtnoh-dies.html | fnzSs;c: a. THO!;;il [ RX-LtBRAR, 82 .-. . . . ;' w . [onime Head of Hrfem Brtnoh Dies,, Conducte,d, .Popular Story :Hour. | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/showdown-today-on-a-dress-strike-ilgwu-and-employers-to-decide-if.html | SHOWDOWN TODAY ON A DRESS STRIKE; I.L.G.W.U. and Employers to Decide if Negotiations on Pact Will Continue | True | By Stanley Levey | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/defenders-gain-final-mrs-manlypowers-team-is-squash-racquets-victor.html | DEFENDERS GAIN FINAL; Mrs. Manly-Power's Team Is Squash Racquets Victor | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/coercion-charge-holds-dio-friend-complaint-of-reporter-brings.html | COERCION CHARGE HOLDS DIO FRIEND; Complaint of Reporter Brings Arrest of Union President Seeking Pact Approval | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/few-enter-shaw-contest-to-find-a-new-alphabet.html | Few Enter Shaw Contest To Find a New Alphabet | True | | 1986-03-07 | RE0000288246 | B00000697452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/canadian-pacific-goes-into-black-january-net-of-578356-compared.html | CANADIAN PACIFIC GOES INTO BLACK; January Net of $578,356 Compared With '57 Loss of $3,383,759 in Month | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/sir-winstons-horse-first.html | Sir Winston's Horse First | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/ban-on-ad-tax-passed-mckeldin-gets-maryland-bill-to-bar-levies-by.html | BAN ON AD TAX PASSED; McKeldin Gets Maryland Bill to Bar Levies by Cities | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/dr-peter-s-riaboffi-surgeon-urologisti.html | DR. PETER S. RiABOFF,I SURGEON, UROLOGIST1 | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/foreign-affairs-moscows-huge-colonialist-hoax.html | Foreign Affairs; Moscow's Huge Colonialist Hoax | True | By C. L. Sulzberger | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/japan-postpones-talks-with-korea.html | JAPAN POSTPONES TALKS WITH KOREA | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/crowe-of-redlegs-signs.html | Crowe of Redlegs Signs | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/c-a-b-will-study-7state-air-case-hearings-end-on-expansion-of.html | C. A. B. WILL STUDY 7-STATE AIR CASE; Hearings End on Expansion of Service in Midwest -Subsidy Seen Needed | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/rainlaunched-main-hits-pipe-sets-fire.html | RAIN-LAUNCHED MAIN HITS PIPE, SETS FIRE | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/capalbo-to-stage-schweik.html | Capalbo to Stage 'Schweik' | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/kanarek-quits-port-unit.html | Kanarek Quits Port Unit | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/ortiz-beats-tibbs-at-garden-for-25th-victory-of-undefeated-ring.html | Ortiz Beats Tibbs at Garden for 25th Victory of Undefeated Ring Career; EARLY EDGE HELPS BRONX BOXER WIN Ortiz Holds Off Tibbs' Rally to Register Unanimous Ten-Round Decision | True | By Joseph C. Nichols | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/grinda-defeats-carter-drobny-ousts-van-voorhees-in-tennis-at-cannes.html | GRINDA DEFEATS CARTER; Drobny Ousts Van Voorhees in Tennis at Cannes | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/soviet-peril-stressed-viscount-hailsham-warns-on-changed-attitude.html | SOVIET PERIL STRESSED; Viscount Hailsham Warns on Changed Attitude to It | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/tenor-wins-contest-nico-castel-receives-first-town-hall-award.html | TENOR WINS CONTEST; Nico Castel Receives First Town Hall Award Recital | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/2-properties-sold-on-west-end-ave-deals-made-for-apartments-at-645.html | 2 PROPERTIES SOLD ON WEST END AVE.; Deals Made for Apartments at 645 and 530 -- House Bought at 7 W. 92d St. | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/air-force-is-told-to-get-solid-fuel-switch-from-liquids-aimed-at.html | AIR FORCE IS TOLD TO GET SOLID FUEL; Switch From Liquids Aimed at Cutting 'Complexity' of Long-Range Missiles | True | By Jack Raymondspecial To the New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/wheat-surplus-rise-expected-next-year.html | WHEAT SURPLUS RISE EXPECTED NEXT YEAR | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/exroyal-aide-divorced.html | Ex-Royal Aide Divorced | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/radiology-unit-gets-150000.html | Radiology Unit Gets $150,000 | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/besselinks-139-leads.html | Besselink's 139 Leads | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/tariffs-worry-japan-kishi-sending-economic-aide-to-appeal-to.html | TARIFFS WORRY JAPAN; Kishi Sending Economic Aide to Appeal to Eisenhower | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/turkey-votes-budget-spending-of-1650000000-in-fiscal-year-approved.html | TURKEY VOTES BUDGET; Spending of $1,650,000,000 in Fiscal Year Approved | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/providence-paper-up-to-7c.html | Providence Paper Up to 7c | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/chessman-appeal-rejected-by-judge.html | CHESSMAN APPEAL REJECTED BY JUDGE | True | | 1986-03-07 | RE0000288246 | B00000697452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/reds-charge-factory-managers-with-abusing-yugoslav-workers-party.html | Reds Charge Factory Managers With Abusing Yugoslav Workers; Party Chiefs Say They Buy Cars for Own Use, Spend Lavishly, Use Favoritism and Give Wage Premiums Unfairly | True | By Elie AbelSpecial To The New York Times. | 1986-03-01 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/rally-turns-back-lions.html | Rally Turns Back Lions | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/bemko-gives-recital-ilist's-bill-includes-works-by-beethoven.html | BEMKO GIVES RECITAL; Ilist's Bill Includes Works by Beethoven, Schumann | True | H. C. S. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/1500-ratify-sterns-pact.html | 1,500 Ratify Stern's Pact | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/city-appeal-slated-on-reds-in-schools.html | CITY APPEAL SLATED ON REDS IN SCHOOLS | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/leopold-c-schmidt.html | LEOPOLD C. SCHMIDT | True | Specie[ to The New York Times, | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/hussein-hails-union-with-iraq.html | Hussein Hails Union with Iraq | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/lincoln-sq-sites-acquired-by-city-sold-to-sponsors-condemnation-and.html | LINCOLN SQ. SITES ACQUIRED BY CITY, SOLD TO SPONSORS; Condemnation and Transfer Carried Out Quickly for $205,000,000 Project WAGNER SIGNS DEEDS Relocation of Tenants to Be Put Off Pending Rulings on Suits to Halt Plan CITY BUYS, SELLS LINCOLN SQ. SITES | True | By Charles Grutzner | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/regular-showing-of-probe-to-end-discussion-program-will-be-dropped.html | REGULAR SHOWING OF 'PROBE' TO END; Discussion Program Will Be Dropped 'Monday -- Oslo Hockey Match on Radio | True | By Richard F. Shepard | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/helmsley-spear-names-two-aides.html | Helmsley-Spear Names Two Aides | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/army-six-downs-new-hampshire-cadets-post-61-victory-as-hettinger.html | ARMY SIX DOWNS NEW HAMPSHIRE; Cadets Post 6-1 Victory as Hettinger Sets Academy Career Scoring Mark | True | Special To The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/andre-jorissen-45-cornell-professor.html | ANDRE JORISSEN, 45,' CORNELL PROFESSOR | True | Special tO "he New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/stolen-car-injures-5-women-at-bus-stop-police-link-driver-to.html | Stolen Car Injures 5 Women at Bus Stop; Police Link Driver to Brooklyn Hold-Up | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/strike-curbs-ships-in-colombo-harbor.html | STRIKE CURBS SHIPS IN COLOMBO HARBOR | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/snow-limits-pace-of-algerian-war-little-sign-of-a-new-rebel-drive.html | SNOW LIMITS PACE OF ALGERIAN WAR; Little Sign of a New Rebel Drive Found -- Curbing of Arms Pleases French | True | By W. H. Lawrencespecial To the New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/cotton-declines-on-profittaking-prices-dip-16-to-25-points-in.html | COTTON DECLINES ON PROFIT-TAKING; Prices Dip 16 to 25 Points in Reaction to Sharp Rise of New Crop Months | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/jordan-begins-river-project.html | Jordan Begins River Project | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/guard-cuts-reported-six-divisions-to-be-dropped-house-member-hears.html | GUARD CUTS REPORTED; Six Divisions to Be Dropped, House Member Hears | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/lipstick-goes-heavenly.html | Lipstick Goes Heavenly | True | | 1986-03-07 | RE0000288246 | B00000697452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/servel-bars-paying-preferred-arrears.html | SERVEL BARS PAYING PREFERRED ARREARS | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/mrs-arthur-hunnikinl.html | MRS. ARTHUR HUNNIKINI | True | Special to The ,New York Times. | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/cuban-church-calls-for-a-unity-regime-to-halt-bloodshed-church-in.html | Cuban Church Calls For a Unity Regime To Halt Bloodshed; CHURCH IN CUBA ASKS PEACE STEP | True | By R. Hart Phillipsspecial To the New York Times. | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/shop-talk-birds-from-swede-touch-down-here.html | Shop Talk; Birds From Swede Touch Down Here | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/briton-heads-security-council.html | Briton Heads Security Council | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/rise-in-silk-output-forecast.html | Rise in Silk Output Forecast | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/bonn-rejects-polish-bid.html | Bonn Rejects Polish Bid | True | Special to The New York Times. | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/naval-militia-cut-from-new-budget-state-force-formed-in-1889.html | NAVAL MILITIA CUT FROM NEW BUDGET; State Force Formed in 1889 Astonished -- Ruefully Acts to Disband 7,222 Men | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/food-news-fonduta-recipe-is-offered-for-dish-a-cross-between-a.html | Food News: Fonduta; Recipe Is Offered for Dish, a Cross Between a Swiss Fondue and Rarebit | True | By June Owen | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/financing-is-planned-atlantic-city-electric-seeks-to-raise-29000000.html | FINANCING IS PLANNED; Atlantic City Electric Seeks to Raise $29,000,000 | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/price-cuts-deepen-in-3d-day-of-war-some-stores-in-city-run-out-of.html | PRICE CUTS DEEPEN IN 3D DAY OF 'WAR'; Some Stores in City Run Out of Appliances Temporarily -- Radios Go Begging | True | By Alfred R. Zipser | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/president-unloads-a-retort-on-shotgun.html | President Unloads A Retort on Shotgun | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/simpson-to-seek-reelection.html | Simpson to Seek Re-election | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/mail-is-directed-by-15751-women.html | Mail Is Directed By 15,751 Women | True | By North American Newspaper Alliance. | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/gasoline-prices-raised-esso-and-socony-act-in-east-service-station.html | GASOLINE PRICES RAISED; Esso and Socony Act in East -- Service Station Wars Cited | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/robeson-sues-for-passport.html | Robeson Sues for Passport | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/outofstate-tax-fought.html | Out-of-State Tax Fought | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/mack-told-to-quit-by-inquiry-head-will-consider-it-harris-says.html | MACK TOLD TO QUIT BY INQUIRY HEAD; WILL 'CONSIDER' IT; Harris Says Commissioner Should Offer to Resign for the Good of F. C. C. PITIES HIM AS A 'TOOL' Suggests Eisenhower Make 'Direct Request' if Aide Fails to Heed Advice MACK TOLD TO QUIT BY INQUIRY HEAD | True | By Jay Walzspecial To the New York Times | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/west-indies-gets-504-hunte-sobers-are-unbeaten-at-416-against.html | WEST INDIES GETS 504; Hunte, Sobers Are Unbeaten at 416 Against Pakistan | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/finns-study-trade-plan.html | Finns Study Trade Plan | True | Special to The New York Times. | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/walter-g-sibley.html | WALTER G. SIBLEY | True | Special to The New York Times. | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/seattle-seeks-colombo-parley.html | Seattle Seeks Colombo Parley | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/nyac-wins-by-7169.html | N.Y.A.C. WINS BY 71-69 | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/miss-fageros-scores-defeats-miss-felix-to-reach-tennis-final-at.html | MISS FAGEROS SCORES; Defeats Miss Felix to Reach Tennis Final at Miami | True | | 1986-03-07 | RE000288246 | B00000697452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/chiefs-set-back-jolters-2419.html | Chiefs Set Back Jolters, 24-19 | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/physicist-envisions-a-key-to-all-nature-physicist-sees-a-key-to.html | Physicist Envisions A Key to All Nature; Physicist Sees a Key to Nature In Concept of 'Shortest Length' | True | By Arthur J. Olsenspecial To the New York Times. | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/krishnan-enters-tennis-final.html | Krishnan Enters Tennis Final | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/aflcio-opposes-curb-on-high-court.html | A.F.L..C.I.O. OPPOSES CURB ON HIGH COURT | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/craig-rides-four-winners.html | Craig Rides Four Winners | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/arms-plane-released-french-find-craft-is-bound-for-south-america.html | ARMS PLANE RELEASED; French Find Craft Is Bound for South America | True | Special to The New York Times. | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/30-queens-youths-held-24-arrested-on-report-of-threatened-gang.html | 30 QUEENS YOUTHS HELD; 24 Arrested on Report of Threatened Gang Fight | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/dulles-aide-to-start-tour.html | Dulles Aide to Start Tour | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/howard-e-jamison.html | HOWARD E. JAMISON | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/social-club-is-formed.html | Social Club Is Formed | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/temple-crushes-duquesne-7640-owls-score-21st-triumph-in-row-duke.html | TEMPLE CRUSHES DUQUESNE, 76-40; Owls Score 21st Triumph in Row -- Duke 59-46 Victor Over North Carolina | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/seized-in-jail-escape-prisoner-who-fled-on-bail-ruse-is-recaptured.html | SEIZED IN JAIL ESCAPE; Prisoner Who Fled on Bail Ruse Is Recaptured | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/columbia-seeking-cohn-successors-schneider-due-as-president-but.html | COLUMBIA SEEKING COHN SUCCESSORS; Schneider Due as President, but Choice of Production Chief Poses Big Problem | True | By Thomas M. Pryorspecial To the New York Times. | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/birrell-ordered-to-pay-3256639-judge-finds-he-defrauded-dynamics.html | BIRRELL ORDERED TO PAY $3,256,639; Judge Finds He Defrauded Dynamics Corporation in Stock Manipulations | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/100-million-fund-asked-for-israel-u-j-a-leader-tells-parley-aid-is.html | 100 MILLION FUND ASKED FOR ISRAEL; U. J. A. Leader Tells Parley Aid Is Needed to Care for Heavy Immigration | True | By Irving Spiegelspecial To the New York Times. | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/eastwest-experts-weigh-legal-issues.html | EAST-WEST EXPERTS WEIGH LEGAL ISSUES | True | Special to The New York Times. | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/retailing-chair-slated-sears-will-give-20000-a-year-to-n-y-u-school.html | RETAILING CHAIR SLATED; Sears Will Give $20,000 a Year to N. Y. U. School | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/captain-and-crew-of-moran-tug-live-106day-saga-of-atlantic-5687mile.html | Captain and Crew of Moran Tug Live 106-Day Saga of Atlantic; 5,687-Mile Towing Record Set by Vessel -- Two Freighters Assisted in Heavy Seas | True | By Edward A. Morrow | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/french-position-eased.html | French Position Eased | True | Special to The New York Times. | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/brameisner.html | Bram--Eisner | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/alexander-w-smith.html | ALEXANDER W. SMITH | True | Specin/to The New YCrk Times. | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/art-by-churchill-here-40-paintings-to-be-shown-at-metropolitan-for.html | ART BY CHURCHILL HERE; 40 Paintings to Be Shown at Metropolitan for Month | True | | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/france-and-africa.html | FRANCE AND AFRICA | True | | 1986-03-07 | RE000288246 | B00000697452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/tension-between-2-arab-blocs-rises-as-nasser-assails-rival.html | Tension Between 2 Arab Blocs Rises as Nasser Assails Rival; Egypt-Syria Leader's Attacks on Iraq-Jordan Grouping Stir New Concern | True | By Sam Pope Brewerspecial To the New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/rpi-sextet-52-victor-belasky-gets-2-goals-to-help-turn-back-st.html | R.P.I. SEXTET 5-2 VICTOR; Belasky Gets 2 Goals to Help Turn Back St. Lawrence | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/french-ease-stand-will-not-insist-on-a-meeting-of-foreign-ministers.html | FRENCH EASE STAND; Will Not Insist on a Meeting of Foreign Ministers | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/salesmen-fete-graham-honor-him-here-for-selling-religion-to.html | SALESMEN FETE GRAHAM; Honor Him Here for 'Selling' Religion to Millions | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/minor-floods-harry-the-suburbs-335inch-rain-falls-in-2-days-high.html | Minor Floods Harry the Suburbs; 3.35-Inch Rain Falls in 2 Days; High Winds and Thaw Add to Damage -- Rise in Naugatuck River Is Causing Concern -- Shore Towns Battered | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/cream-for-dry-skin.html | Cream for Dry Skin | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/jimenez-poet-very-weak.html | Jimenez, Poet, 'Very Weak' | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/campanellas-39-headed-for-niche-dodgers-to-retire-number-unless.html | CAMPANELLA'S 39 HEADED FOR NICHE; Dodgers to Retire Number Unless Injured Catcher Returns to Line-Up | True | By Gordon S. White Jr.special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/fiat-captures-motor-rally.html | Fiat Captures Motor Rally | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/sweeping-plans-set-by-wives-of-future.html | Sweeping Plans Set By Wives of Future | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/stewart-stops-mcdonnel.html | Stewart Stops McDonnel | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/london-discounts-report.html | London Discounts Report | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/senate-approves-rises-in-u-s-pay-and-postal-rates-bill-increases.html | SENATE APPROVES RISES IN U. S. PAY AND POSTAL RATES; Bill Increases Mail Revenue 700 Million -- Wage Plans Would Cost More SENATE APPROVES POSTAL RATE RISE | True | By C. P. Trussellspecial To the New York Times | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/europe-fights-floods-british-set-for-emergency-french-rivers-rising.html | EUROPE FIGHTS FLOODS; British Set for Emergency - French Rivers Rising | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/troth-made-known-of-thea__borgmann.html | !TROTH MADE KNOWN ' OF THEA__BORGMANN | True | SDecfal to The New York Times. [ | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/bond-flotations-up-for-february-total-was-1533912000-against.html | BOND FLOTATIONS UP FOR FEBRUARY; Total Was $1,533,912,000, Against $1,313,899,000 in Like 1957 Month | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/cornell-upsets-yale.html | Cornell Upsets Yale | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/johnson-defeats-dunn-in-four-sets-captures-finalround-match-to.html | JOHNSON DEFEATS DUNN IN FOUR SETS; Captures Final-Round Match to Retain American Open Title in Court Tennis | True | BY Allison Danzig | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/exboxer-found-dead-body-of-leo-milito-has-bullet-wounds-in-head.html | EX-BOXER FOUND DEAD; Body of Leo Milito Has Bullet Wounds in Head | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/indians-building-a-dream-city-on-ancient-plains-of-the-punjab.html | Indians Building a Dream City on Ancient Plains of the Punjab; Planners of Modern Capital Demolishing Walls of Tradition | True | By A. M. Rosenthalspecial To the New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/mutual-network-elects-directors.html | Mutual Network Elects Directors | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/new-civil-defense-plan-du.html | New Civil Defense Plan Du | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/hobart-raises-tuition-120.html | Hobart Raises Tuition $120 | True | | 1986-03-07 | RE0000288246 | B00000697452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/texas-event-marked-alumni-here-observe-states-freedom-anniversary.html | TEXAS EVENT MARKED; Alumni Here Observe State's Freedom Anniversary | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/cancellation-of-stamps.html | Cancellation of Stamps | True | ENDRE HEYESI | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/gifts-to-colleges.html | GIFTS TO COLLEGES | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/intrigue-in-east-germany.html | INTRIGUE IN EAST GERMANY | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/list-industries-names-director-of-purchases.html | List Industries Names Director of Purchases | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/commodity-index-off-level-fell-to-856-thursday-from-857-on.html | COMMODITY INDEX OFF; Level Fell to 85.6 Thursday From 85.7 on Wednesday | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/iran-holds-34-in-plot-exchief-of-army-intelligence-among-those.html | IRAN HOLDS 34 IN 'PLOT'; Ex-Chief of Army Intelligence Among Those Accused | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/l-i-union-snubs-three-dekoning-local-rejects-bid-by-reform.html | L. I. UNION SNUBS THREE; DeKoning Local Rejects Bid by Reform Factionists | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/straps-for-the-straphanger.html | Straps for the Straphanger | True | FRANK GERSHAW | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/explorer-over-u-s-the-satellite-will-be-visible-until-march-6-in.html | EXPLORER OVER U. S.; The Satellite Will Be Visible Until March 6 in South | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/inquiry-on-arrests-of-algerians-halts.html | INQUIRY ON ARRESTS OF ALGERIANS HALTS | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/building-awards-drop-contracts-are-off-both-for-the-week-and-the.html | BUILDING AWARDS DROP; Contracts Are Off Both for the Week and the 1957 Period | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/offerings-and-yields-of-municipal-bonds-friday-feb-28-1958.html | Offerings and Yields Of Municipal Bonds; Friday Feb. 28, 1958 | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/n-y-u-queen-is-crowned.html | N. Y. U. Queen Is Crowned | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/miss-marylyn-gold-i-becomes-arlao1.html | MISS MARYLYN GOLD I BEcomes arlAo1 | True | Special to The New York Tfmew. [ | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/police-officers-jailed-two-britons-sent-to-prison-in-brighton.html | POLICE OFFICERS JAILED; Two Britons Sent to Prison in Brighton Corruption | True | Special to The New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/upturn-in-car-output-is-reported-this-week.html | Upturn in Car Output Is Reported This Week | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/farm-products-prices-rose-2-in-month-to-high-since-may-54-farm.html | Farm Products Prices Rose 2% In Month to High, Since May, '54; FARM PRODUCTS UP 2% IN MONTH | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/outwitting-imam-engrosses-aden-little-war-on-border-goes-on-daily.html | OUTWITTING IMAM ENGROSSES ADEN; 'Little War' on Border Goes On Daily - Real Issue Is Soviet Penetration | True | By Osgood Caruthersspecial To the New York Times. | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/bistate-parks-parley-harriman-meyner-to-discuss-development-plan.html | BI-STATE PARKS PARLEY; Harriman, Meyner to Discuss Development Plan May 8 | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/u-s-tops-poland-in-world-hockey-gains-124-triumph-at-oslo-swedes.html | U. S. TOPS POLAND IN WORLD HOCKEY; Gains 12-4 Triumph at Oslo -- Swedes and Czechs Also Take Openers | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/barnum-venturi-palmer-tie-at-138-they-share-36hole-lead-in-baton.html | BARNUM, VENTURI, PALMER TIE AT 138; They Share 36-Hole Lead in Baton Rouge Open Golf -Wind Hampers Players | True | | 1986-03-07 | RE0000288246 | B00000697452 |
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/b47-drops-tanks-starts-fire.html | B-47 Drops Tanks, Starts Fire | True | | 1986-03-07 | RE0000288246 | B00000697452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-01 | 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/reporting-on-tense-areas-statement-on-german-unification-figures-on.html | Reporting on Tense Areas; Statement on German Unification Figures on Korea Challenged | True | ROYAL W. FRANCE | 1986-03-07 | RE000288246 | B00000697452 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/an-idyl-broken-by-shrill-voices-and-flashes-of-hate-bitter-lemons.html | An Idyl Broken by Shrill Voices and Flashes of Hate; BITTER LEMONS. By Lawrence Durrell. Illustrated with spot drawings. 256 pp. New York: E. P. Dutton & Co. $3.50. | True | By Freya Stark | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/union-housing-opposed-group-opens-chelsea-office-to-fight-ilgwu.html | UNION HOUSING OPPOSED; Group Opens Chelsea Office to Fight I.L.G.W.U. Plan | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/to-give-the-vote-to-washington-a-washingtonian-presents-the-case.html | To Give the Vote To Washington; A Washingtonian presents the case for equal rights in the nation's capital. Voteless Washington | True | By Benjamin M. McKelwaywashington. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/a-new-disarmament-team.html | A NEW DISARMAMENT TEAM | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/synagogue-group-buys-camp.html | Synagogue Group Buys Camp | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/what-cille-fought-for-a-place-without-twilight-by-peter-s-feibleman.html | What Cille Fought For; A PLACE WITHOUT TWILIGHT. By Peter S. Feibleman. 382 pp. Cleveland and New York: The World Publishing Company. $4.75. | True | By Borden Deal | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/support-gaining-for-freer-trade-backing-for-a-more-liberal-program.html | SUPPORT GAINING FOR FREER TRADE; Backing for a More Liberal Program Grows Despite Forecasts of Doom SUPPORT GAINING FOR FREER TRADE | True | By Brendan M. Jones | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/-this-is-bigger-than-both-of-us.html | ' THIS IS BIGGER THAN BOTH OF US' | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/spring-spells-long-jackets.html | Spring Spells Long Jackets | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/by-way-of-report-preview-of-roxys-new-look-other-matters.html | BY WAY OF REPORT; Preview of Roxy's New Look -- Other Matters | True | By A. H. Weiler | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/a-new-twist-rescues-a-doomed-tube-mill-coil-process-averts-need-to.html | A New Twist Rescues a Doomed Tube Mill; Coil Process Averts Need to Build a Longer Plant | True | By William M. Freeman | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-rogers-engaged-nurse-is-fiancee-of-robert-greiner-army-veteran.html | MISS ROGERS ENGAGED; ' Nurse Is. Fiancee of Robert Greiner, 'Army Veteran. | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/boy-held-in-threat-on-7-youths-trial.html | BOY HELD IN THREAT ON 7 YOUTHS' TRIAL | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/karol-fageros-victor-beats-mrs-davidson-62-75-in-miami-tennis-final.html | KAROL FAGEROS VICTOR; Beats Mrs. Davidson, 6-2, 7-5, in Miami Tennis Final | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-k-b-wagner-will-be-married-teacher-in-poughkeepsie-and-david.html | MISS K. B. WAGNER WILL BE MARRIED; Teacher in Poughkeepsie and David Aldrich, Student at Harvard, Are Engaged | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ion-rally-beats-st-peters-7469-gaels-gain-17th-victory-adelphi.html | ION RALLY BEATS ST. PETER'S, 74-69; Gaels Gain 17th Victory -- Adelphi Triumphs, 84-61, Over St. Anselm's Five | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/tour-soloist-named-bruce-princejoseph-to-play-piano-with.html | TOUR SOLOIST NAMED; Bruce Prince-Joseph to Play Piano With Philharmonic | True | | 1986-03-07 | RE000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ward-c-mayborn-publisher-dead-official-of-texas-papers-served.html | WARD C. MAYBORN, PUBLISHER, DEAD; Official of Texas Papers Served Scripps Chain -- Sought Merged Plants | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/son-to-the-elliot-winstons.html | Son to the Elliot Winstons | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/braudemiiler.html | Braude--Miiler | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/u-s-civilian-payroll-declines.html | U. S. Civilian Payroll Declines | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hollywood-struggle-musicians-and-studios-fight-over-royalties.html | HOLLYWOOD STRUGGLE; Musicians and Studios Fight Over Royalties | True | By Thomas M. Pryor Hollywood. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/beaches-becoming-spains-best-tourist-asset.html | BEACHES BECOMING SPAIN'S BEST TOURIST ASSET | True | By Benjamin Welles | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/algiers-ponders-arms-plane-case-inquires-into-possibility-weapons.html | ALGIERS PONDERS ARMS PLANE CASE; Inquires Into Possibility Weapons Were Going to Rebels Against French | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/john-v-heffernan.html | JOHN V. HEFFERNAN | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/fordham-town-hall-concert.html | Fordham Town Hall Concert | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/catholics-praise-laws-for-sunday-business-change-opposed-by.html | CATHOLICS PRAISE LAWS FOR SUNDAY; Business Change Opposed by Archdiocesan Group of Lay Organizations | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/advertising-homework-from-prof-frey-industry-has-busy.html | Advertising: Homework From Prof. Frey; Industry Has Busy Self-Examination Ahead of It Report Sees Nothing Wrong in Rebates or Bargaining | True | By Carl Spielvogel | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/molloy-five-wins-title-test-7057-bishops-beat-all-hallows-in.html | MOLLOY FIVE WINS TITLE TEST, 70-57; Bishops Beat All Hallows in Catholic Schools Final -- Burks Gets 23 Points | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/nylon-plant-widens-layoffs.html | Nylon Plant Widens Lay-Offs | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/union-beats-hamilton-five.html | Union Beats Hamilton Five | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/with-a-whimper-and-a-bang-king-of-the-mountain-by-george-garrett.html | With a Whimper and a Bang. KING OF THE MOUNTAIN. By George Garrett. 184 pp. New York: Charles Scribner's Sons. $3.50. | True | By James Stern | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ulbricht-cracks-dow-german-reds-tell-teachers-to-curb-student.html | ULBRICHT CRACKS DOW; German Reds Tell Teachers to Curb Student Unrest | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/125-to-be-evicted-port-chester-will-enforce-limit-on-room-occupancy.html | 125 TO BE EVICTED; Port Chester Will Enforce Limit on Room Occupancy | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ireland-is-beguiling-in-the-spring.html | IRELAND IS BEGUILING IN THE SPRING | True | By Hugh G. Smith | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/webber-clough-share-ski-honors-they-are-clocked-in-1292-in-boys.html | WEBBER, CLOUGH SHARE SKI HONORS; They Are Clocked in 1:29.2 in Boys' Slalom Event of Eastern Junior Meet | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/8-die-in-indonesia-ambush.html | 8 Die in Indonesia Ambush | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/units-for-delinquents-south-africas-defense-chief-says-plan-is.html | UNITS FOR DELINQUENTS; South Africa's Defense Chief Says Plan Is Under Study | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/johnston-gericke.html | Johnston -- Gericke | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-way-things-look-this-spring-.html | The Way Things Look This Spring. . . | True | By Patricia Peterson | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/child-to-the-martin-zorns.html | Child to the Martin Zorns | True | | 1986-03-07 | RE000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/4600yearold-pine-tree-is-found-near-timberline-in-california-forest.html | 4,600-Year-Old Pine Tree Is Found Near Timberline in California Forest | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/transport-news-air-safety-paint-fluorescent-red-will-mark-new-city.html | TRANSPORT NEWS: AIR SAFETY PAINT; Fluorescent Red Will Mark New City 'Copter Fleet -- Alcoa Ships 'Adopted' | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-barbara-balch-is-married-in-utica-to-timothy-p-colt-hamilton.html | Miss Barbara Balch Is Married in Utica To Timothy P. Colt, Hamilton Graduate | True | Special to The New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/carolyn-ann-leahy-fiancee.html | Carolyn Ann Leahy Fiancee | True | Special to The New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/veteran-marries-barbara-s-oliver-frank-andreen-nelson-who-served-in.html | VETERAN MARRIES BARBARA S. OLIVER; Frank Andreen Nelson, Who Served in the Navy, Weds Bradford Ex-Student | True | Special to The Hew York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/3-bandits-injured-at-newark-market.html | 3 BANDITS INJURED AT NEWARK MARKET | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hofstra-bows-6966.html | Hofstra Bows, 69-66 | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/tourism-returns-to-normalcy-no-major-crises-bar-the-pleasure.html | TOURISM RETURNS TO NORMALCY; No Major Crises Bar the Pleasure Traveler's Path This Year as He Sets Out To Visit the World's Fair and All the Usual Tourist Attractions | True | By Paul J. C. Friedlander | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/new-york.html | New York | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/finkelstein-eber.html | Finkelstein -- Eber | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-family-and-the-land-the-island-by-robert-payne-illustrated-248.html | The Family and the Land; THE ISLAND. By Robert Payne. Illustrated. 248 pp. New York: Harcourt, Brace & Co. $4.95. | True | By A. B. C. Whipple | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/treasurer-resigns-at-american-export.html | TREASURER RESIGNS AT AMERICAN EXPORT | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/batista-insisting-on-holding-vote-determined-on-june-election.html | BATISTA INSISTING ON HOLDING VOTE; Determined on June Election Despite Spreading Revolt and Forecasts of Fraud BATISTA INSISTING ON HOLDING VOTE Cuban President and Rebel Leader | True | By Homer Bigartspecial To the New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/jobless-pay-the-challenge.html | JOBLESS PAY: THE CHALLENGE | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/runyon-fund-to-gain-easter-luncheon-and-fashion-show-set-at-waldorf.html | RUNYON FUND TO GAIN; Easter Luncheon and Fashion Show Set at Waldorf | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/japans-five-year-plan-more-hotels.html | JAPAN'S FIVE YEAR PLAN: MORE HOTELS | True | By Robert Trumbull | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/l-i-ornithologist-ends-world-trip-dr-murphy-brings-back-many-notes.html | L. I. ORNITHOLOGIST ENDS WORLD TRIP; Dr. Murphy Brings Back Many Notes for Journal-- Spoke at Asian Parley | True | By John C. Devlin | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/tire-chains-a-moscow-rarity.html | Tire Chains a Moscow Rarity | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/england-alone-is-not-britain-wales-and-scotland-too-offer-varied.html | ENGLAND ALONE IS NOT BRITAIN; Wales and Scotland Too Offer Varied Fare For Travelers | True | By Harold Champion | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/murphy-completes-first-tunis-parley.html | MURPHY COMPLETES FIRST TUNIS PARLEY | True | Special to The New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/science-notes-new-xray-technique-reduces-exposure-to-radiation.html | SCIENCE NOTES; New X-Ray Technique Reduces Exposure to Radiation | True | W. L. L. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/wellesley-raises-1418215.html | Wellesley Raises $1,418,215 | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/conference-champions-bow.html | Conference Champions Bow | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-world.html | THE WORLD | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/why-giants-moved-a-bad-deal-off-bottom-of-bubblegum-deck-giants.html | Why Giants Moved: A Bad Deal Off Bottom of Bubblegum Deck; GIANTS TRANSFER WRITTEN IN CARDS | True | By Gay Talese | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/portrait-of-the-artist-as-a-young-man-of-75.html | Portrait of the Artist as a Young Man of 75 | True | LEWIS NICHOLS. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/rumanians-to-vote-today.html | Rumanians to Vote Today | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-fallon-married-wed-to-robert-b-rockwood-in-marble-church.html | MISS FALLON MARRIED; Wed to Robert B. Rockwood in Marble Church Chapel | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/john-c-wickham.html | JOHN C. WICKHAM | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/kentucky-downs-tennessee-7766-wildcat-five-takes-second.html | KENTUCKY DOWNS TENNESSEE, 77-66; Wildcat Five Takes Second Southeastern Conference Championship in Row | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/margaret-coates-engaged.html | Margaret Coates Engaged | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/marines-revamp-combat-divisions-all-troops-will-be-able-to-land.html | MARINES REVAMP COMBAT DIVISIONS; All Troops Will Be Able to Land Behind Enemy Lines by Helicopters | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/touring-revivesin-mideast-peaceful-conditions-are-reassuring.html | TOURING REVIVES-IN MID-EAST; Peaceful Conditions Are Reassuring Visitors To the Area | True | By Sam Pope Brewer | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/jacksons-memoirs-sprout-in-cauliflower-patch-mushky-ring-aide-at.html | Jackson's Memoirs Sprout in Cauliflower Patch; Mushky, Ring Aide at Garden, Aiming for a Knockout | True | By William R. Conklin | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/-a-lackofprogress-report.html | ' A LACK-OF-PROGRESS REPORT' | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/vanessa-valentine.html | VANESSA VALENTINE | True | CHARLEs MILLER. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/marriage-is-the-thing-young-mr-keefe-by-stephen-birmingham-369-pp.html | Marriage Is the Thing, YOUNG MR. KEEFE. By Stephen Birmingham. 369 pp. Boston: Little, Brown & Co. $3.95. | True | RICHARD SULLIVAN. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/fordham-ram-picks-editor.html | Fordham Ram Picks Editor | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-marie-balfe-becomes-engaged.html | MISS MARIE BALFE BECOMES ENGAGED | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/l-i-u-triumphs-86-75.html | L. I. U. Triumphs, 86 -75 | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/why-moscow-yields-on-an-envoy-meeting-khrushchev-is-striking-out-on.html | WHY MOSCOW YIELDS ON AN ENVOY MEETING; Khrushchev Is Striking Out on New Tack for Which He May Have at Least Four Plausible Reasons | True | By Harry Schwartz | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/eastern-dissonance.html | EASTERN DISSONANCE | True | HALIH EL-DABH. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/world-fund-proposed-to-aid-weak-nations-it-would-supplement-world.html | WORLD FUND PROPOSED TO AID WEAK NATIONS; It Would Supplement World Bank By Loans in 'Soft' Currencies | True | By E. W. Kenworthy | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/escorting-a-debutante-or-a-dog-just-part-of-a-bankers-chores.html | Escorting a Debutante or a Dog Just Part of a Banker's Chores; TRUSTEES TACKLE UNUSUAL CHORES | True | By Albert L. Kraus | 1986-03-07 | RE000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/jersey-girl-is-chosen-flower-show-queen.html | Jersey Girl Is Chosen Flower Show Queen | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/auto-union-assails-chrysler-policies.html | AUTO UNION ASSAILS CHRYSLER POLICIES | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/uaw-skilled-unit-rejects-325-goal.html | U.A.W. SKILLED UNIT REJECTS $3.25 GOAL | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/austria-invites-brussels-overflow.html | AUSTRIA INVITES BRUSSELS OVERFLOW | True | By John MacCormac | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/300-turks-are-lost-as-ferry-overturns-300-turks-lost-as-ferry.html | 300 Turks Are Lost As Ferry Overturns; 300 TURKS LOST AS FERRY UPSETS | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/line-names-traffic-manager.html | Line Names Traffic Manager | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/flowering-riviera-italian-mediterranean-coast-blooms-profusely.html | FLOWERING RIVIERA; Italian Mediterranean Coast Blooms Profusely Throughout the Year | True | By Daniel M. Madden | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/bryce-canyon-park-stages-a-snow-spectacle.html | BRYCE CANYON PARK STAGES A SNOW SPECTACLE | True | By Jack Goodman | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/no-americans-believed-lost.html | No Americans Believed Lost | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/russian-study-urged-argonne-scientist-teaches-language-to.html | RUSSIAN STUDY URGED; Argonne Scientist Teaches Language to Colleagues | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/personality-prudentials-apostle-of-cheer-shanks-stands-by-forecast.html | Personality: Prudential's Apostle of Cheer; Shanks Stands By Forecast of 1958 Rise in Business | True | By Gene Smith | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/tierneyware.html | Tierney--Ware | True | Special to T,e ,ew York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/girls-club-here-to-gain-march-19-skating-party-at-the-town-tennis.html | GIRLS CLUB HERE TO GAIN MARCH 19; Skating Party at the Town Tennis Club to Be Benefit -- Dick Button an Aide | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/decline-in-homers-expected-by-snider-snider-expects-drop-in-homers.html | Decline in Homers Expected by Snider; SNIDER EXPECTS DROP IN HOMERS | True | By Gordon S. White Jr. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/max-l-roessel-85-had-led-silk-firm.html | MAX L. ROESSEL, 85, HAD LED SILK FIRM | True | Special to The New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/needs-for-peace-cited-senator-humphrey-outlines-points-to-bergen-a.html | NEEDS FOR PEACE CITED; Senator Humphrey Outlines Points to Bergen A. D. A. | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/old-court-records-given.html | Old Court Records Given | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/lincoln-sq-owners-set-up-new-offices.html | LINCOLN SQ. OWNERS SET UP NEW OFFICES | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/cyprus-is-cautious-political-unrest-still-deters-some-tourists.html | CYPRUS IS CAUTIOUS; Political Unrest Still Deters Some Tourists | True | By Seth King | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-state-of-british-tv-a-comparison-with-ours.html | THE STATE OF BRITISH TV: A COMPARISON WITH OURS | True | By L. Marsland Ganderlondon. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/riesman-suggests-less-coeducation.html | RIESMAN SUGGESTS LESS CO-EDUCATION | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hifi-words-for-stereo-fans.html | HI-FI: WORDS FOR STEREO FANS | True | By R. S. Lanier | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/r-p-i-to-establish-a-pioneer-program.html | R. P. I. TO ESTABLISH A PIONEER PROGRAM | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/india-fertile-land-for-growing-tourism.html | INDIA -- FERTILE LAND FOR GROWING TOURISM | True | By A. H. Rosenthal | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/u-s-jury-orders-whiteside-yield-records-on-mack-action-taken-so-fbi.html | U. S. JURY ORDERS WHITESIDE YIELD RECORDS ON MACK; Action Taken So F.B.I. Can Study Books -- Lawyer and 3 to Appear Thursday | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/weaver-63-dies-newspaper-aide-business-manager-of-post-publishing.html | WEAVER, 63, DIES; NEWSPAPER AIDE; Business Manager of Post Publishing Co., Bridgeport -- Was a Civic Leader | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/edgar-m-sergeant.html | EDGAR M. SERGEANT | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/canadiens-tie-wings.html | Canadiens Tie Wings | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/basketball-writers-give-top-award-to-schayes.html | Basketball Writers Give Top Award to Schayes | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/sears-syndicate-names-12meter-cup-defense-candidate-to-be-called.html | SEARS SYNDICATE NAMES 12-METER; Cup Defense Candidate to Be Called 'Swift' -- Delays in Launchings Expected | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/swiss-welcome-watches-decision-u-s-ruling-that-imports-of-their.html | SWISS WELCOME WATCHES DECISION; U. S. Ruling That Imports of Their Products Do Not Harm Security Hailed | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-christine-lewis.html | MISS CHRISTINE LEWIS | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/oswego-victor-6157-beats-buffalo-in-final-of-state-teachers-tourney.html | OSWEGO VICTOR, 61-57; Beats Buffalo in Final of State Teachers Tourney | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/paris-dismisses-incident.html | Paris Dismisses Incident | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dr-solomon-de-sola.html | DR. SOLOMON DE SOLA | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/american-mission-philippine-duchesne-frontier-missionary-of-the.html | American Mission; PHILIPPINE DUCHESNE: Frontier Missionary of the Sacred Heart, 1769-1852. By Louise Callan, R. S. C. J. Illustrated. 805 pp. Westminster, Md.: The Newman Press. $8. | True | By Katherine Burton | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/lawrenceville-gains-title.html | Lawrenceville Gains Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/kaline-threat-to-yanks.html | Kaline Threat to Yanks | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/russian-envoy-urges-us-to-sign-friendship-pact-menshikov-says-a.html | Russian Envoy Urges U.S. To Sign Friendship Pact; Menshikov Says a Bilateral Agreement Would 'Strengthen World Peace' -- He Reveals Visits to Congress Leaders ENVOY PROPOSES U. S.-SOVIET PACT | True | By the United Press. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/western-exhibits-up-at-leipzig-fair-fears-of-recession-in-west-spur.html | WESTERN EXHIBITS UP AT LEIPZIG FAIR; Fears of Recession in West Spur Business Interest in East German Show | True | By M. S. Handler | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hospital-will-benefit-columbus-in-newark-to-be-aided-by-ball-on-may.html | HOSPITAL WILL BENEFIT; Columbus in Newark to Be Aided by Ball on May 3 | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/bonn-defense-chief-off-to-u-s-today.html | BONN DEFENSE CHIEF OFF TO U. S. TODAY | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/more-hotels-for-denmark-tourist-accommodation-for-the-first-time.html | MORE HOTELS FOR DENMARK; Tourist Accommodation For the First Time May Be Adequate | True | By Poul Lassen | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/lopez-knocks-out-diez.html | Lopez Knocks Out Diez | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/churchills-career.html | CHURCHILL'S CAREER | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/klaudia-steidle-engaged-to-wed-mt-holyoke-alumna-fiancee-of-henry-b.html | KLAUDIA STEIDLE ENGAGED TO WED; Mt. Holyoke Alumna Fiancee of Henry B. Shepard Jr. -- Nuptials in Spring | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/elizitit-broj-is-a-fiu-brl-houston-girl-engaged-to-walter-lazenby.html | ELIZITIt BROJ IS A FIU/. BR1])E]; Houston Girl. Engaged to Walter Lazenby Williams,. Texas A. & M. Alumnus | True | SpedItl to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-lull-in-new-shipbuilding-it-will-resume-in-1959-and-even-now.html | THE LULL IN NEW SHIPBUILDING; It Will Resume in 1959, And Even Now, Liners Are Well-Booked | True | By George Horne | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/he-always-meant-well-a-lesser-lion-by-lane-kauffmann-287-pp.html | He Always Meant Well; A LESSER LION. By Lane Kauffmann. 287 pp. Philadelphia and New York: J. B. Lippincott Company. $3.95. | True | CHARLES LEE | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/france-gratified-by-soviet-action-pineau-receives-gromyko-note.html | FRANCE GRATIFIED BY SOVIET ACTION; Pineau Receives Gromyko Note Accepting a Meeting Prior to Summit Talks | True | By Robert C. Doty | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/frothingham-fish.html | Frothingham -- Fish | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/-all-that-glitters-.html | ' ALL THAT GLITTERS . . .' | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/return-of-spring-weather-and-tourist-business-coming-back-to-normal.html | RETURN OF SPRING; Weather and Tourist Business Coming Back to Normal at Miami Beach | True | By Lary Solloway | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/cricket-record-is-set-west-indians-365-runs-top-world-test-innings.html | CRICKET RECORD IS SET; West Indian's 365 Runs Top World Test Innings Mark | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/should-it-be-breakfast-or-fast-in-place-of-the-classic-repast-is-a.html | Should It Be Break-fast or Fast?; In place of the classic repast is a skimpy meal, or none at all; nutritionists think we're not doing right by our bodies' needs. | True | By Edward Karpoff | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/shift-in-foreignlanguage-study.html | Shift in Foreign-Language Study | True | B. F. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/welsh-society-holds-banquet.html | Welsh Society Holds Banquet | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ghosts-in-a-spice-garden-the-ten-thousand-things-by-maria-dermout.html | Ghosts in a Spice Garden; THE TEN THOUSAND THINGS. By Maria Dermout. Translated from the Dutch by Hans Koningsberger. 244 pp. New York: Simon and Schuster. $3.75. | True | PEGGY DURDIN. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/spring-headlines-the-chemise-dress.html | Spring Headlines the Chemise Dress | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/-cant-come-too-soon.html | ' CAN'T COME TOO SOON' | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/queens-ind-train-kills-man.html | Queens IND Train Kills Man | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/st-bonaventure-wins.html | St. Bonaventure Wins | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/after-a-soviet-schooling-some-compelling-reservations-child-of-thc.html | After a Soviet Schooling, Some Compelling Reservations; CHILD OF THE REVOLUTION. By Wolfgang Leonhard. Translated from the German by C. M. Woodhouse. 447 pp. Chicago: Henry Regnery Company. $6.50. | True | By C. L. Sulzberger | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/czech-reds-complain-gobbledygook-waste-time-scored-by-party-leaders.html | CZECH REDS COMPLAIN; Gobbledygook, Waste Time Scored by Party Leaders | True | | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/first-aid-kits-on-boats-rival-life-preservers-guide-to-treatment.html | First Aid Kits on Boats Rival Life Preservers; Guide to Treatment Also Needed in Emergencies | True | By Clarence E. Lovejoy | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/president-found-fully-recovered-from-his-stroke-speech-disturbance.html | PRESIDENT FOUND FULLY RECOVERED FROM HIS STROKE; Speech Disturbance Gone, Neurologists Assert After One-Hour Check-Up | True | By Richard E. Mooney | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/st-francis-in-front.html | St. Francis in Front | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/nylons-that-run-perturb-soviet-government-also-is-seeking-cure-for.html | NYLONS THAT RUN PERTURB SOVIET; Government Also Is Seeking Cure for Children's Shoes and Small Refrigerators | True | By Max Frankel | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/londons-lasting-landmark-wrens-original-design-of-st-pauls-church.html | LONDON'S LASTING LANDMARK; Wren's Original Design Of St. Paul's Church Being Restored | True | By Leonard Ingalls | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/state-g-o-p-backs-easier-mortgages.html | STATE G. O. P. BACKS EASIER MORTGAGES | True | Special to The New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/boston-arts-fete-june-622.html | Boston Arts Fete June 6-22 | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/voices-of-britain-choral-societies-flourishing-despite-tenor.html | VOICES OF BRITAIN; Choral Societies Flourishing Despite Tenor Shortage and Financial Woes | True | By Edward F. Gilday | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/portraits-of-america.html | Portraits Of America | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/edith-marie-baader-fiancee.html | Edith Marie Baader Fiancee | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/news-of-the-world-of-stamps-the-story-of-the-u-n-emblem-us-8cent.html | NEWS OF THE WORLD OF STAMPS; The Story of the U. N. Emblem -- U.S. 8-Cent Being Re-Engraved | True | By Kent B. Stiles | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/new-haven-riders-win-fairfield-is-set-back-127-squadron-a-in-77-tie.html | NEW HAVEN RIDERS WIN; Fairfield Is Set Back, 12-7 -- Squadron A in 7-7 Tie | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/anne-k-adams-wed-to-richard-m-paul.html | ANNE K. ADAMS WED TO RICHARD M. PAUL | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/festival-in-the-umbrian-hills-italian-town-of-spoleto-will-be-site.html | FESTIVAL IN THE UMBRIAN HILLS; Italian Town of Spoleto Will Be Site of New Cultural Event | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/rochester-sextet-scores.html | Rochester Sextet Scores | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/james-j-archer.html | JAMES J. ARCHER | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/25-of-freshmen-drop-out-of-college.html | 25% OF FRESHMEN DROP OUT OF COLLEGE | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/saud-and-bahrein-in-oil-pact.html | Saud and Bahrein in Oil Pact | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/son-to-mrs-bruce-sherman.html | Son to Mrs. Bruce Sherman | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/li-contractors-hear-leedom.html | L.I. Contractors Hear Leedom | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/spring-fair-set-for-l-i-hospital-north-shore-institution-will-gain.html | SPRING FAIR SET FOR L. I. HOSPITAL; North Shore Institution Will Gain by June 6-8 Event at Manhasset Estate | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/camera-notes-a-s-m-ps-infinity-available-to-public.html | CAMERA NOTES; A. S. M. P.'s "Infinity" Available to Public | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/vicksburg-shows-its-boat-mississippi-river-craft-serves-as.html | VICKSBURG SHOWS ITS BOAT; Mississippi River Craft Serves as Municipal Tourist Attraction | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dr-john-anderson-sr.html | DR. JOHN ANDERSON SR. | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/-the-fuehrer.html | ' THE FUEHRER!' | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/600000-jobless-issue-in-canada-election-campaign-fought-on-that-and.html | 600,000 JOBLESS ISSUE IN CANADA; Election Campaign Fought on That and Questions of U. S. Relations | True | By Raymond Daniell | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/boston.html | Boston | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-safferman-troth-isshe-is-engaged-to-richard-si-milbauer-editor.html | MISS SAFFERMAN ,"tROTH; iShe Is Engaged to Richard S.I Milbauer, Editor Here | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/nices-new-airport-four-miles-from-city-it-saves-tourists-time.html | NICE'S NEW AIRPORT; Four Miles From City, It Saves Tourists' Time | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-eerdmans-is-married-here-mamaroneck-girl-becomes-bride-of.html | MISS EERDMANS IS MARRIED HERE; Mamaroneck Girl Becomes Bride of David H. Carter in Church of Incarnation | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/fuchs-to-be-knighted.html | Fuchs to Be Knighted | True | Special to The New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/festival-in-dixie-new-orleans-traditional-twoweek-fiesta-to-open-in.html | FESTIVAL IN DIXIE; New Orleans' Traditional Two-Week Fiesta to Open in a Fortnight | True | By Robert Meyer Jr. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/holy-cross-7168-victor.html | Holy Cross 71-68 Victor | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/missiles-cause-storm-in-britain-pacifist-neutralist-sentiment.html | MISSILES CAUSE STORM IN BRITAIN; Pacifist, Neutralist Sentiment Aroused | True | By Drew Middletonspecial To The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/l-i-teenagers-at-dance.html | L. I. Teen-Agers at Dance | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hog-raisers-eye-a-contract-plan-farmers-in-midwest-study-move-to.html | HOG RAISERS EYE A CONTRACT PLAN; Farmers in Midwest Study Move to Stabilize Income | True | By William M. Blair | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-cuthbert-equals-world-mark-for-dash.html | Miss Cuthbert Equals World Mark for Dash | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/regina-ryan-to-be-wed-fiancee-of-t-a-mcgovern-jr-graduate-of-st.html | REGINA RYAN TO BE WED; Fiancee of T. A. McGovern Jr., Graduate of St. John's | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/bonn-scored-for-telling-soldiers-whom-to-wed.html | Bonn Scored for Telling Soldiers Whom to Wed | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/price-of-potatoes-highest-since-52-consumers-all-over-pay-for.html | PRICE OF POTATOES HIGHEST SINCE '52; Consumers All Over Pay for Florida's Weather PRICE OF POTATOES HIGHEST SINCE '52 | True | By George Auerbach | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/-harsh-judges.html | ' HARSH JUDGES' | True | GILBI/vr JONA | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/wolsey.html | Wolsey | True | JOHN J. BRACKEN. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/2-arrested-here-in-drink-deaths-charged-with-selling-wood-alcohol.html | 2 ARRESTED HERE IN DRINK DEATHS; Charged With Selling Wood Alcohol to 2 Bronx Victims -- Harlem Hunt Still On | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/bahamas-arsonist-hunted.html | Bahamas Arsonist Hunted | True | Special to The New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/aussies-get-208-for-6-mcdonald-sets-pace-against-so-african.html | AUSSIES GET 208 FOR 6; McDonald Sets Pace Against So. African Cricketers | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/lawyers-deplore-fcc-procedure-in-deciding-cases-lawyers-deplore-f-c.html | Lawyers Deplore F.C.C. Procedure In Deciding Cases; LAWYERS DEPLORE F. C. C. PROCEDURE | True | By Anthony Lewis | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/bazaar-will-assist-grand-street-unit.html | BAZAAR WILL ASSIST GRAND STREET UNIT | True | | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/mary-pope-bride-in-switzerland-daughter-of-yale-divinity-dean-is.html | MARY POPE BRIDE IN SWITZERLAND; Daughter of Yale Divinity Dean Is Wed to Clement Barbey Near Lausanne | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/u-n-to-cooperate.html | U. N. to Cooperate | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/mrs-a-f-hetherington.html | MRS. A. F. HETHERINGTON | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/news-of-television-and-radio-cbs-saves-a-sponsor-from-sinking-on.html | NEWS OF TELEVISION AND RADIO; C.B.S. Saves a Sponsor From Sinking on 'Big Record' -- Items | True | By Val Adams | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/bucknell-downs-lehigh.html | Bucknell Downs Lehigh | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/new-trial-in-belgrade-professor-denies-he-plotted-against-tito.html | NEW TRIAL IN BELGRADE; Professor Denies He Plotted Against Tito Regime | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/suffolk-to-open-mental-center-board-continues-to-search-for.html | SUFFOLK TO OPEN MENTAL CENTER; Board Continues to Search for Director -- Staff Reports at Bay Shore April 1 | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/shepherd-and-guide-samuel-alphonsus-stritch.html | Shepherd and Guide; Samuel Alphonsus Stritch | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/surprises-down-under-the-size-of-australia-and-its-big-cities.html | SURPRISES DOWN UNDER; The Size of Australia And Its Big Cities Impress Tourists | True | By John Valder | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/fund-chairman-named-for-barnard-expansion.html | Fund Chairman Named For Barnard Expansion | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/redcross-course-to-begin.html | Red-Cross Course to Begin | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/patricia-morrissey-prospective-bride.html | PATRICIA MORRISSEY PROSPECTIVE BRIDE | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-middle-east-as-seen-by-four-cartoonists.html | THE MIDDLE EAST -- AS SEEN BY FOUR CARTOONISTS | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/visit-to-a-600-school-new-yorks-special-schools-for-problem.html | Visit to a '600 School'; New York's special schools for problem children combine careful supervision with human warmth in an effort to reclaim those who have become a threat to society. | True | By Gertrude Samuels | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/general-defended-one-manila-newspaper-calls-air-force-charge.html | GENERAL DEFENDED; One Manila Newspaper Calls Air Force Charge 'Trivial' | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/italian-bishop-guilty-of-defaming-couple-italian-bishop-is-found.html | Italian Bishop Guilty Of Defaming Couple; ITALIAN BISHOP IS FOUND GUILTY | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hospitable-italy-a-novelty-for-tourists-is-a-pizza-stand-inside-the.html | HOSPITABLE ITALY; A Novelty for Tourists Is a Pizza Stand Inside the Colosseum | True | By Paul Hofmann | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/premier-of-greece-in-political-crisis.html | PREMIER OF GREECE IN POLITICAL CRISIS | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/wilkes-wrestlers-triumph.html | Wilkes Wrestlers Triumph | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/youths-blinding-country-this-side-of-the-truth-by-elizabeth-montagu.html | Youth's Blinding Country; THIS SIDE OF THE TRUTH. By Elizabeth Montagu. 193 pp. New York: Coward-McCann. $3.50. | True | AILEEN PIPPETT. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/lucy-work-is-married-bride-of-james-f-white-in-scarsdale.html | LUCY WORK IS MARRIED; Bride of James F. White In Scarsdale Congregational | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/help-to-neediest-is-449371-in-57-total-is-second-largest-in-46.html | HELP TO NEEDIEST IS $449,371 IN '57; Total Is Second Largest in 46 Years -- $15,000 Gift Helps Swell the Fund | True | | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/records-liszt-the-organ-music-shows-his-religious-aspect.html | RECORDS: LISZT; The Organ Music Shows His Religious Aspect | | By Harold C. Schonberg | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/native-conductors.html | NATIVE CONDUCTORS | True | WALTER .A_NTANI, | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/st-johns-defeats-city-college-6955-st-johns-beats-ccny-69-to-55.html | St. John's Defeats City College, 69-55; ST. JOHN'S BEATS C.C.N.Y., 69 TO 55 | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ceylon-oil-deal-near-u-sbritish-combine-soon-to-make-concrete-offer.html | CEYLON OIL DEAL NEAR; U. S.-British Combine Soon to Make Concrete Offer | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/new-york-a-c-team-triumphs-at-traps.html | NEW YORK A. C. TEAM TRIUMPHS AT TRAPS | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/cadets-swim-squad-victor-at-annapolis.html | CADETS' SWIM SQUAD VICTOR AT ANNAPOLIS | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/swedes-free-prince-in-extortion-case.html | SWEDES FREE PRINCE IN EXTORTION CASE | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/atom-tests-protested-200-minnesota-ministers-ask-president-to.html | ATOM TESTS PROTESTED; 200 Minnesota Ministers Ask President to Cancel Them | | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/spartans-clip-swim-mark.html | Spartans Clip Swim Mark | | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/tenacious-finishes-fast-to-take-61900-new-orleans-handicap-by-a.html | Tenacious Finishes Fast to Take $61,900 New Orleans Handicap by a Neck; FAVORITE SCORES AT FAIR GROUNDS | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/fit-or-service.html | FIT OR SERVICE | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/communism-held-inimical-to-jews-dr-mark-says-rosenbergs-read.html | COMMUNISM HELD INIMICAL TO JEWS; Dr. Mark Says Rosenbergs 'Read Themselves Out' of Faith -- Job Need Cited | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/mazel-schildkraut.html | Mazel -Schildkraut | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/r-p-i-head-retires-dr-folsom-appointed.html | R. P. I. Head Retires; Dr. Folsom Appointed | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/carol-herschel-engaged-to-wed-senior-at-wilson-betrothed-to-thomas.html | CAROL HERSCHEL ENGAGED TO WED; Senior at Wilson Betrothed to Thomas Percy Straus, Class of '58 at Yale | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/recession-and-the-people-no-panic-but-pinch-is-felt-recession-story.html | Recession and the People: No Panic, but Pinch is Felt; RECESSION STORY ONE OF CONTRASTS | True | By Edwin L. Dale Jr. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/bob-boozer-paces-attack.html | Bob Boozer Paces Attack | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/field-of-travel-automobilepassenger-ferry-destined-to-link-boston.html | FIELD OF TRAVEL; Automobile-Passenger Ferry Destined To Link Boston, Nova Scotia Again | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/garment-strike-looms-in-7-states-as-talks-cave-in-union-unprepared.html | GARMENT STRIKE LOOMS IN 7 STATES AS TALKS CAVE IN; Union, Unprepared, Sets No Definite Date -- Both Sides Hoping for a 'Miracle' | | By Stanley Levey | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/pistons-top-knicks-in-armory-103101-pistons-set-back-knicks-by.html | Pistons Top Knicks In Armory, 103-101; PISTONS SET BACK KNICKS 103-101 | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/diverse-factors-spurring-orders-better-weather-threat-of-dress.html | DIVERSE FACTORS SPURRING ORDERS; Better Weather, Threat of Dress Industry Strike Are Reflected in Demand | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/why.html | WHY? | True | | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hungary-fights-drink-government-plans-measures-to-reduce-alcoholism.html | HUNGARY FIGHTS DRINK; Government Plans Measures to Reduce Alcoholism | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-recession.html | The Recession | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/housing-in-state-falls-27th-month-commissioners-report-cites.html | HOUSING IN STATE FALLS 27TH MONTH; Commissioner's Report Cites Seriousness of Lag to Fight on Recession | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/floods-in-region-appear-on-wane-upstate-gets-light-rain-but-escapes.html | FLOODS IN REGION APPEAR ON WANE; Upstate Gets Light Rain, but Escapes a Snow -- March Enters City Like Lamb | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/classics-revisited-theres-always-snow-white-and-henry-v.html | CLASSICS REVISITED; There's Always 'Snow White' and 'Henry V.' | True | By Bosley Crowther | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/gaillard-regime-held-sure-to-go-most-french-observers-take-fall-for.html | GAILLARD REGIME HELD SURE TO GO; Most French Observers Take Fall for Granted as the Algerian Vise Tightens | True | By Henry Ginigerspecial To the New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/harriman-vetoes-bill-on-narrows-measure-calling-for-use-of-parkway.html | HARRIMAN VETOES BILL ON NARROWS; Measure Calling for Use of Parkway Route to Span in Brooklyn Is Rejected | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/glasgow.html | Glasgow | True | EDWARD LAWRENCE. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/navy-ground-is-broken-but-650000-more-is-needed-for-new-football.html | NAVY GROUND IS BROKEN; But $650,000 More Is Needed for New Football Stadium | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/collins-hickey.html | Collins -- Hickey | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/checks-a-mark-of-spring.html | Checks: A Mark of Spring | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/world-of-music-two-are-chosen-i-s-c-m-jury-picks-copland-and-shapey.html | WORLD OF MUSIC: TWO ARE CHOSEN; I. S. C. M. Jury Picks Copland and Shapey Works for Festival | True | By Ross Parmenter | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/army-research-aide-named.html | Army Research Aide Named | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/officer-will-wed-miss-betsy-harris-lieut-david-schofield-of-the.html | OFFICER WILL WED MISS BETSY HARRIS; Lieut. David Schofield of the Army and 1957 Graduate of Wellesley Engaged | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/u-s-officer-accused-korean-boy-who-was-put-in-box-also-charges.html | U. S. OFFICER ACCUSED; Korean Boy Who Was Put in Box Also Charges Stabbing | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-early-shrubs-many-worthy-kinds-are-dependable-for-starting-the.html | THE EARLY SHRUBS; Many Worthy Kinds Are Dependable For Starting the Bloom Parade | True | By Judith-Ellen Brown | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/upstate-fire-kills-7-in-farm-family.html | UPSTATE FIRE KILLS 7 IN FARM FAMILY | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/stress-on-science-asked-by-surgeon-both-method-and-ethics-are-cited.html | STRESS ON SCIENCE ASKED BY SURGEON; Both Method and Ethics Are Cited in Lecture to Parley on Semantics | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/australians-dont-feel-overamericanization.html | Australians Don't Feel Over-Americanization | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/also-neglected.html | ALSO NEGLECTED | True | FRITZ JAHODA. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/wedding-in-june-for-gail-manchee-exstudent-at-connecticut-engaged.html | WEDDING IN JUNE FOR GAIL MANCHEE; Ex-Student at Connecticut Engaged to William M. R. Mapel, Yale Graduate | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/gettysburg-halts-upsala.html | Gettysburg Halts Upsala | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/adelphi-trounces-st-anselms.html | Adelphi Trounces St. Anselm's | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/negro-expulsion-at-little-rock-hit-southern-interracial-group-calls.html | NEGRO EXPULSION AT LITTLE ROCK HIT; Southern Interracial Group Calls Step a Danger for Control of Education | True | By John N. Popham | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/mrs-lauffer-has-daughter.html | Mrs. Lauffer Has Daughter | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dartmouth-wins-swim-travis-takes-2-races-to-help-set-back-cornell.html | DARTMOUTH WINS SWIM; Travis Takes 2 Races to Help Set Back Cornell, 53-33 | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/why-foreign-aid-what-eight-leaders-say.html | WHY FOREIGN AID? WHAT EIGHT LEADERS SAY | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/h-sherid-garrett.html | H. SHERID GARRETT | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/red-korea-offers-to-free-airmen-pyongyang-radio-says-34-aboard-the.html | RED KOREA OFFERS TO FREE AIRMEN; Pyongyang Radio Says 34 Aboard the Seized DC-3 Are to Be Released | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hatta-restates-position.html | Hatta Restates Position | True | By Bernard Kalb | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/gordon-team-upset-in-platform-tennis.html | GORDON TEAM UPSET IN PLATFORM TENNIS | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/austerity-flights-and-jets-developments-moving-fast-in.html | AUSTERITY FLIGHTS -- AND JETS; Developments Moving Fast in Trans-Atlantic Flying Patterns | True | By Edward Hudson | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/byrd-questions-100-on-aiding-economy.html | BYRD QUESTIONS 100 ON AIDING ECONOMY | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/bon-ton-in-addis-ababa.html | Bon Ton in Addis Ababa | True | By Hedy Maria Clark | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/bridge-some-diplomatic-hands.html | BRIDGE: SOME DIPLOMATIC HANDS | True | By Albert H. Morehead | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/harvard-six-wins-ivy-league-title-clearys-2-goals-3-assists-pace.html | HARVARD SIX WINS IVY LEAGUE TITLE; Cleary's 2 Goals, 3 Assists Pace Crimson to Victory Over Yale by 6-2 | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/beau-geste.html | Beau Geste | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/british-columbia-is-election-focus-4-federal-parties-seek-22.html | BRITISH COLUMBIA IS ELECTION FOCUS; 4 Federal Parties Seek 22 Provincial Seats -- Gain by Conservatives Forecast | True | By Raymond Daniell | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/picking-pepper-in-troubled-indies-strife-may-raise-prices-of-pepper.html | Picking Pepper in Troubled Indies; STRIFE MAY RAISE PRICES OF PEPPER | True | By Joseph Dunn | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/in-march-a-list-of-events-anniversaries-and-other-dates-this-month.html | In March; A list of events, anniversaries and other dates this month. | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/french-generals-wife-assists-poor-moslem-youths-in-algiers-mmc.html | French General's Wife Assists Poor Moslem Youths in Algiers; Mme. Massu Operates Homes for Boys Made Homeless by War While Her Husband Leads His Paratroopers | True | By W. H. Lawrencespecial to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/newark-style-show-monday.html | Newark Style Show Monday | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/indian-harbor-wins-series-for-dinghies.html | INDIAN HARBOR WINS SERIES FOR DINGHIES | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/funds-for-cancer-research.html | Funds for Cancer Research | True | HENRY K. WACHTEL | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/log-of-fuchs-expedition.html | Log of Fuchs Expedition | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/suzanne-jackson-becomes-engaged-vassar-sophomore-future-bride-of.html | SUZANNE JACKSON BECOMES ENGAGED; Vassar Sophomore Future Bride of David Salisbury, Wharton School Student | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/yale-wins-no-168-in-princeton-pool.html | YALE WINS NO. 168 IN PRINCETON POOL | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-nature-of-things-only-a-trillion-by-isaac-asimov-195-pp-new.html | The Nature Of Things; ONLY A TRILLION. By Isaac Asimov. 195 pp. New York: Abelard-Schuman. $3.50. | True | By Robert E. K. Rourke | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/carolina-r-randolph.html | CAROLINA R. RANDOLPH | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-barnerssoi-troth-teacher-here-is-engaged-to-eugene-metzger.html | MISS BARNERSSOI TROTH; Teacher Here Is Engaged to Eugene Metzger, Lawyer | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-delaney-fiancee-singer-is-the-future-bride-of-marshal-gerald.html | MISS DELANEY FIANCEE; Singer Is the Future Bride of Marshal Gerald Staub | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/drobny-gains-in-tennis-defeats-gulyas-of-hungary-in-semifinals-at.html | DROBNY GAINS IN TENNIS; Defeats Gulyas of Hungary in Semi-Finals at Cannes | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/washington-will-ask-more-summit-details-administration-will-want-to.html | WASHINGTON WILL ASK MORE SUMMIT DETAILS; Administration Will Want to Know What Kind of Agenda Is Proposed | True | By Dana Adams Schmidt | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/israelis-predict-japanese-influx-many-converts-to-judaism-reported.html | ISRAELIS PREDICT JAPANESE INFLUX; Many Converts to Judaism Reported -- Plans Laid for Immigration in 1959 | True | North American Newspaper Alliance. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/on-alcoholism.html | ON ALCOHOLISM | True | MARTHA V. PALMGREN. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/bryant-quintet-wins-beats-monroe-6156-in-first-round-of-psal.html | BRYANT QUINTET WINS; Beats Monroe, 61-56, in First Round of P.S.A.L. Play-Offs | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/lady-larue-triumphs.html | Lady Larue Triumphs | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/patricia-cosgrove-becomes-affianced.html | PATRICIA COSGROVE BECOMES AFFIANCED | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/swiss-patterns-for-tourist-fun-are-well-set.html | SWISS PATTERNS FOR TOURIST FUN ARE WELL SET | True | By Joseph Morgenstern | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/l-i-u-to-mark-31st-year.html | L. I. U. to Mark 31st Year | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/resignation-demand-reported.html | Resignation Demand Reported | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/soviet-seeks-to-save-sable.html | Soviet Seeks to Save Sable | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/sullivan.html | Sullivan | True | JAMES F. KELLY. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/civic-action-women-meet.html | Civic Action Women Meet | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/aec-is-pressing-isotope-program-value-to-industry-now-put-at.html | A.E.C. IS PRESSING ISOTOPE PROGRAM; Value to Industry Now Put at Half-Billion a Year -- Medical Use Growing | True | By John W. Finney | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/chinese-reds-oust-a-deputy-minister.html | CHINESE REDS OUST A DEPUTY MINISTER | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/knox-ties-for-title.html | Knox Ties for Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/favoritism-charged.html | Favoritism Charged | True | | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/postwar-dip-no-3-like-1-and-2-so-far-recessions-have-been-mild-and.html | POSTWAR DIP NO. 3 LIKE 1 AND 2 SO FAR; Recessions Have Been Mild and Brief, in Comparison With Great Depression | True | By Richard Rutter | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/rehabilitation-on-march-an-analysis-of-venezuelas-efforts-to.html | Rehabilitation on March; An Analysis of Venezuela's Efforts To Establish Aid Program of Its Own | True | By Howard A. Rusk, M. D. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/-greatest-american.html | ' GREATEST AMERICAN' | True | WrrJM DEiNHARD | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/problems-confronting-the-school-system.html | PROBLEMS CONFRONTING THE SCHOOL SYSTEM | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/interfaith-group-to-expand-work-dr-clinchy-will-head-world.html | INTERFAITH GROUP TO EXPAND WORK; Dr. Clinchy Will Head World Brotherhood to Meet New Problems Facing Humanity | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/layup-of-tankers-increases-in-month-excess-tonnage-and-low-rates.html | Lay-Up of Tankers Increases in Month; Excess Tonnage and Low Rates Prevail | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/davey-williams-signs-as-dallas-playerpilot.html | Davey Williams Signs As Dallas Player-Pilot | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/no-ambassador.html | NO AMBASSADOR | True | DR. J. O. RONALL | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/harold-fogelsanger.html | HAROLD FOGELSANGER | True | Special to The New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/461-million-spent-by-msts-in-1957-navy-agency-in-report-says.html | 461 MILLION SPENT BY M.S.T.S. IN 1957; Navy Agency, in Report, Says Three-fourths of the Total Went to Private Shipping | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/report-backs-federal-action-to-bar-a-depression.html | Report Backs Federal Action In Slump to Bar a Depression | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-kingsley-a-bride-aide-of-passaic-y-married-to-burdette-a.html | MISS KINGSLEY A BRIDE; Aide of Passaic 'Y' Married to Burdette A. Keppel | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/fordham-overcomes-seton-hall-basketball-team-in-contest-at-south.html | Fordham Overcomes Seton Hall Basketball Team in Contest at South Orange; CUNNINGHAM STAR OF 98-77 VICTORY Gets 20 Points for Fordham Five -- Connecticut Upset by Rhode Island, 85-81 | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROBERT SEALY | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/mohawks-are-adamant-tell-upstate-court-they-will-fight-eviction.html | MOHAWKS ARE ADAMANT; Tell Upstate Court They Will Fight Eviction Order | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/father-drops-reentry-try.html | Father Drops Re-entry Try | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/advance-guard-rhododendrons-some-species-need-only-a-few-warm-days.html | ADVANCE GUARD -- RHODODENDRONS; Some Species Need Only A Few Warm Days To Show Color | True | By Alan W. Goldman | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/carol-shapiro-betrotked-.html | Carol Shapiro .Bet...rotked ' | True | Spec. lal-to T;ae lew'Nork 'rlmu. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/george-c-ochs.html | GEORGE C. OCHS | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/united-them-unholy-alliance-russiangerman-relations-from-the-treaty.html | United Them; UNHOLY ALLIANCE: Russian-German Relations From the Treaty of Brest-Litovsk to the Treaty of Berlin. Gerald Freund. With an introduction by J. W. Wheeler-Bennett. 283 pp. New York Harcourt, Brace & Co. $6. | True | By Hans Kohn | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/five-u-s-players-ailing.html | Five U. S. Players Ailing | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/green-gives-the-go-sign-to-spring.html | Green Gives the Go Sign to Spring | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/butler-wont-run-for-jenners-seat.html | BUTLER WON'T RUN FOR JENNER'S SEAT | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/william-maher-cogan.html | WILLIAM MAHER COGAN | True | Special To The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-burd-betrothed-she-will-be-wed-to-donald-l-bruemner-m-i-t-46.html | MISS BURD BETROTHED; She Will Be Wed to Donald L. Bruemner, M. I. T. '46 | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dead-sea-scrolls-draw-jerusalem-crowds.html | DEAD SEA SCROLLS DRAW JERUSALEM CROWDS | True | M. Q. K. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/jon-konrads-captures-freestyle-swimming.html | Jon Konrads Captures Free-Style Swimming | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-ann-sperry-engaged-to-wed-granddaughter-of-inventor-will-be.html | MISS ANN SPERRY ENGAGED TO WED; Granddaughter of Inventor Will Be Bride of Robert E. McGrath, Music Student | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/duke-cheers-his-team-but-it-plays-2d-tiddle.html | Duke Cheers His Team, But It Plays 2d Tiddle | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/mishap-grants-listed-average-payments-reported-in-compensation.html | MISHAP GRANTS LISTED; Average Payments Reported in Compensation Cases | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/msssacrrvse-l-to-sb-wd-jvn-201.html | Mss-sA¢r.rvsE1 TO SB :WD .JVN 201 | True | special to the new york times | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/east-german-doctors-flee.html | East German Doctors Flee | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/rackets-investigators-split-over-reuther.html | RACKETS INVESTIGATORS SPLIT OVER REUTHER | True | By Joseph A. Loftus | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/reporters-quips-chide-politicians-newsmen-mimic-mayor-and-others-in.html | REPORTERS' QUIPS CHIDE POLITICIANS; Newsmen Mimic Mayor and Others in Annual Inner Circle Revue Here | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/gloves-test-opens-tomorrow.html | Gloves Test Opens Tomorrow | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/agatha-lucas-a-bride-married-in-st-patricks-to-tomas.html | AGATHA LUCAS A BRIDE; Married in St. Patrick's to Tomas Carrillo-Batalla | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-nation.html | THE NATION | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/teenage-savagery-is-laid-to-alcohol.html | TEEN-AGE 'SAVAGERY' IS LAID TO ALCOHOL | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/191-years-too-late-columbia-discovers-a-mistake-in-jays-masters.html | 191 Years Too Late, Columbia Discovers A Mistake in Jay's Master's Degree | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/susan-grondona-becomes-a-bride-married-to-lieut-arnold-van-hoven.html | SUSAN GRONDONA BECOMES A BRIDE; Married to Lieut. Arnold Van Hoven Bernhard, U.S.A.F. -- Wears Chantilly Lace | True | Special To The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/martin-dies-jr-injured.html | Martin Dies Jr. Injured | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/gardner-equals-hurdles-record-nebraska-stars-0067-in-60yard-event.html | GARDNER EQUALS HURDLES RECORD; Nebraska Star's 0:06.7 in 60-Yard Event Ties World Mark at Big Eight Meet | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/shireen-sneider-future-bride.html | Shireen Sneider Future Bride | True | Special To The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/gas-found-clue-to-uranium-ore-geologists-doing-research-2000-miles.html | GAS FOUND CLUE TO URANIUM ORE; Geologists Doing Research 2,000 Miles Apart Reach Similar Conclusions | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/poles-jail-band-of-12-underground-groups-real-aim-said-to-be.html | POLES JAIL BAND OF 12; Underground Group's Real Aim Said to Be Robbery | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ijoan-larde-n-engagfd-she-will-bemarried-a-afii-safir-nyu-lawstijdent.html | IJOAN. L..ARDE. N ENGAGF'D; ' She Will Be'Married. ...Ali 'safir, N.Y.U. Law''Stiident 'j | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/helen-cook-married-to-ward-h-manning.html | HELEN COOK MARRIED TO WARD H. MANNING | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/washington-group-makes-plea-to-save-harralwheeler-mansion-in.html | Washington Group Makes Plea to Save Harral-Wheeler Mansion in Bridgeport | True | By Richard H. Parke | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/asmara-relaxes-to-musical-fare-eritreas-italianbuilt-city-now.html | ASMARA RELAXES TO MUSICAL FARE; Eritrea's Italian-Built City, Now Linked to Ethiopia, Keeps Politics Quiet | True | By Osgood Caruthersspecial To the New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/knowland-urges-aid-buying-in-us-senate-gop-leader-asks-a-shift-to.html | KNOWLAND URGES AID BUYING IN U.S.; Senate G.O.P. Leader Asks a Shift to Home Markets to Combat Recession | True | By Allen Drury | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/evelyn-sachs-sings-in-twilight-concert.html | EVELYN SACHS SINGS IN TWILIGHT CONCERT | True | J. B. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/jones-scores-jersey-gop-leaders-quit-race-rather-than-add-to-woes.html | Jones Scores Jersey G.O.P. Leaders; Quit Race Rather Than Add to Woes | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/current-research-the-river-in-the-sea-by-hans-leip-translated-from.html | Current Research; THE RIVER IN THE SEA. By Hans Leip. Translated from the German by H. A. Piehler and K Kirkness. Illustrated. 222 pp. New York: G. P. Putnam's Sons. $3.75. | True | By E. B. Garside | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/peace-talk-dropped-by-tokyo-and-seoul.html | PEACE TALK DROPPED BY TOKYO AND SEOUL | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/harold-k-beach.html | HAROLD K. BEACH | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/soviet-building-new-whaler.html | Soviet Building New Whaler | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/sorosis-marks-90th-year.html | Sorosis Marks 90th Year | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/swedens-summer-sport-music.html | SWEDEN'S SUMMER: SPORT, MUSIC | True | By Michael Jagerblom | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/democrats-brace-in-pelham-manor-25-meet-revive-party-and-pick-full.html | DEMOCRATS BRACE IN PELHAM MANOR; 25 Meet, Revive Party and Pick Full Village Ticket After 14-Year Silence | True | By John W. Stevensspecial To the New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/fulcomer-paces-tigers.html | Fulcomer Paces Tigers | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/diana-c-smelzer-will-be-married-bristol-pa-teacher-fiancee-of.html | DIANA C. SMELZER WILL BE MARRIED; Bristol, Pa., Teacher Fiancee of Ensign Roger Stanley Reist of the Navy | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/house-may-reject-5cent-postal-rate.html | HOUSE MAY REJECT 5-CENT POSTAL RATE | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/aphorism.html | Aphorism | True | JOSEPH DEITCH. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/oneman-drive-to-help-gifted-students-gets-off-to-a-good-start-in.html | One-Man Drive to Help Gifted Students Gets Off to a Good Start in Fall River | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | RICHARD STEINMAN. | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/shoes-for-vietnam.html | SHOES FOR VIETNAM | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/moscow-shifts.html | Moscow Shifts | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/flying-chief-runs-to-bowie-victory-triumphs-by-3-lengths-over-mr.html | FLYING CHIEF RUNS TO BOWIE VICTORY; Triumphs by 3 Lengths Over Mr. Turf -- Honey's Tiger Finishes in Third Place | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/shaw.html | Shaw | True | JACKSON BLAKE. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/business-index-rises-slightly.html | Business Index Rises Slightly | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/maye-chestnut.html | Maye -- Chestnut | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/south-americas-travel-barriers-lowered.html | SOUTH AMERICA'S TRAVEL BARRIERS LOWERED | True | By Tad Szulc | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/changing-america-provinciality-no-longer-the-barrier-that-young.html | CHANGING AMERICA; Provinciality No Longer the Barrier That Young Writers Have to Cross | True | By Brooks Atkinson | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/india-is-pleased-with-loan-terms-gets-longer-time-than-she-expected.html | INDIA IS PLEASED WITH LOAN TERMS; Gets Longer Time Than She Expected to Repay U. S. $225,000,000 Total | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/sahhow-engaged-towed-baystegi-rl-to-be-bride-in-unferic-godfrey.html | SAH-HOW'ENGAGED TO''WED; .. ... Bay,.Ste),Gi. rl to Be Bride in ,Un:.;"6'Eric Godffrey. a°rt:--A!urh'os of Ya. le | True | ...,- . .* ...... | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/press-rules-set-on-missile-tests-regulations-represent-little.html | PRESS RULES SET ON MISSILE TESTS; Regulations Represent Little Change -- Apply Only to Reporters on Base | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/digger-trapped-in-wel-l.html | Digger Trapped in Wel l | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/wood-field-and-stream-fishermen-look-to-governor-for-aid-in.html | Wood, Field and Stream; Fishermen Look to Governor for Aid in Reviving Striped Bass Bill | True | By John W. Randolph | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/her-majestys-written-word-intimate-letters-of-englands-queens-by.html | Her Majesty's Written Word; INTIMATE LETTERS OF ENGLAND'S QUEENS. By Margaret Sanders. 234 pp. New York: Pitman Publishing Corporation. $6.95. | True | By Peter Quennell | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/stritch-amazed-by-appointment-aides-unsure-whether-he-will-leave.html | STRITCH AMAZED BY APPOINTMENT; Aides Unsure Whether He Will Leave Chicago Post -Diocese Biggest in U. S. | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/bernsteins-enthusiasm.html | BERNSTEIN'S ENTHUSIASM | True | FRANCES DILL01 | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/orange-sets-spring-ablaze.html | Orange Sets Spring Ablaze | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/plans-set-for-aid-t0-jews-of-workld-leaders-of-united-appeal-map.html | PLANS SET FOR AID T0 JEWS OF WORKLD; Leaders of United Appeal Map Drive for Financing of 10-Point Program | True | By Irving Spiegelspecial To the New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/group-is-formed-for-toyland-ball-junior-committee-to-assist-annual.html | GROUP IS FORMED FOR TOYLAND BALL; Junior Committee to Assist Annual Dinner Dance for The Lighthouse April 9 | True | | 1986-03-07 | RE000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/frogmen-joining-school-bus-hunt-vehicle-believed-tumbling-on.html | FROGMEN JOINING SCHOOL BUS HUNT; Vehicle Believed Tumbling in Kentucky River Bed May Hold 27 Bodies | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/temptation-and-a-fall-angry-harvest-by-hermann-field-and-stanislaw.html | Temptation And a Fall; ANGRY HARVEST. By Hermann Field and Stanislaw Mierzenski. 491 pp. New York: Thomas Y. Crowell Company. $5. | True | By Frederic Morton | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/pope-pius-is-82-today-19th-anniversary-of-election-coincides-with.html | POPE PIUS IS 82 TODAY; 19th Anniversary of Election Coincides With Birthday | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/pastoris-ge-ofmssfbnaosozq-brooklyn-ohuoh-willwed-54-alumnaof.html | PASTOR-::IS ,GE-:. OFmSS/FBnaOSOZq; Brooklyn ohu;oh WillWed '54 Alumna-of Principia, . . -.: - | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-janet-frost-is-a-future-bride-vassar-graduate-engaged-to.html | MISS JANET FROST IS A FUTURE BRIDE; Vassar Graduate Engaged to Charles E. Harding, an Almnus of Penn State | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/searle-baker.html | Searle -- Baker | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/delany-captures-two-ic4a-titles-on-garden-track-repeats-57-feats-in.html | DELANY CAPTURES TWO I.C.4-A. TITLES ON GARDEN TRACK; Repeats '57 Feats in 1,000 and 2-Mile Runs to Lead Villanova to Victory | True | By Joseph M. Sheehan | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/polly-bell-seely-affianced.html | Polly Bell Seely Affianced | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/contrasts-of-today-traditional-and-new-in-three-shows.html | CONTRASTS OF TODAY; Traditional and New In Three Shows | True | By Howard Devree | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/karen-justs-troth-purdue-sophomore-will-be-bride-of-aaron-penhasi.html | KAREN JUST'S TROTH; Purdue Sophomore Will Be Bride of Aaron Penhasi | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/misfire.html | MISFIRE | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/deep-issue-posed-by-kress-battle-it-may-determine-just-what-a.html | DEEP ISSUE POSED BY KRESS BATTLE; It May Determine Just What a Tax-Exempt Fund May Do to Guard Its Assets | True | By John S. Tompkins | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/a-show-of-modern.html | A Show of Modern | True | By Cynthia Kellogg | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/n-y-u-swimmers-keep-team-title-gallagher-scores-triple-for-fordham.html | N. Y. U. SWIMMERS KEEP TEAM TITLE; Gallagher Scores Triple for Fordham, 3d Behind L.I.U. in Local College Meet | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/school-and-fund-to-gain-by-fete-luncheon-and-bridge-party-march-20.html | SCHOOL AND FUND TO GAIN BY FETE; Luncheon and Bridge Party March 20 to Aid Loyola Here and Seminaries | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-ig-sii-tobiebnidbi-former-student-at-bennel-fiance-be-try.html | MISS ?IG S^i ,i: 'TO',Bi:'E:BnIDBi; Former Student at Bennel'l Fiance..e Be, try 'Jaokson .j e:.Grad't'a-te, of .Harvar < | True | Special to.TI, e New N° ..In. 4 | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/huntington-project-voted.html | Huntington Project Voted | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/new-argentine-president-faces-multitude-of-problems.html | NEW ARGENTINE PRESIDENT FACES MULTITUDE OF PROBLEMS | True | By Tad Szulc | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/carolyn-jonker-is-future-bride-graduate-nurse-engaged-to-martin-s.html | CAROLYN JONKER IS FUTURE BRIDE; Graduate Nurse Engaged to Martin S. Harris Jr., an Architecture Student | True | | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/language-lessons-for-the-young.html | LANGUAGE LESSONS FOR THE YOUNG | True | HERBERT MITGANG. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/tim-tam-32-takes-135000-flamingo-on-foul-at-miami-jewels-reward.html | TIM TAM, 3-2, TAKES $135,000 FLAMINGO ON FOUL AT MIAMI; Jewel's Reward Disqualified and Is Placed Second for Interference Near End FAVORITE EARNS $97,800 Talent Show Third, Nadir Fourth -- Choices Score in First 7 Races TIM TAM, 3-2, WINS FLAMINGO ON FOUL | True | By James Roachspecial To the New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/cincinnati-paced-by-robertsons-50-points-rallies-to-turn-back.html | Cincinnati, Paced by Robertson's 50 Points, Rallies to Turn Back Wichita; BEARCAT QUINTET TRIUMPHS, 86 TO 82 | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/yemeni-reporting-to-nasser-on-saud-prince-flies-to-damascus-for.html | YEMENI REPORTING TO NASSER ON SAUD; Prince Flies to Damascus for Talks With President After Visiting Riyadh | True | By Foster Haileyspecial To the New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/juan-gris-in-london-reappraisal-based-on-exhibition-of-little-known.html | JUAN GRIS IN LONDON; Reappraisal Based on Exhibition of Little Known Late Work by Cubist | True | By David Sylvester | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/solar-units-spur-satellite-radios-continuous-transmission-set-may.html | SOLAR UNITS SPUR SATELLITE RADIOS; Continuous Transmission Set May Be Carried by Last of Vanguards | True | By Walter Sullivan | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/art-auction-brings-61975.html | Art Auction Brings $61,975 | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/r-robinson-chance-retired-lawyer-66.html | R. ROBINSON CHANCE, RETIRED LAWYER, 66 | True | Special to The New York Times | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/jobless-fund-safe-jersey-aide-says.html | JOBLESS FUND SAFE, JERSEY AIDE SAYS | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/oregon-lays-groundwork-for-its-centennial.html | OREGON LAYS GROUNDWORK FOR ITS CENTENNIAL | True | By Richard L Neuberger | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-two-arab-worlds-pashas-and-people-out-of-the-gulf-between-them.html | The Two Arab Worlds: Pashas and People; Out of the gulf between them rise profound social discontent and a dilemma for the West, divided as it is between principles and practical necessity. | True | By James Morris | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ribicoff-tackles-jobless-problem-connecticuts-legislature-in.html | RIBICOFF TACKLES JOBLESS PROBLEM; Connecticut's Legislature in Special Session Tuesday to Sift Proposals | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/airline-aides-shifted.html | Airline Aides Shifted | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/education-in-review-shortage-of-college-teachers-is-causing-a.html | EDUCATION IN REVIEW; Shortage of College Teachers Is Causing a Reappraisal of Graduate Programs | True | By Benjamin Fine | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/printers-warn-on-rent-more-concerns-seen-moving-if-control-law.html | PRINTERS WARN ON RENT; More Concerns Seen Moving if Control Law Lapses | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/gomulka-defeats-party-dissenters-polish-committee-expels-leader-of.html | GOMULKA DEFEATS PARTY DISSENTERS; Polish Committee Expels Leader of Challenge to Red Chief's Sway | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/canada-and-russia-triumph-in-world-hockey-roundrobin-matches-at.html | Canada and Russia Triumph in World Hockey Round-Robin Matches at Oslo; SWEDISH SKATERS TRIP FINLAND, 5-2 | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/kohler-rivals-lauded-mundt-cites-evidence-of-restraint-on-both.html | KOHLER RIVALS LAUDED; Mundt Cites Evidence of 'Restraint' on Both Sides | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/east-german-army-marks-anniversary.html | EAST GERMAN ARMY MARKS ANNIVERSARY | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/puerto-rico-maps-aid-for-workers-governor-asks-million-fund-as.html | PUERTO RICO MAPS AID FOR WORKERS; Governor Asks Million Fund as Thousands Are Idle in Sugar Mechanization | True | By Peter Kihss | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/alfred-j-robertson.html | ALFRED J. ROBERTSON | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/daughter-to-mrs-kolburne.html | Daughter to Mrs. Kolburne | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/mr-and-mrs-hayes-on-stage-about-mr-and-mrs-hayes.html | MR. AND MRS. HAYES ON STAGE; ABOUT MR. AND MRS. HAYES | True | By Maurice Zolotow | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/firearms-changes-are-put-in-effect.html | FIREARMS CHANGES ARE PUT IN EFFECT | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/truman-letter-clarified.html | Truman Letter Clarified | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/house-bid-upsets-u-s-aides-at-fair-they-say-there-is-not-time-to.html | HOUSE BID UPSETS U. S. AIDES AT FAIR; They Say There Is Not Time to Build a Health Display at Brussels | True | By Walter H. Waggoner | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-peters-is-fiancee-trinity-alumna-engaged-to-russell-shaw.html | MISS PETERS IS FIANCEE; Trinity Alumna Engaged to Russell Shaw, Ex-Marine | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dartmouth-gains-ivy-league-title-la-russo-gets-18-points-as-indians.html | DARTMOUTH GAINS IVY LEAGUE TITLE; La Russo Gets 18 Points as Indians Set Back Penn in Basketball, 72 to 67 DARTMOUTH GAINS IVY LEAGUE TITLE | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/democrats-assail-weak-leadership.html | DEMOCRATS ASSAIL 'WEAK' LEADERSHIP | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/european-white-stork-said-to-face-extinction.html | European White Stork Said to Face Extinction | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/guatemala-sifts-ydigoras-policy-nation-fears-dictatorship.html | GUATEMALA SIFTS YDIGORAS POLICY; Nation Fears Dictatorship -- President-Elect Denies Autocratic Trend | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/up-north-in-finland-wild-nature-is-a-major-attraction-in-land-of.html | UP NORTH IN FINLAND; Wild Nature Is A Major Attraction In Land of the Midnight Sun. | True | By Seppo Valjakka | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/churchills-art-feature-of-week-exhibition-of-his-paintings-at.html | CHURCHILL'S ART FEATURE OF WEEK; Exhibition of His Paintings at Metropolitan Museum Will Be Opened Friday | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/loi-stops-bud-smith-in-9th-round-at-milan.html | Loi Stops Bud Smith In 9th Round at Milan | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/tape-teacher-used-by-jersey-college.html | TAPE TEACHER USED BY JERSEY COLLEGE | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dutch-hospital-ship-special-craft-to-give-swift-aid-on-nations.html | DUTCH HOSPITAL SHIP; Special Craft to Give Swift Aid on Nation's Waterways | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/barbara-a-rothe-wed-to-r-g-merin-visiting-nurse-service-aide-bride.html | BARBARA A. ROTHE WED TO R. G. MERIN; Visiting Nurse Service Aide Bride of Cornell Medical Student in Pelham Manor | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hotels-liquor-seized-police-halt-concourse-plaza-service-as.html | HOTEL'S LIQUOR SEIZED; Police Halt Concourse Plaza Service as Unlicensed | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/new-york-tech-bows-broome-wins-8358-to-gain-east-junior-college.html | NEW YORK TECH BOWS; Broome Wins, 83-58, to Gain East Junior College Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/classic-view.html | CLASSIC VIEW | True | HAROLD HEDGES | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/more-for-greece-countrys-growing-popularity-brings-problems-for-its.html | MORE FOR GREECE; Country's Growing Popularity Brings Problems for Its Tourist Industry | True | By A. C. Sedgwick | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-merchants-view-washington-held-slow-to-apply-spurs-price-war.html | The Merchant's View; Washington Held Slow to Apply Spurs -- Price War Puts Small Store on Spot | True | By Herbert Koshetz | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/stamford-argues-veteran-subsidy-two-groups-protest-refusal-of-5000.html | STAMFORD ARGUES VETERAN SUBSIDY; Two Groups Protest Refusal of $5,000 to Underwrite Convention in City | True | Special to The New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/calhoun-beats-sandy-favorite-is-pressed-to-gain-split-decision-in.html | CALHOUN BEATS SANDY; Favorite Is Pressed to Gain Split Decision in Boston | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/selective-approach-exhibit-by-ernest-satow-a-lesson-in-simplicity.html | SELECTIVE APPROACH; Exhibit by Ernest Satow A Lesson in Simplicity | True | By Jacob Deschin | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/a-tourists-turkey-modern-comforts-are-available-amid-splendors-of-a.html | A TOURIST'S TURKEY; Modern Comforts Are Available Amid Splendors of an Ancient Culture | True | By Joseph C. Haff | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ghanas-volta-plan-talks-on.html | Ghana's Volta Plan Talks On | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ort-to-mark-its-anniversary.html | ORT to Mark Its Anniversary | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/washington-on-on-robin-missiles-taxes-and-time.html | Washington; On Robin, Missiles, Taxes and Time | True | By James Reston | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/house-mit-built-uses-solar-heat-experimental-unit-unveiled-in.html | HOUSE M.I.T. BUILT USES SOLAR HEAT; Experimental Unit Unveiled in Lexington, Mass. -- Part of Continuing Research | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/bahrein-denies-merger-talks.html | Bahrein Denies Merger Talks | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/jersey-homes-tour-will-aid-hospital.html | JERSEY HOMES TOUR WILL AID HOSPITAL | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/farm-journal-acts-to-cut-circulation.html | FARM JOURNAL ACTS TO CUT CIRCULATION | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hunter-alumni-benefit-show-on-thursday-will-aid-fund-for-needy.html | HUNTER ALUMNI BENEFIT; Show on Thursday Will Aid Fund for Needy Students | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/church-plea-irks-batistas-regime-papers-and-radio-publish-call-for.html | CHURCH PLEA IRKS BATISTA'S REGIME; Papers and Radio Publish Call for Unity in the Face of Request for Silence | True | By R. Hart Phillips | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/army-quintet-halts-navy-in-cadets-7event-sweep-army-turns-baok-navy.html | Army Quintet Halts Navy In Cadets' 7-Event Sweep; ARMY TURNS BAOK NAVY FIVE, 78-68 | True | By Lincoln A. Werden | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/lenten-menu-italian-style.html | Lenten Menu -Italian Style | True | By Craig Claiborne | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/senate-action-awaited.html | Senate Action Awaited | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/president-prescribes-disability-solution-he-has-moved-to-authorize.html | PRESIDENT PRESCRIBES DISABILITY SOLUTION; He Has Moved to Authorize Nixon To Take Over Executive Duties In Specified Circumstances | True | By Arthur Krock | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/girl-burns-with-test-papers.html | Girl Burns With Test Papers | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-week-in-finance-market-ends-a-month-of-decline-still-waiting.html | The Week in Finance; Market Ends a Month of Decline, Still Waiting for News to Improve | True | T. E. M. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-queens-english.html | THE QUEEN'S ENGLISH | True | CHRISTOPHER KENDRIS | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/news-and-gossip-gathered-along-the-rialto-paddy-chayefsky-making.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; Paddy Chayefsky Making Progress On His New Play -- Four for Fry | True | By Lewis Funke | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/phyllis-jordan-betrothed.html | Phyllis Jordan Betrothed | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/submachine-gun-ban-sought.html | Submachine Gun Ban Sought | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/recession-wellwishers.html | RECESSION WELL-WISHERS | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/boston-u-six-92-victor.html | Boston U. Six 9-2 Victor | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/kaye-to-lecture-at-n-y-u.html | Kaye to Lecture at N. Y. U. | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ne-m-jennings-engaged-to-wed-daughter-of-admiral-fiancee-of-george.html | NE M. JENNINGS ENGAGED TO WED; Daughter of Admiral Fiancee of George M. Lewis Jr., a St. Lawrence Alumnus | True | Special to Tile New York T rues. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/-happy-pappy-days-650-fathers-visit-daughters-at-skidmore-college.html | ' HAPPY PAPPY' DAYS; 650 Fathers Visit Daughters at Skidmore College | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/killian-says-soviet-imperils-u-s-lead.html | KILLIAN SAYS SOVIET IMPERILS U. S. LEAD | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/that-overseas-car.html | THAT OVERSEAS CAR | True | By Joseph C. Ingraham | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/realistic-censorship-common-sense-required-in-screening-shows-n-b-c.html | REALISTIC CENSORSHIP; Common Sense Required in Screening Shows, N. B. C. Executive Says | True | By John P. Shanley | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/sumatra-reports-attack-on-mosque-rebels-say-jakarta-planes-also.html | SUMATRA REPORTS ATTACK ON MOSQUE; Rebels Say Jakarta Planes Also Raided Homes, Sank Ferry -- Invasion Seen | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/gloria-batkin-fiancee-vassar-student-will-be-bride-of-edwin-b.html | GLORIA BATKIN FIANCEE; Vassar Student Will Be Bride of Edwin B. Schneider | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/betsy-ross-fiancee-of-j-f-fleming-jr.html | BETSY ROSS FIANCEE OF J. F. FLEMING JR. | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/state-of-economy-cloudy-and-baffling-experts-disagree-on-its-course.html | STATE OF ECONOMY: CLOUDY AND BAFFLING; Experts Disagree on Its Course and On What Should be Done About It | True | By Edwin L. Dale Jr. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/faulkner-forecast-new-orleans-sketches-by-william-faulkner.html | Faulkner Forecast; NEW ORLEANS SKETCHES. By William Faulkner. Introduction by Carvel Collins. 223 pp. New Brunswick: Rutgers University Press. $4.50. Faulkner Forecast | True | By Alfred Kazin | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/nancy-b-mgurdy-is-futu-bride-u-of-p-alumna-is-engaged-to-keith-g.html | [NANCY B. MGURDY IS FUTU BRIDE; U. of P. Alumna Is Engaged to Keith G. Schnebly Jr., Graduate of Princeton | True | SPecial to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/basic-changes-unlikely-in-pentagon-setup.html | BASIC CHANGES UNLIKELY IN PENTAGON SET-UP | True | By Hanson Baldwin | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/pupils-to-get-free-eye-tests.html | Pupils to Get Free Eye Tests | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/children-who-enjoy-serious-music-found-to-rate-higher-scholastically.html | Children Who Enjoy Serious Music Found to Rate Higher Scholastically | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-negrv-challenge-and-hope-israels-desolate-southland-taxes-both.html | The Negrv: Challenge and Hope; Israel's desolate southland taxes both planners and settlers, but it offers the best possibilities for the young nation's growth. The Negrv: Challenge and Hope | True | By Seth S. Kingbeersheba. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/rockets-launched-by-student-groups.html | ROCKETS LAUNCHED BY STUDENT GROUPS | True | | 1986-03-07 | RE000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-kennan-wed-to-c-k-mclatchy-exenvoys-daughter-bride-of-abc.html | MISS KENNAN WED TO C. K. MCLATCHY; Ex-Envoy's Daughter Bride of A.B.C. Newsman, Former Aide to Adlai Stevenson | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/mrs-joseph-merrin.html | MRS. JOSEPH MERRIN | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/cardinal-stritch-is-named-to-a-high-post-in-vatican-first-american-is.html | Cardinal Stritch Is Named To a High Post in Vatican; First American to Lead a Sacred Congregation -- To Head Missions CHICAGO CARDINAL GETS VATICAN JOB | True | By Paul Hofmannspecial To the New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/readers-post-criticisms-and-suggest-answers-to-some-industry.html | Readers Post Criticisms and Suggest Answers to Some Industry Problems | True | ISOBEL N. GORDON | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/red-tape-tangles-indias-monkeys-policy-shift-strands-5000-animals.html | RED TAPE TANGLES INDIA'S MONKEYS; Policy Shift Strands 5,000 Animals at Airport on Way Abroad for Medical Use | True | By A. M. Rosenthalspecial To the New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/bunding-for-a-strenuous-life-theodore-roosevelt-vol-i-the-formative.html | Bunding for a Strenuous Life; THEODORE ROOSEVELT. Vol. I: The Formative Years, 1858-1886. By Carleton Putnam. Illustrated. 626 pp. New York: Charles Scribner's Sons. $10. | True | By C. Vann Woodward | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-grace-hori-bngos-ngad-city-aides-daughter-to-be-bride-of.html | MISS GRACE HORI BnGO'S NGAD; City Aide's Daughter to Be Bride of Donald Hughes, Veteran of the Army | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/airborne-treadmill-the-damned-wear-wings-by-david-m-camerer-263-pp.html | Airborne Treadmill; THE DAMNED WEAR WINGS. By David M. Camerer. 263 pp. New York: Doubleday & Co. $3.95. | True | HERBERT MITGANG. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/harvard-plans-housing-unit.html | Harvard Plans Housing Unit | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/h-a-w-randallmills.html | H. A. W. RANDALL-MILLS | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/this-is-judaism-month.html | This Is Judaism Month | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/round-table-sets-santa-anita-mark-135000-race-320-choice-wins.html | ROUND TABLE SETS SANTA ANITA MARK $135,000 RACE; 3-20 Choice Wins Handicap by 21 1/2 Lenths in 1:59 4/5 for Mile and Quarter | True | By the United Press. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/wilma-j-kurzman-wed-in-home-here.html | WILMA J. KURZMAN WED IN HOME HERE | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/mrs-harry-stevenson.html | MRS. HARRY STEVENSON | True | Special to The New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/teachers-decry-marginal-duties-guild-conclave-told-that-clerical.html | TEACHERS DECRY MARGINAL DUTIES; Guild Conclave Told That Clerical Work and Other Tasks Deprive Pupils | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/fuchs-completes-2100mile-journey-across-antarctic-on-the-99th-day.html | Fuchs Completes 2,100-Mile Journey Across Antarctic on the 99th Day; FUCHS COMPLETES ANTARCTIC TREK | True | By the United Press | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/liner-to-get-3-generators.html | Liner to Get 3 Generators | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/whiteside-has-no-comment.html | Whiteside Has No Comment | True | | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/at-the-roots-of-oneills-elms-film-version-of-play-recalls.html | AT THE ROOTS OF O'NEILL'S 'ELMS'; Film Version of Play Recalls Complexity Of Its Origins | True | By Arthur Gelb | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/managers-chided-in-east-germany-reds-feuding-with-factory-experts.html | MANAGERS CHIDED IN EAST GERMANY; Reds Feuding With Factory Experts Over Means of Raising Productivity | True | By Harry Gilroyspecial to the New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/in-all-his-works-a-man-abundantly-himself-a-week-end-in-the-middle.html | In All His Works a Man Abundantly Himself; A WEEK END IN THE MIDDLE OF THE WEEK and Other Essays on the Bias. By Oliver St. John Gogarty. Introduction by Ben Lucien Burman. 285 pp. New York: Doubleday & Co. $4.50. | True | By Horace Reynolds | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/authors-query.html | Author's Query | True | CARLISLE S. RUPRECHT, | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/sheridan-doucette.html | Sheridan -- Doucette | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/soviet-bloc-raises-its-bid-for-latin-american-trade.html | SOVIET BLOC RAISES ITS BID FOR LATIN AMERICAN TRADE | True | By Herbert L. Matthews | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/eisenhower-opens-red-cross-appeal.html | EISENHOWER OPENS RED CROSS APPEAL | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/cosmic-ray-trail-taking-ship-afar-navy-craft-on-igy-mission-checks.html | COSMIC RAY TRAIL TAKING SHIP AFAR; Navy Craft on I.G.Y. Mission Checks on Meson Around Its Special 'Equator' | True | By Bill Beckerspecial To the New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/indians-honor-lincoln.html | Indians Honor Lincoln | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/a-new-city-in-mexico-opening-of-ciudad-pemex-to-mark-national-oil.html | A NEW CITY IN MEXICO; Opening of Ciudad Pemex to Mark National Oil Fete | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/west-chester-victor-wins-middle-atlantic-swim-title-at-bucknell.html | WEST CHESTER VICTOR; Wins Middle Atlantic Swim Title at Bucknell | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/-for-all-time.html | ' FOR ALL TIME | True | AARON IL ROSENTHAL | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/school-aid-aired-by-hofstra-panel-carlino-and-kapelman-in-debate-on.html | SCHOOL AID AIRED BY HOFSTRA PANEL; Carlino and Kapelman in Debate on State Budget -- Unions Discussed | True | By Ira Henry Freemanspecial to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/harry-lambert-58-u-s-lines-executive.html | HARRY LAMBERT, 58, U. S. LINES EXECUTIVE | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/26-now-is-middle-age-us-warned-by-expert.html | 26 Now Is Middle Age, U.S. Warned by Expert | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/travelers-aids-the-kind-policemen.html | TRAVELERS AIDS -- THE KIND POLICEMEN | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/-i-f-graduate-nurse-is-fiancee-of-jace-harold-waiters-u-oftmichigan.html | , . . . . . i . .f ....; Gr.acduate Nurse Is' Fiancee of JacE ' Ha?ro.ld Waiters, U. oftMichi?an Gfaddate | True | Sp'eJI=6'''e.lqew NOtt/Ttlne | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hospitals-to-gain-by-bazaar.html | Hospitals to Gain by Bazaar | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-marie-bell-is-married-here-former-smith-student-bride-of.html | MISS MARIE BELL IS MARRIED HERE; Former Smith Student Bride of Foster S. Cunningham in St. James Church | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/iss-ruth-keyes-to-be-april-bride-exstudent-at-swarthmorei-engaged.html | ISS RUTH KEYES TO BE APRIL BRIDE; Ex-Student at Swarthmorei Engaged to Carl 'Swanson, Graduat__ e of Ho____fstrt | True | Special to Tile New York Times. I | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-pescosolido-wed-in-bay-state.html | MISS PESCOSOLIDO WED IN BAY STATE | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/aspens-billboard-miracle-unsightly-advertising-no-longer-clutters.html | ASPEN'S BILLBOARD MIRACLE; Unsightly Advertising No Longer Clutters Colorado Town | True | By Marshall Sprague | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hunter-to-stage-gondoliers.html | Hunter to Stage 'Gondoliers' | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/stores-crowded-on-fourth-day-of-price-battle-on-appliances.html | Stores Crowded on Fourth Day Of Price Battle on Appliances | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/choral-music-offered-jackson-state-college-group-heard-in-town-hall.html | CHORAL MUSIC OFFERED; Jackson State College Group Heard in Town Hall | True | E. D. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/cooper-union-bows-8480.html | Cooper Union Bows, 84-80 | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/soviet-in-shift-proposes-foreign-ministers-meet-to-arrange-summit.html | SOVIET, IN SHIFT, PROPOSES FOREIGN MINISTERS MEET TO ARRANGE SUMMIT TALK; U. S. STUDIES NOTED | True | By E. W. Kenworthy | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/february-blood-gifts-10700-pints-collected-here-schedule-for.html | FEBRUARY BLOOD GIFTS; 10,700 Pints Collected Here - Schedule for Tomorrow | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/protestant-says-some-see-church-as-club.html | Protestant Says Some See Church as Club | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/play-will-assist-educational-unit-back-to-methuselah-april-15-to.html | PLAY WILL ASSIST EDUCATIONAL UNIT; ' Back to Methuselah' April 15 to Benefit Institute for Learning and Research | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-look-of-brick-wall-coverings-give-a-realistic-effect.html | THE LOOK OF BRICK; Wall Coverings Give A Realistic Effect | True | By Bernard Gladstone | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/woman-saved-at-sea-iii-passenger-is-put-aboard-vulcania-in-rough.html | WOMAN SAVED AT SEA; III Passenger Is Put Aboard Vulcania in Rough Water | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/railroads-find-ally-in-airlines-latter-to-support-proposal-for-less.html | RAILROADS FIND ALLY IN AIRLINES; Latter to Support Proposal for Less Rate Regulation RAILROADS FIND ALLY IN AIRLINES | True | By Robert E. Bedingfield | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/israels-anniversary-year-ten-years-old-in-april-the-mediterranean.html | ISRAEL'S ANNIVERSARY YEAR; Ten Years Old in April, the Mediterranean State Offers Activities Ranging From Fishing to Folk Dances | True | By Mary Qualley King | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/french-antiques-to-be-auctioned-gallery-showing-furniture-and.html | FRENCH ANTIQUES TO BE AUCTIONED; Gallery Showing Furniture and Decorations -- Other Sales of Week Noted | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/clem-kelly-in-front.html | Clem Kelly in Front | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/rare-bible-shown-in-philadelphia.html | RARE BIBLE SHOWN IN PHILADELPHIA | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/bears-sign-jewett-end.html | Bears Sign Jewett, End | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/carol-kent-pope-becomes-a-bride-married-to-frank-luby-jr-in.html | CAROL KENT POPE BECOMES A BRIDE; Married to Frank Luby Jr. in Hopkinton, N.H., Church -- Escorted by Father | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/elizabeth-moore-to-marry-in-june-alumna-of-bradford-fiancee-of.html | ELIZABETH MOORE TO MARRY IN JUNE; Alumna of Bradford Fiancee of Einar Greve, Who Is a Graduate of M. I. T. | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/rangers-triumph-over-leaf-six-54-extend-undefeated-skein-to-seven.html | RANGERS TRIUMPH OVER LEAF SIX, 5-4; Extend Undefeated Skein to Seven -- Lewicki's Goal in Third Period Decides RANGERS TRIUMPH OVER LEAF SIX, 5-4 | True | By the United Press. | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/vassar-will-gain-at-met-saturday-scholarship-fund-will-be-augmented.html | VASSAR WILL GAIN AT 'MET' SATURDAY; Scholarship Fund Will Be Augmented by Proceeds of 'La Boheme' Benefit | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/st-louis.html | St. Louis | True | Special to The New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/architects-seek-to-save-portico-25000-asked-to-dismantle-and.html | ARCHITECTS SEEK TO SAVE PORTICO; $25,000 Asked to Dismantle and Rebuild 250-Ton Princeton Structure | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/mrs-thomas-owen-of-bankhead-family.html | MRS. THOMAS OWEN OF BANKHEAD FAMILY | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-philippines-tourism-grows-steadily.html | THE PHILIPPINES' TOURISM GROWS STEADILY | True | By H. Ford Wilkins | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/crossing-the-negev-desert-new-road-from-elath-to-beersheba-makes.html | CROSSING THE NEGEV DESERT; New Road From Elath To Beersheba Makes Trip Worth-While | True | M. Q. K. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/uruguay-elects-president.html | Uruguay Elects President | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/for-younger-readers.html | For Younger Readers | True | By Ellen Lewis Buell | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/stock-issue-approved-lefkowitz-grants-exception-to-israeli.html | STOCK ISSUE APPROVED; Lefkowitz Grants Exception to Israeli Enterprise Here | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/-brainstorming-method-is-found-less-efficient.html | 'Brainstorming' Method Is Found Less Efficient | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dartmouth-captures-lead-in-ncaa-skiing-event-dartmouth-leads-in-n-c.html | Dartmouth Captures Lead In N.C.A.A. Skiing Event; DARTMOUTH LEADS IN N. C. A. A. SKIING | True | By Michael Straussspecial To The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/top-pensioners-make-new-gains-colorado-leader-in-cash-grants-to-the.html | TOP PENSIONERS MAKE NEW GAINS; Colorado, Leader in Cash Grants to the Aged, Adds Free Care in Hospitals | True | By Lawrence E. Davies | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/alice-gentle-dies-exopera-star-69-mezzo-sang-with-la-scala-and-the.html | ALICE GENTLE DIES; EX-OPERA STAR, 69; Mezzo Sang With La Scala and the Metropolitan -- Started in Chorus | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/beverly-e-feuss-manhasset-bride-community-church-is-the-scene-of.html | BEVERLY E. FEUSS MANHASSET BRIDE; Community Church Is the Scene of Her Wedding to Robert K. Heineman Jr. | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/-still-flying.html | 'STILL FLYING' | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/a-norwegian-first-babysitting-service-for-travelers-begun-to.html | A NORWEGIAN FIRST; Baby-Sitting Service for Travelers Begun to Encourage Family Visits | True | By Olav Maaland | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-susan-bartow-prospective-bride.html | MISS SUSAN BARTOW PROSPECTIVE BRIDE | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/nasser-ambition-now-to-extend-his-empire-his-threat-to-sudan-is.html | NASSER AMBITION NOW TO EXTEND HIS'EMPIRE'; His Threat to Sudan Is Regarded As Part of His Greater Plan | True | By Osgood Caruthers Special To The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/maturing-new-dramatists-group-founded-in-1949-widens-its-influence.html | MATURING NEW DRAMATISTS; Group Founded in 1949 Widens Its Influence In the Theatre | True | By Murray Schumach | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/brussels-invites-the-world-to-its-fair.html | BRUSSELS INVITES THE WORLD TO ITS FAIR | True | By Walter H. Waggoner | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/spanish-mop-up-rebels-in-sahara-communique-lauds-french-aid-planes.html | SPANISH MOP UP REBELS IN SAHARA; Communique Lauds French Aid -- Planes, Paratroops Used in 3-Week Drive | True | By Benjamin Welles | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/west-german-attractions-are-many.html | WEST GERMAN ATTRACTIONS ARE MANY | True | By Arthur J. Olsen | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/2-parties-slate-payroll-parley-albany-leaders-to-confer-tomorrow.html | 2 PARTIES SLATE PAYROLL PARLEY; Albany Leaders to Confer Tomorrow -- Concerned Over Bad Publicity | True | By Warren Weaver Jr. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/verse-play-reading-set-at-library-unit.html | VERSE PLAY READING SET AT LIBRARY UNIT | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/u-s-defeats-canada-team-to-represent-american-zone-in-badminton.html | U. S. DEFEATS CANADA; Team to Represent American Zone in Badminton | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/to-combat-recession-prospects-of-early-upturn-doubted-specific.html | To Combat Recession; Prospects of Early Upturn Doubted Specific Program Urged | True | RICHARD A. LESTER. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/uncle-sams-balance-sheet.html | UNCLE SAM'S BALANCE SHEET | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/strike-closes-mexican-paper.html | Strike Closes Mexican Paper | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/st-norbert-five-loses-coach.html | St. Norbert Five Loses Coach | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/carol-a-lessmann-engaged-to-soldier.html | CAROL A. LESSMANN ENGAGED TO SOLDIER | True | Special to The New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/critic-disciplined-in-56.html | Critic Disciplined in '56 | True | By Sydney Grusonspecial To the New York Times. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dutch-treats-are-the-same-as-ever.html | DUTCH TREATS ARE THE SAME AS EVER | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/knowland-is-said-to-look-past-60-coast-observers-believe-he-may.html | KNOWLAND IS SAID TO LOOK PAST '60; Coast Observers Believe He May Defer Presidential Bid to '64 or '68 | True | By Gladwin Hill | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/last-word-from-paris.html | Last Word From Paris | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/stalin-and-stalinism-five-years-after-in-the-eventful-period-since.html | Stalin and Stalinism Five Years After; In the eventful period since his death, the myth of the man has been destroyed, but his doctrine survives, although modified, at the heart of the Soviet system. | True | By Harry Schwartz | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/kathleen-petrano-engaged.html | KATHLEEN PETRANO ENGAGED | True | sPECIAL TO THE new york times | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/sunken-tugboat-is-raised-in-sound.html | Sunken Tugboat Is Raised in Sound | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/grim-sets-two-marks.html | Grim Sets Two Marks | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/pope-pius-at-82.html | POPE PIUS AT 82 | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/stay-put.html | STAY PUT! | True | MRS. R. ROLLMANN JR. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/rangers-here-tonight-new-yorkers-will-oppose-red-wing-sextet-at.html | RANGERS HERE TONIGHT; New Yorkers Will Oppose Red Wing Sextet at Garden | True | | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/community-study-of-heart-disease.html | Community Study of Heart Disease | True | W. L. L. | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-art-of-letter-writing-by-an-expert-a-man-of-many-letters.html | The Art of Letter Writing: By an Expert; A man of many letters discusses the perils and fascinations between 'Dear sir' and 'Yours truly,' and ponders some of the reasons for the art's decline. | True | By Robert Moses | 1986-03-07 | RE000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/new-proposals-for-old-disposals-russia-the-atom-and-the-west-by.html | NEW PROPOSALS FOR OLD DISPOSALS RUSSIA, THE ATOM AND THE WEST. By George F. Kennan. 116 pp. New York: Harper & Bros. $2.50. | True | By James Reston | 1986-03-07 | RE000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/susan-kahn-betrothed-bennington-graduate-will-be-wed-to-robert-a.html | SUSAN KAHN BETROTHED; Bennington Graduate Will Be Wed to Robert A. Fischer | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/youth-tips-given-by-british-judge-woman-magistrate-on-tour-defends.html | YOUTH TIPS GIVEN BY BRITISH JUDGE; Woman Magistrate on Tour Defends 'Starchy' English -- Cites Delinquency Aid | True | By Emma Harrison | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/-yankee-flag-plan-scored.html | 'Yankee' Flag Plan Scored | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/isolde-role-sung-by-miss-harshaw-soprano-in-opera-for-first-time.html | ISOLDE ROLE SUNG BY MISS HARSHAW; Soprano in Opera for First Time This Season -- Miss Theborn Is Brangene | True | E. D. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-magic-world-of-words.html | The Magic World Of Words | True | By Dorothy Barclay | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-centenary-of-the-vision-at-lourdes-mountain-shrine-expects-to.html | THE CENTENARY OF THE VISION AT LOURDES; Mountain Shrine Expects to Welcome 10,000,000 Visitors During 1958 | True | By William Blair | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/charles-strouss-sr.html | CHARLES STROUSS SR. | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/lawrence-hazzard-exprosecutor-58.html | LAWRENCE HAZZARD, EX-PROSECUTOR, 58 | True | Special to The New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/13-yank-rookies-in-award-running-deron-johnson-outfielder-tops-list.html | 13 YANK ROOKIES IN AWARD RUNNING; Deron Johnson, Outfielder, Tops List in Competition for Dawson Prize 13 YANK ROOKIES IN AWARD RUNNING | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/danish-triplets-are-85.html | Danish Triplets Are 85 | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/salaun-in-semifinals-u-s-champion-halts-mcleod-in-capital-squash.html | SALAUN IN SEMI-FINALS; U. S. Champion Halts McLeod in Capital Squash Racquets | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/lionel-hebert-with-207-ties-venturi-for-baton-rouge-lead-louisiana.html | Lionel Hebert, With 207, Ties Venturi for Baton Rouge Lead; Louisiana Golfer Cards a 68 to Rival's 69 -- Hans and Palmer Next at 209 | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/kennedy-unclogs-theatre-traffic-on-way-to-show-he-gets-annoyed-over.html | KENNEDY UNCLOGS THEATRE TRAFFIC; On Way to Show, He Gets Annoyed Over Jam and Has Cars Ticketed | True | By Milton Esterow | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/reds-plan-a-bank-to-extend-trade-eastern-bloc-is-expected-to-set-up.html | REDS PLAN A BANK TO EXTEND TRADE; Eastern Bloc Is Expected to Set Up an International Payments System Soon | True | By John MacCormacspecial To the New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/richard-powell.html | RICHARD POWELL | True | Special to The New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/2-die-in-jersey-crash-car-hits-station-wagon-and-careens-into-2d.html | 2 DIE IN JERSEY CRASH; Car Hits Station Wagon and Careens Into 2d Auto | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dance-comedy-easy-way-to-discomfit-the-customers-events-to-the-week.html | DANCE: COMEDY; Easy Way to Discomfit the Customers -- Events to the Week | True | By John Martin | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/science-in-review-why-the-danger-of-an-accidental-explosion-of-a.html | SCIENCE IN REVIEW; Why the Danger of an Accidental Explosion Of a Nuclear Weapon Is Negligible | True | By William L Laurence | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/gentleman-about-town-william-byrd-of-virginia-the-london-diary.html | Gentleman About Town; WILLIAM BYRD OF VIRGINIA: The London Diary (1717-1721) and Other Writings. Edited by Louis B. Wright and Marion Tinling. 647 pp. New York: Oxford University Press. $10. | True | By Wesley Frank Craven | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/finance-minister-in-brazil-to-quit.html | FINANCE MINISTER IN BRAZIL TO QUIT | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/city-acts-to-evict-3-proceeds-against-families-of-teens-held-in.html | CITY ACTS TO EVICT 3; Proceeds Against Families of Teens Held in Slaying | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-diane-hilton-morristown-bride.html | MISS DIANE HILTON MORRISTOWN BRIDE | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/peiping-seeks-more-trade.html | Peiping Seeks More Trade | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/british-see-hope-in-moscow-note-say-it-adds-to-summit-talk-chances.html | BRITISH SEE HOPE IN MOSCOW NOTE; Say It Adds to Summit Talk Chances -- Lloyd Confident Soviet Will Keep Pacts | True | By Drew Middleton | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/which-comes-first-.html | Which Comes First ? | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/masch-baum.html | Masch -- Baum | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/schranz-19-captures-austrian-giant-slalom.html | Schranz, 19, Captures Austrian Giant Slalom | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/sudan-to-endorse-arab-union.html | Sudan to Endorse Arab Union | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/poetry-and-folklore-on-lp-the-deserted-altar-by-david-l-posner-also.html | POETRY AND FOLKLORE ON LP; ' The Deserted Altar' By David L. Posner -- Also Americana | True | By Thomas Lask | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/peiping-opens-big-airport.html | Peiping Opens Big Airport | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/sleeves-spread-themselves.html | Sleeves Spread Themselves | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/disaster-strikes-fair-trade-camp-abandonment-by-appliance-makers-is.html | DISASTER STRIKES 'FAIR TRADE' CAMP; Abandonment by Appliance Makers Is Heavy Blow to Price-Fixing Practice | True | By Alfred R. Zipser | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/georgetown-u-gets-143161.html | Georgetown U. Gets $143,161 | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/concert-march-16-will-be-a-benefit-karl-ulrich-schnabel-to-play-for.html | CONCERT MARCH 16 WILL BE A BENEFIT; Karl Ulrich Schnabel to Play for First Anniversary of Parents Without Partners | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/queen-mother-wins-she-backs-two-successful-horses-at-flemington.html | QUEEN MOTHER WINS; She Backs Two Successful Horses at Flemington | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/nancy-ann-fridlin-prospective-bride.html | NANCY ANN FRIDLIN PROSPECTIVE BRIDE | True | SpeCial to 'l-ae New 'ork Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/perfected-thor-seen-in-3-months-air-force-irbm-is-reported-far.html | PERFECTED THOR SEEN IN 3 MONTHS; Air Force IRBM Is Reported Far Ahead of Schedule PERFECTED THOR SEEN IN 3 MONTHS | True | By Jack Raymondspecial To the New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/new-way-devised-to-desalt-water-multiple-effect-evaporator.html | NEW WAY DEVISED TO DESALT WATER; ' Multiple Effect Evaporator' Described to California Inquiry by Scientist | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/soviet-gesture-of-goodwill-seen-agreement-on-preliminary-talk.html | SOVIET GESTURE OF GOODWILL SEEN; Agreement on Preliminary Talk Viewed as No Sign of Changed Policy | True | By William J. Jorden | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/cleveland.html | Cleveland | True | Special to The New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/child-to-mrs-richard-gordon.html | Child to Mrs. Richard Gordon | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/r-m-egan-to-marry-elizabeth-picinich.html | R. M. EGAN TO MARRY ELIZABETH PICINICH | True | uzASm rlcScnl | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/doris-magnus-to-be-wed.html | Doris Magnus to Be Wed | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/colgate-six-trips-penn-72.html | Colgate Six Trips Penn, 7-2 | True | | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/andover-beats-exeter-bissell-takes-two-events-in-5333-swimming.html | ANDOVER BEATS EXETER; Bissell Takes Two Events in 53-33 Swimming Triumph | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/text-of-cardinal-stritchs-statement.html | Text of Cardinal Stritch's Statement | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/peekskill-m-a-victor-annexes-westchester-school-swimming.html | PEEKSKILL M. A. VICTOR; Annexes Westchester School Swimming Championship | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/crew-may-be-freed.html | Crew May be Freed | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/mat-show-here-march-17.html | Mat Show Here March 17 | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/nothing-doing-fcc-interrupts-its-toll-tv-program-due-to.html | NOTHING DOING; F.C.C. Interrupts Its Toll TV Program Due to Congressional Difficulties | True | By Jack Gould | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/jansen-new-portland-coach.html | Jansen New Portland Coach | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/german-coal-ship-set-the-fritz-thyssen-will-join-ruhru-s-fleet-in.html | GERMAN COAL SHIP SET; The Fritz Thyssen Will Join Ruhr-U. S. Fleet in April | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/engineer-hirings-dropping.html | Engineer Hirings Dropping | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/interest-pattern-regains-its-shape-once-again-it-costs-u-s-less-to.html | INTEREST PATTERN REGAINS ITS SHAPE; Once Again, It Costs U. S. Less to Borrow at Short Term Than at Long | True | By Paul Heffernan | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/transport-group-to-meet.html | Transport Group to Meet | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/no-east-lynne-imaginative-met-production-brings-out-honest.html | NO 'EAST LYNNE'; Imaginative 'Met' Production Brings Out Honest Sentiment in 'Butterfly' | True | By Howard Taubman | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/65-executed-in-1957-u-s-reports-number-was-same-as-for-1956.html | 65 EXECUTED IN 1957; U. S. Reports Number Was Same as for 1956 | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/yale-pins-twelfth-straight-ivy-basketball-league-setback-on.html | Yale Pins Twelfth Straight Ivy Basketball League Setback on Columbia; LEE SPARKS ELIS TO 91-88 VICTORY Fouls Mar Columbia-Yale Contest -- Princeton Five Beats Harvard, 51-43 | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/vassar-to-start-building.html | Vassar to Start Building | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ann-gould-willis-becomes-fiancee-student-nurse-will-be-wed-in-june.html | ANN GOULD WILLIS BECOMES FIANCEE; Student Nurse Will Be Wed in June to Cadet Lawrence L. Miller of Air Force | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/st-francis-prep-wins-gets-46-points-in-seton-hall-invitation.html | ST. FRANCIS PREP WINS; Gets 46 Points in Seton Hall Invitation Swimming Meet | True | Special to The New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/10003-register-at-queens.html | 10,003 Register at Queens | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/annual-ice-patrol-will-start-march-15-light-season-seen-for-north.html | Annual Ice Patrol Will Start March 15; 'Light Season' Seen for North Atlantic | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/first-negro-to-sit-on-hospital-unit-mayor-wagner-to-name-dr-peter.html | FIRST NEGRO TO SIT ON HOSPITAL UNIT; Mayor Wagner to Name Dr. Peter Murray to City Policy-Making Board | True | By Layhmond Robinson | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/plastic-packaging-license-set.html | Plastic Packaging License Set | True | | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-weeks-variety-whitney-museum-honors-a-stage-designer.html | THE WEEK'S VARIETY; Whitney Museum Honors a Stage Designer -- Contemporary Koreans | True | By Stuart Preston | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/argentine-shift-on-oil-indicated-new-regime-is-held-likely-to.html | ARGENTINE SHIFT ON OIL INDICATED; New Regime Is Held Likely to Invite Foreign Aid but in Monopoly Framework | True | By Tad Szulcspecial To the New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | B. F. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/mankin-weinberger.html | Mankin - Weinberger | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/bill-called-peril-to-supreme-court-editorial-writer-hailed-by.html | BILL CALLED PERIL TO SUPREME COURT; Editorial Writer, Hailed by Liberties Union, Warns of Proposal by Jenner | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/frances-big-year-lourdes-pilgrimages-nearby-brussels-fair-expected.html | FRANCE'S BIG YEAR; Lourdes Pilgrimages, Near-by Brussels Fair Expected to Boom Tourism | True | By Henry Giniger | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/indiana-routs-purdue-109-95.html | Indiana Routs Purdue, 109 -- 95 | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/harriet-marron-betrothed.html | Harriet Marron Betrothed | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/school-aid-asked-in-migrant-field-special-licenses-urged-for-puerto.html | SCHOOL AID ASKED IN MIGRANT FIELD; Special Licenses Urged for Puerto Rican Teachers in Advisory Work Here | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ann-r-phillips-is-affianced.html | Ann R. Phillips Is Affianced | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/prestige-need.html | PRESTIGE NEED | True | PHILIP ROXBURY | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/troubled-indonesia-the-basic-elements-key-figures.html | Troubled Indonesia: The Basic Elements; KEY FIGURES | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/notre-dame-fund-seeks-66-million-biggest-drive-in-university.html | NOTRE DAME FUND SEEKS 66 MILLION; Biggest Drive in University History Opens -- 'Internal Growth' Is Stressed | True | Special to The New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/fred-little-ski-victor-norwich-college-entry-takes-state-class-b.html | FRED LITTLE SKI VICTOR; Norwich College Entry Takes State Class B Downhill | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/sara-w-dulles-engaged-to-wed-middlebury-alumna-fiancee-of-lieut.html | SARA W. DULLES ENGAGED TO WED; Middlebury Alumna Fiancee of Lieut. Howard Taylor 3d of Navy Medical Corps | True | Special to The New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/yale-skier-first-in-giant-slalom-clark-is-timed-in-0542-in-28gate.html | YALE SKIER FIRST IN GIANT SLALOM; Clark Is Timed in 0:54.2 in 28-Gate Test at Highmount -- Weber Is Second | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dr-alexander-baehr.html | DR. ALEXANDER BAEHR | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/russian-reports-a-gravity-theory-physicist-sees-possibility-of.html | RUSSIAN REPORTS A GRAVITY THEORY; Physicist Sees Possibility of Destroying Attraction by Lowering Temperatures | True | By Harry Schwartz | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/cornell-nips-brown-57-56.html | Cornell Nips Brown, 57 -- 56 | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/stuttgart-gets-tunnel-project-to-ease-traffic-jam-will-open-this.html | STUTTGART GETS TUNNEL; Project to Ease Traffic Jam Will Open This Month | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/jamaicans-cool-to-federal-ties-official-note-is-optimistic-but.html | JAMAICANS COOL TO FEDERAL TIES; Official Note Is Optimistic but Leader Envisages Big Problems for New State | True | By Paul P. Kennedyspecial To the New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/jersey-towns-get-meadows-survey-close-liaison-urged-among-all.html | JERSEY TOWNS GET MEADOWS SURVEY; Close Liaison Urged Among All Agencies Interested In Reclamation Work | True | By John W. Slocumspecial to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/yugoslav-shores-an-adriatic-vacation-offers-sun-sea-and-festivals.html | YUGOSLAV SHORES; An Adriatic Vacation Offers Sun, Sea and Festivals on a Budget | True | By Elie Abel | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/solution-to-last-weeks-doublechostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CHOSTIC PUZZLE | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/events-of-the-week.html | EVENTS OF THE WEEK | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/janet-r-bischoff-wed-former-pratt-student-bride-of-harold-w.html | JANET R. BISCHOFF WED; Former Pratt Student Bride of Harold W. Anderson | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/sports-of-the-times-under-the-sheltering-palms.html | Sports of The Times; Under the Sheltering Palms | True | By Arthur Daley | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/airliner-catches-fire-3-hurt-as-pilot-brings-craft-to-jarring-halt.html | AIRLINER CATCHES FIRE; 3 Hurt as Pilot Brings Craft to Jarring Halt on Runway | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/susan-jane-lewis-to-be-a-june-bride.html | SUSAN JANE LEWIS TO BE A JUNE BRIDE | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/pole-would-force-writers-to-write-leading-marxist-demands-silent.html | POLE WOULD FORCE WRITERS TO WRITE; Leading Marxist Demands Silent Foes of Party Policy Be Assigned to Jobs | True | Special to The New York Times | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ghanas-unity.html | GHANA'S UNITY | True | H. V. H. SEKYI, | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/joan-beach-bride-of-charles-frenz.html | JOAN BEACH BRIDE OF CHARLES FRENZ | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/treasure-chest.html | Treasure Chest | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/carol-perkins-wed-to-warren-oelsner.html | CAROL PERKINS WED TO WARREN OELSNER | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/bruins-nip-hawks-3-2.html | Bruins Nip Hawks, 3 -- 2 | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/17-old-mariners-recall-training-aboard-a-ship-gone-fifty-years.html | 17 Old Mariners Recall Training Aboard a Ship Gone Fifty Years; Graduates of the St. Marys Gather Here With Nostalgia for Rigid Days When They Learned Seamanship | True | By George Horne | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/mrs-s-c-smith-jr.html | MRS. S. C. SMITH JR. | True | Special to The New York Times. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/alice-bilgrei-married-bride-of-samuel-weinbaum-at-hampshire-house.html | ALICE BILGREI MARRIED; Bride of Samuel Weinbaum at Hampshire House | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dealing-with-other-nations-improvement-in-our-position-abroad-said.html | Dealing With Other Nations; Improvement in Our Position Abroad Said to Begin at Home | True | JOHN PATON DAVIES Jr. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/parachute.html | Parachute | True | FRANK A. CONTEY. | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hechscher-team-bows-in-5-games-dewey-and-glidden-advance-in-lockett.html | HECHSCHER TEAM BOWS IN 5 GAMES; Dewey and Glidden Advance in Lockett Cup Squash Racquets Tournament | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-02 | 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dr-robert-mack-educator-is-dead-head-of-philosophy-faculty-at.html | DR. ROBERT MACK, EDUCATOR, IS DEAD; Head of Philosophy Faculty at Connecticut College Won Prize for Thesis | True | | 1986-03-07 | RE0000288247 | B00000697453 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/westchester-area-upset-on-schools-pleasantville-problem-that-seemed.html | WESTCHESTER AREA UPSET ON SCHOOLS; Pleasantville Problem That Seemed Solved Is Revived by an Albany Ruling | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/irish-football-hurling.html | IRISH FOOTBALL, HURLING | True | | 1986-03-07 | RE0000288248 | B00000697454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/britain-victor-in-rugby-239.html | Britain Victor in Rugby, 23-9 | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/conflicts-cited-in-fcc-awards-lawyers-say-standards-for-granting.html | CONFLICTS CITED IN F.C.C. AWARDS; Lawyers Say Standards for Granting Video Channels Lack Rational Basis | True | By Anthony Lewisspecial To the New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/expresident-back-in-caracas.html | Ex-President Back in Caracas | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/arnold-sailing-victor-takes-honors-in-frostbite-regatta-at.html | ARNOLD SAILING VICTOR; Takes Honors in Frostbite Regatta at Riverside | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/japanese-seek-concession.html | Japanese Seek Concession | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/shah-will-visit-u-s.html | Shah Will Visit U. S. | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/overhaul-of-zoning-in-city-to-be-asked-zoning-overhaul-in-city-is.html | Overhaul of Zoning In City to Be Asked; ZONING OVERHAUL IN CITY IS STUDIED | True | By Charles Grutzner | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/american-indian-unit-to-visit-puerto-rico-to-study-selfaid.html | American Indian Unit to Visit Puerto Rico to Study Self-Aid | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/shirley-temple-dresses-are-due-for-an-encore.html | Shirley Temple Dresses Are Due for an Encore | True | By Agnes Ash | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/1year-maturities-are-82734141734.html | 1-YEAR MATURITIES ARE $82,734,141,734 | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/dr-findley-wilson.html | DR. FINDLEY WILSON | True | pecial to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/police-guard-cushing-act-as-phone-calls-threaten-archbishop-in.html | POLICE GUARD CUSHING; Act as Phone Calls Threaten Archbishop in Boston | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/church-planned-in-queens.html | Church Planned in Queens | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/rhodesians-oppose-ouster.html | Rhodesians Oppose Ouster | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/new-brunswick-starts-park-backdrop-for-big-development.html | New Brunswick Starts Park, Backdrop for Big Development | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/silver-company-leases-a-floor-international-will-move-to-16-e-40th.html | SILVER COMPANY LEASES A FLOOR; International Will Move to 16 E. 40th About April 1 -- 100 Church St. Deal | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/democrats-urge-state-pay-ceiling-ask-20000-limit-for-aides-of.html | DEMOCRATS URGE STATE PAY CEILING; Ask $20,000 Limit for Aides of Legislature -- G. O. P. Proposes Wider Curbs DEMOCRATS URGE STATE PAY CEILING | True | By Leo Eganspecial To the New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/indonesia-keeps-a-tight-blockade-trip-from-sumatran-rebel-center-to.html | INDONESIA KEEPS A TIGHT BLOCKADE; Trip From Sumatran Rebel Center to Singapore Takes Week of Grueling Travel | True | By Tillman Durdinspecial To the New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/a-cake-for-dr-fuchs.html | A CAKE FOR DR. FUCHS | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/us-ratio-of-physicians-to-population-uneven.html | U.S. Ratio of Physicians To Population Uneven | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/report-by-red-cross-101-million-spent-last-year-in-assistance.html | REPORT BY RED CROSS; 101 Million Spent Last Year in Assistance Programs | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/cavein-kills-six-japanese.html | Cave-In Kills Six Japanese | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/jussi-bjoerling-is-at-top-of-his-form-in-carnegie-hall-song-and.html | Jussi Bjoerling Is at Top of His Form In Carnegie Hall Song and Aria Recital | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/mayor-taking-brief-vacation.html | Mayor Taking Brief Vacation | True | | 1986-03-07 | RE0000288248 | B00000697454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/prices-of-cotton-continue-up-here-domestic-futures-contracts-climb.html | PRICES OF COTTON CONTINUE UP HERE; Domestic Futures Contracts Climb 13 to 29 Points in Week of New Highs | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/showcase-offers-american-music-works-of-gunther-schuller-and-irving.html | SHOWCASE OFFERS AMERICAN MUSIC; Works of Gunther Schuller and Irving Fine, Noted Young Composers, Heard | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/explorer-difficult-to-track.html | Explorer Difficult to Track | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/310000-phones-added-new-york-companys-total-7400000-at-end-of-year.html | 310,000 PHONES ADDED; New York Company's Total 7,400,000 at End of Year | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/random-notes-in-washington-the-case-of-the-smiling-envoy-capital.html | Random Notes in Washington: The Case of the Smiling Envoy; Capital Amazed by Menshikov's Mien -- Sponsors of Foreign Aid Program Pass Up a Cardinal Opportunity | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/basilio-sharp-in-drill.html | Basilio Sharp in Drill | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/church-concert-st-thomas-presents-stravinsky-works.html | Church Concert; St. Thomas' Presents Stravinsky Works | True | By Ross Parmenter | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/indians-sign-minoso.html | Indians Sign Minoso | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/96-girls-joining-hospital-service-they-will-get-nightingale-caps-as.html | 96 GIRLS JOINING HOSPITAL SERVICE; They Will Get Nightingale Caps as Junior Aides for Jersey Volunteer Unit | True | By John W. Slocumspecial To The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/guatemala-inducts-president-ydigoras.html | GUATEMALA INDUCTS PRESIDENT YDIGORAS | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/school-board-scored-graf-deplores-the-plan-for-problem-project-in.html | SCHOOL BOARD SCORED; Graf Deplores the Plan for Problem Project in 'Village' | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/honoring-commitments.html | Honoring Commitments | True | PAUL M. KAUFMAN | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/verdict-called-significant.html | Verdict Called 'Significant' | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/eisenhower-worships-his-son-and-2-grandchildren-go-to-church-with.html | EISENHOWER WORSHIPS; His Son and 2 Grandchildren Go to Church With Him | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/niagara-work-starts-construction-begun-on-main-power-plant-at.html | NIAGARA WORK STARTS; Construction Begun on Main Power Plant at Lewiston | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/mitropoulos-leads-symphony-by-greek.html | MITROPOULOS LEADS SYMPHONY BY GREEK | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/legislative-staff-upheld-by-carlino.html | LEGISLATIVE STAFF UPHELD BY CARLINO | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/librarians-start-training.html | Librarians Start Training | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/offer-is-terminated-aircraft-radio-stock-tenders-to-litton-below-80.html | OFFER IS TERMINATED; Aircraft Radio Stock Tenders to Litton Below 80% | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/screen-anna-magnani-in-awakening-actress-portrays-nun-devoted-to-a.html | Screen: Anna Magnani in 'Awakening'; Actress Portrays Nun Devoted to a Boy Italian Import Seen at Little Carnegie | True | By Bosley Crowtherh. H. T. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/hazle-accepts-terms.html | Hazle Accepts Terms | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/6-million-to-deepen-arthur-kill-urged.html | 6 MILLION TO DEEPEN ARTHUR KILL URGED | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/red-cross-aides-march-to-church.html | Red Cross Aides March to Church | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/city-g-o-p-to-hear-hall.html | City G. O. P. to Hear Hall | True | | 1986-03-07 | RE0000288248 | B00000697454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/cuba-scores-dispatch-army-calls-report-of-clash-with-rebels.html | CUBA SCORES DISPATCH; Army Calls Report of Clash With Rebels 'Propaganda' | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/foreign-press-review-has-premiere.html | 'Foreign Press Review' Has Premiere | True | R. F. S. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/levitt-gut.html | Levitt -- Gut | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/hawkins-wins-at-jackson.html | Hawkins Wins at Jackson | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/sauldsberry-is-named-player-on-warrior-five-to-get-award-as-top.html | SAULDSBERRY IS NAMED; Player on Warrior Five to Get Award as Top Rookie | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/the-judged-fete-the-judge-at-sardis-show-people-find-times-critic-a.html | The Judged Fete the Judge at Sardi's; Show People Find Times Critic a Hit | True | M. S. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/prep-school-sports-nylon-is-real-cool-as-ice-rink-cover.html | Prep School Sports; Nylon Is 'Real Cool' as Ice Rink Cover | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/basis-of-delinquency-reflection-of-adult-world-seen-in-actions-of.html | Basis of Delinquency; Reflection of Adult World Seen in Actions of Youth | True | SAMUEL H. HOFSTADTER | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/murphy-arrives-in-paris.html | Murphy Arrives in Paris | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/city-busy-playing-on-mild-sunday-traffic-heavy-as-mercury-rises-to.html | CITY BUSY PLAYING ON MILD SUNDAY; Traffic Heavy as Mercury Rises to 51.4 -- High in 40's Expected Today | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/lodge-back-from-tour-chief-u-s-delegate-to-u-n-to-report-to.html | LODGE BACK FROM TOUR; Chief U. S. Delegate to U. N. to Report to Eisenhower | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/finns-win-twice-in-world-ski-meet-maatela-is-jumping-victor.html | FINNS WIN TWICE IN WORLD SKI MEET; Maatela Is Jumping Victor -- Haemaelaeinen Takes 30-Kilometer Race | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/soviet-surgeons-visit-britain.html | Soviet Surgeons Visit Britain | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/54th-st-plot-sold-for-apartments-4-tenements-now-on-east-side-site.html | 54TH ST. PLOT SOLD FOR APARTMENTS; 4 Tenements Now on East Side Site -- 5 Buildings Change Hands | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/webber-scores-in-test-at-stowe-second-in-downhill-he-wins-eastern.html | WEBBER SCORES IN TEST AT STOWE; Second in Downhill, He Wins Eastern Junior Combined -- Miss Snite Victor | True | Special to The New York Times | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/shift-in-data-rules-sought.html | Shift in Data Rules Sought | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/mrs-lippitt-rewed-bride-of-james-m-cox-jr-a-news-official-in.html | MRS. LIPPITT REWED; Bride of James M. Cox Jr., a News Official in Atlanta | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/1957-report-rejected-mesabi-turns-down-reserve-minings-annual.html | 1957 REPORT REJECTED; Mesabi Turns Down Reserve Mining's Annual Statement | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/selkowitz-ski-victor-defeats-howe-in-mackenzie-trophy-giant-slalom.html | SELKOWITZ SKI VICTOR; Defeats Howe in MacKenzie Trophy Giant Slalom | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/lost-bride-back-after-coast-trip-brooklyn-woman-ends-bus-odyssey.html | 'LOST' BRIDE BACK AFTER COAST TRIP; Brooklyn Woman Ends Bus Odyssey -- Sorry She Fled, She Still Hopes to Marry | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/finletter-warns-of-mideast-war-tells-zionist-leaders-here-u-s.html | FINLETTER WARNS OF MIDEAST WAR; Tells Zionist Leaders Here U. S. Should Act Now in 'Lull Before Storm' | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/janice-lakin-wed-here-bride-of-fred-nachman-kahn-at-ceremony-in.html | JANICE LAKIN WED HERE; Bride of Fred Nachman Kahn at Ceremony in Plaza | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/edith-talerro-of-stage-wi-6z-star-of-the-early-nineteen-hundreds-is.html | EDITH TALERRO OF STAGE, WI 6zS; Star of the Early Nineteen Hundreds Is Dead--Made ] Her Debut Age of 2 | True | Special to The New York Times | 1986-03-07 | RE0000288248 | B00000697454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/mrs-mclintock-rewed-married-in-palm-beach-to-w-horace-schmidlapp.html | MRS. M'CLINTOCK REWED; Married in Palm Beach to W. Horace Schmidlapp | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/problem-in-soviet-bloo.html | Problem In Soviet Bloo | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/idle-exhausting-benefits-longer-payments-sought-pressure-grows-on.html | Idle Exhausting Benefits; Longer Payments Sought; PRESSURE GROWS ON JOBLESS PAY | True | By Richard E. Mooneyspecial To the New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/a-broad-program.html | A BROAD PROGRAM | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/recession-cutting-u-s-edge-on-soviet.html | RECESSION CUTTING U. S. EDGE ON SOVIET | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/vatican-stresses-use-of-latin.html | Vatican Stresses Use of Latin | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/foreign-affairs-tito-i-is-the-tightrope-still-there.html | Foreign Affairs; Tito: I — Is the Tightrope Still There? | True | By C. L. Sulzberger | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/brooklyn-red-cross-reports.html | Brooklyn Red Cross Reports | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/livestock-prices-rise-steadily-demand-high-despite-recession.html | Livestock Prices Rise Steadily; Demand High Despite Recession; LIVESTOCK PRICES RISING STEADILY | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/tenney-takes-laurels-finishes-first-second-third-in-motor-boat.html | TENNEY TAKES LAURELS; Finishes First, Second, Third in Motor Boat Racing | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/would-rehire-schwartz.html | Would Rehire Schwartz | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/hearsts-estate-a-california-park-san-simeon-castle-with-its-art.html | HEARST'S ESTATE A CALIFORNIA PARK; San Simeon Castle with Its Art Objects to Be Open to Public This Spring A FAMILY SHOWPLACE Late Publisher Said to Have Spent $50,000,000 on His 'Enchanted Hill' CASTLE OF HEARST CALIFORNIA PARK | | By Gladwin Hillspecial To the New York Times | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/elliott-victor-in-1500.html | Elliott Victor in 1,500 | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/frances-phillips-bride-wed-in-brooklyn-to-richard-jaffin-former.html | FRANCES PHILLIPS BRIDE; Wed in Brooklyn to Richard Jaffin, Former Navy Officer | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/iowa-will-seek-24700000-loan-springfield-mo-plans-sale-of-3000000.html | IOWA WILL SEEK $24,700,000 LOAN; Springfield, Mo., Plans Sale of $3,000,000 in Bonds -Other Municipal Issues | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/refugees-picket-tv-station.html | Refugees Picket TV Station | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/expanded-program-to-help-alcoholics-is-proposed-by-bridge-house.html | Expanded Program to Help Alcoholics Is Proposed by Bridge House Director | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/george-stanger-dead-county-prosecutor-in-jerseyi-served-in.html | GEORGE STANGER DEAD; County Pro'secutor in JerseyI Served .in Legislature I | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/18400000-given-to-united-appeal-donations-start-in-jewish-campaign.html | $18,400,000 GIVEN TO UNITED APPEAL; Donations Start in Jewish Campaign Amid Warnings on Egypt-Syria Merger | True | By Irving Spiegelspecial To the New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/general-american-1957-net-rose-to-661-a-share-a-high-from-571-in.html | GENERAL AMERICAN; 1957 Net Rose to $6.61 a Share, a High, From $5.71 in 1956 | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/corn-prices-rise-1-58-to-2-38-cents-moves-irregular-last-week-for.html | CORN PRICES RISE 1 5/8 TO 2 3/8 CENTS; Moves Irregular Last Week for Other Grain and Soybean Futures | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/drobny-captures-final-defeats-grinda-of-france-in-tennis-at-cannes.html | DROBNY CAPTURES FINAL; Defeats Grinda of France in Tennis at Cannes | True | | 1986-03-07 | RE0000288248 | B00000697454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/broadway-association-selects-a-new-director.html | Broadway Association Selects a New Director | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/navy-plans-stepup-in-arctic-operations-navy-increases-arctic.html | Navy Plans Step-Up In Arctic Operations; NAVY INCREASES ARCTIC RESEARCH | True | By John W. Finneyspecial To the New York Times | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/b-o-a-c-seeks-new-route.html | B. O. A. C. Seeks New Route | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/intergration-held-key-issue-for-u-s-powell-links-it-to-survival-as.html | INTERGRATION HELD KEY ISSUE FOR U. S.; Powell Links It to Survival as Great Power -- Calls for Negro Self-Determination | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/foreign-exchange-rates-veek-ended-feb-28-1958.html | Foreign Exchange Rates; Veek Ended Feb. 28. 1958. | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/korea-reds-refuse-u-s-fliers-return.html | KOREA REDS REFUSE U. S. FLIERS' RETURN | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/paramount-plans-to-make-tv-films-preparing-perils-of-pauline-and.html | PARAMOUNT PLANS TO MAKE TV FILMS; Preparing 'Perils of Pauline' and Space Series -- Allied Artists Gets Western Set | True | By Thomas M. Pryorspecial To The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/save-liquid-from-peas.html | Save Liquid From Peas | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/dutch-shrug-off-recession-in-u-s-downturn-here-has-barely-touched.html | DUTCH SHRUG OFF RECESSION IN U. S.; Downturn Here Has Barely Touched the Netherlands -- Gold Reserves Rise | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/bali-brassiere-names-sales-vice-president.html | Bali Brassiere Names Sales Vice President | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/burns-kill-second-us-airman.html | Burns Kill Second U.S. Airman | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/owenscorning-elects.html | Owens-Corning Elects | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/toll-in-turkish-sinking-up-to-220-final-count-between-400-and-450.html | Toll in Turkish Sinking Up to 220; Final Count Between 400 and 450 Feared | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/nation-needs-physicians-to-meet-population-rise-survey-shows-that.html | Nation Needs Physicians To Meet Population Rise; Survey Shows That the Demand Exceeds Supply -- Decline in Student Rolls Imperiling Future Medical Care Physicians Are Needed to Meet Growth in Population STUDENT DECLINE PERIL TO FUTURE New Medical Schools Held Key Remedy -- A.M.A. Sees Distribution Problem | True | By Michael Clark | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/polish-reds-back-gomulka-policy-central-committee-approves-leaders.html | POLISH REDS BACK GOMULKA POLICY; Central Committee Approves Leader's Line of Maximum Autonomy Within Bloc | True | By Sydney Grusonspecial To the New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/us-magazine-a-soviet-sellout.html | U.S. Magazine a Soviet Sell-Out | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/arthur-e-eilers.html | ARTHUR E. EILERS | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/bernays-on-hospital-board.html | Bernays on Hospital Board | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/shipbuilders-elect-flynn.html | Shipbuilders Elect Flynn | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/long-relationship.html | Long Relationship | True | By Carl Spielvogel | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/satellite-firings-set-for-this-week-army-to-launch-2d-explorer-navy.html | SATELLITE FIRINGS SET FOR THIS WEEK; Army to Launch 2d Explorer -- Navy Plans New Attempt SATELLITE FIRINGS SET FOR THIS WEEK | True | By Richard Witkinspecial To the New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/about-new-york-korean-boy-here-has-story-to-balance-the-tale-of-g-i.html | About New York; Korean Boy Here Has Story to Balance the Tale of G. I. Evil in Seoul | True | By Meyer Berger | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/sale-at-oak-ridge-set-developers-to-buy-117acre-downtown-area-from.html | SALE AT OAK RIDGE SET; Developers to Buy 117-Acre Downtown Area From U. S. | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/japan-is-hard-hit-by-dip-in-business-big-overproduction-blamed.html | JAPAN IS HARD HIT BY DIP IN BUSINESS; Big Overproduction Blamed -- Government Prepares to Force 30% Output Cut | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/marlene-finestone-engaged-to-lawyer.html | MARLENE FINESTONE ENGAGED TO LAWYER | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/flexibility-urged-for-policy-makers.html | FLEXIBILITY URGED FOR POLICY MAKERS | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/tunisian-uncertainties.html | TUNISIAN UNCERTAINTIES | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/attractive-garnishes.html | Attractive Garnishes | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/thomas-freese-hit-hard.html | Thomas, Freese Hit Hard | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/pope-at-82-is-concerned-over-churchstate-issues-pope-at-82-upset-by.html | Pope, at 82, Is Concerned Over Church-State Issues; POPE, AT 82, UPSET BY ISSUE OF STATE | True | By Paul Hofmannspecial To the New York Times | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/paraguay-exiles-report-defiance-speech-by-priest-against.html | PARAGUAY EXILES REPORT DEFIANCE; Speech by Priest Against Dictatorship Recounted -He Is Held, Then Freed | True | By Tad Szulcspecial To the New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/gulf-sees-no-need-for-oil-cut.html | Gulf Sees No Need for Oil Cut | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/reynolds-pomeroy.html | REYNOLDS POMEROY | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/wheeler-in-sphinx-first-in-regatta.html | WHEELER, IN SPHINX, FIRST IN REGATTA | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/son-to-mrs-j-w-costello-jr.html | Son to Mrs. J. W. Costello Jr. | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/dowling-heads-insurance-unit.html | Dowling Heads Insurance Unit | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/clinic-founder-cited-dr-eleanor-a-campbell-80-gets-judson-center.html | CLINIC FOUNDER CITED; Dr. Eleanor A. Campbell, 80, Gets Judson Center Scroll | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/lawnge-phipps-exsehator-dies-colorado-gop-leader-95-was-carnegie.html | LAWNGE PHIPPS, EX-SEHATOR, DIES; Colorado G.O.P. Leader, 95, { Was Carnegie Executivel Before U. S. Steel Merger I | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/need-for-capital-in-austria-cited-integration-of-europe-will-impose.html | NEED FOR CAPITAL IN AUSTRIA CITED; Integration of Europe Will Impose Heavy Demands, Banker Asserts | True | By George H. Morisonspecial to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/brooklyn-firm-buys-apartment-in-bronx.html | BROOKLYN FIRM BUYS APARTMENT IN BRONX | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/daniel-block.html | DANIEL BLOCK | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/polarod-electronics-borrows.html | Polarod Electronics Borrows | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/nassau-essay-contest-juvenile-decency-is-subject-for-high-school.html | NASSAU ESSAY CONTEST; Juvenile Decency Is Subject for High School Students | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/new-bombing-in-celebes.html | New Bombing in Celebes | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/siebern-quiet-and-confident-feels-he-can-make-yanks-varsity-this.html | Siebern, Quiet and Confident, Feels He Can Make Yanks' Varsity This Year; JOB IN LEFT FIELD AWAITS ROOKIE, 24 Siebern, Success at Denver, Is Slated for a Big Role in Yank Plans for '58 | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/ethridge-badger-triumph-in-final-remsen-and-russell-bow-in-4game.html | ETHRIDGE, BADGER TRIUMPH IN FINAL; Remsen and Russell Bow in 4-Game Test in Lockett Squash Racquets | True | By William J. Briordy | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/union-to-ask-cut-in-hours.html | Union to Ask Cut in Hours | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/salome-and-gianni-schicchi-at-the-met.html | 'Salome' and 'Gianni Schicchi' at the 'Met' | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/ace-helps-cerda.html | Ace Helps Cerda | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/blue-cross-study.html | BLUE CROSS STUDY | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/soviet-is-seeking-icefree-arctic-i-g-y-scientist-suggests-means-of.html | SOVIET IS SEEKING ICE-FREE ARCTIC; I. G. Y. Scientist Suggests Means of Opening Sea to World Shipping | True | By Walter Sullivan | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/tobaccoliquor-outlay-tops-medical-spending.html | Tobacco-Liquor Outlay Tops Medical Spending | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/sweet-tooth-150-can-be-spent-for-four-pounds-of-chocolates-at-new.html | Sweet Tooth; $150 Can Be Spent for Four Pounds of Chocolates at New 5th Ave. Shop | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/tv-reply-by-hagerty-press-secretary-sets-forth-views-on-live.html | TV: Reply by Hagerty; Press Secretary Sets Forth Views on Live Coverage of Presidential Speeches | True | By Jack Gould | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/bonn-warily-favorable.html | Bonn Warily Favorable | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/sheraton-philadelphia-to-get-a-tv-circuit.html | Sheraton Philadelphia To Get a TV Circuit | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/harold-a-zillmann.html | HAROLD A. ZILLMANN | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/frank-dyer.html | FRANK DYER | True | SpeCial to The New YorK TImoS. ' | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/murphy-hopeful-on-tunisian-talks-us-negotiator-quits-tunis-for.html | MURPHY HOPEFUL ON TUNISIAN TALKS; U.S. Negotiator Quits Tunis for Paris and May Go to London on Mission | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/arms-plane-gets-help-craft-from-israel-is-said-to-ferry-repairmen.html | ARMS PLANE GETS HELP; Craft From Israel Is Said to Ferry Repairmen to Algeria | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/soviet-increases-antidrink-drive-list-of-alcoholics-misdeeds-used.html | SOVIET INCREASES ANTI-DRINK DRIVE; List of Alcoholics' Misdeeds Used to Lure Members to a Good-Living Society | True | By Max Frankelspecial To the New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/knapp-is-leader-in-dinghy-sailing-takes-larchmont-frostbite-regatta.html | KNAPP IS LEADER IN DINGHY SAILING; Takes Larchmont Frostbite Regatta by Margin of a Point Over O'Gorman | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/exbrooklyn-stalwarts-hope-coast-measures-up-in-food-fans-and.html | Ex-Brooklyn Stalwarts Hope Coast Measures Up in Food, Fans and Theatre Fare | True | By Gordon S. White Jr.special To the New York Times | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/eisenhower-sees-menshikov-today-on-summit-move-president-and-dulles.html | EISENHOWER SEES MENSHIKOV TODAY ON SUMMIT MOVE; President and Dulles Will Seek Meaning of Bid for Foreign Ministers' Talk ADMINISTRATION IS WARY Moscow's Action Heightens Significance of New U. S. Board on Disarmament EISENHOWER SEES MENSHIKOV TODAY | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/exprinceton-priest-warns-of-liberals.html | EX-PRINCETON PRIEST WARNS OF 'LIBERALS' | True | | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/mrs-v-lebedeff.html | MRS. V. !. LEBEDEFF | True | | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/venturi-is-first-in-golf-with-276-takes-baton-rouge-open-by-4.html | VENTURI IS FIRST IN GOLF WITH 276; Takes Baton Rouge Open by 4 Strokes -- Cerda Winner in Mexico City Play | True | | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/queries-at-record-business-unit-says.html | QUERIES AT RECORD, BUSINESS UNIT SAYS | True | | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/villanovas-i-c-4-a-dominance-regarded-as-doomed-next-year-loss-of.html | Villanova's I. C. 4-A Dominance Regarded as Doomed Next Year; Loss of Delany by Graduation Expected to Make Wildcat Trackmen Easier for Manhattan Team to Defeat | True | By Joseph M. Sheehan | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/pentagon-looks-to-crucial-month-chance-of-a-summit-parley-spurs.html | PENTAGON LOOKS TO CRUCIAL MONTH; Chance of a Summit Parley Spurs Plans to Maintain U. S. Military Repute PENTAGON LOOKS TO CRUCIAL MONTH | True | By Jack Raymondspecial To the New York Times. | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/summerfield-hits-postal-pay-plans.html | SUMMERFIELD HITS POSTAL PAY PLANS | True | Special to The New York Times. | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/italian-cyclist-triumphs.html | Italian Cyclist Triumphs | True | | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/b-d-winik-marries-miss-ellen-s-glass.html | B. D. WINIK MARRIES MISS ELLEN S. GLASS | True | Special to The New York Times. | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/clyde-k-harris-39-married-princess.html | CLYDE K. HARRIS, 39, MARRIED PRINCESS | True | | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/morris-solomon.html | MORRIS SOLOMON: | True | ' Special to The New York Ttmea. | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/joint-drive-begun-to-help-families.html | JOINT DRIVE BEGUN TO HELP FAMILIES | True | | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/reese-harris-with-packers.html | Reese, Harris With Packers | True | | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/karamanlis-resigns-as-premier-calls-for-an-election-in-greece-party.html | Karamanlis Resigns as Premier; Calls for an Election in Greece; Party Defections End 2-Year Regime -- King Is Believed to Oppose Early Vote | True | By A. C. Sedgwickspecial To the New York Times. | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/homey-touch-due-for-city-invalids-hospitals-agency-will-move-aged.html | HOMEY TOUCH DUE FOR CITY INVALIDS; Hospitals Agency Will Move Aged to Brighter Quarters and Save Money, Too | True | | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/dubois-90-hailed-by-1000-at-party.html | DUBOIS, 90, HAILED BY 1,000 AT PARTY | True | | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/recovered-tug-in-yard-jim-steers-may-be-restored-to-operating.html | RECOVERED TUG IN YARD; Jim Steers May Be Restored to Operating Condition | True | | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/late-drive-by-leafs-beats-hawks-6-to-5.html | LATE DRIVE BY LEAFS BEATS HAWKS, 6 TO 5 | True | | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/brennan-kearns-named-no-carolina-players-chosen-for-allatlantic.html | BRENNAN, KEARNS NAMED; No. Carolina Players Chosen for All-Atlantic Quintet | True | | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/hiroshima-victim-dies.html | Hiroshima Victim Dies | True | | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/see-it-now-documentary-focuses-on-the-issue-of-statehood-for-alaska.html | 'See It Now'; Documentary Focuses on the Issue of Statehood for Alaska and Hawaii | True | J. P. S. | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/new-ruling-issued-on-criminal-pleas.html | NEW RULING ISSUED ON CRIMINAL PLEAS | True | Special to The New York Times. | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/fall-river-loses.html | Fall River Loses | True | Special to The New York Times. | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/charles-dewey-80-iowa-federal-judge.html | CHARLES DEWEY,' 80, IOWA FEDERAL JUDGE | True | | 1986-03-07 | RE000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/teller-pessimistic-on-an-arms-accord.html | TELLER PESSIMISTIC ON AN ARMS ACCORD | True | | 1986-03-07 | RE000288248 | B00000697454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/smith-in-for-beane-on-broker-team-smith-for-beane-on-broker-team.html | Smith In for Beane on Broker Team; SMITH FOR BEANE ON BROKER TEAM | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/gail-wieland-engaged-ohio-girl-will-be-wed-to-william-g-stewart-jr.html | GAIL WIELAND ENGAGED; Ohio Girl Will Be Wed to William G. Stewart Jr. | True | Special to The New York Times | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/unesco-stage-month-to-stress-asian-work.html | UNESCO Stage Month To Stress Asian Work | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/brazil-reported-favoring-kaiser-plan-to-develop-rich-reserves-of.html | Brazil Reported Favoring Kaiser Plan To Develop Rich Reserves of Iron Ore | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/never-too-old-to-learn.html | Never Too Old to Learn | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/schlesinger-honored-gets-parkman-prize-for-book-crisis-of-the-old.html | SCHLESINGER HONORED; Gets Parkman Prize for Book, 'Crisis of the Old Order' | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/home-pools-make-splash-over-nation.html | Home Pools Make Splash Over Nation | True | By Rita Reif | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/police-and-firemen-ask-rise.html | Police and Firemen Ask Rise | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/frederick-small-of-transport-firm-diesi-president-of-american.html | Frederick Small of Transport Firm Dies;1 President of American Express, 1923-441 | True | SpeciAl to The New York TImeg. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/four-singers-offer-town-hall-recital.html | FOUR SINGERS OFFER TOWN HALL RECITAL | True | E. D. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/always-on-the-job.html | Always on the Job | True | N. Y. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/christine-leuschbride-she-is-wed-in-southampton-to-alexandre.html | CHRISTINE LEUSCHBRIDE; She Is Wed in Southampton to Alexandre Tarsaidze | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/hollywood-pays-tribute-to-cohn-funeral-for-president-of-columbia.html | HOLLYWOOD PAYS TRIBUTE TO COHN; Funeral for President of Columbia Held at Studio --1,500 Attend Rites | True | Spal tO The New Yor. k Til*tl. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/socialists-in-appeal-world-group-asks-members-to-help-free-2.html | SOCIALISTS IN APPEAL; World Group Asks Members to Help Free 2 Yugoslavs | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/barfuss-forms-u-s-unit.html | Barfuss Forms U. S. Unit | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/bills-on-housing-body-hit.html | Bills on Housing Body Hit | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/antijaywalking-drive-moves.html | Anti-Jaywalking Drive Moves | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/relying-on-military-power-our-approach-to-combating-the-dangers-of.html | Relying on Military Power; Our Approach to Combating the Dangers of Communism Questioned | True | JEROME DAVIS, D. D | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/ceylon-reds-opposed-ruling-party-tells-members-to-abandon-marxism.html | CEYLON REDS OPPOSED; Ruling Party Tells Members to Abandon Marxism | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/lanica-adds-lima-flights.html | Lanica Adds Lima Flights | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/concession-from-moscow.html | "CONCESSION" FROM MOSCOW | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/casassa-schmidt.html | Casassa -- Schmidt | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/appliance-war-is-scored.html | Appliance 'War' Is Scored | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/baby-dies-in-l-i-fire.html | Baby Dies in L. I. Fire | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/store-center-upstate-to-get-120-acres-more.html | Store Center Upstate To Get 120 Acres More | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/elorde-beats-okawa-for-title.html | Elorde Beats Okawa for Title | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/rigneys-players-yearn-for-cabbies-cheap-homers-and-even-ebbets.html | Rigney's Players Yearn for Cabbies, Cheap Homers and Even Ebbets Field | True | By Gay Talesespecial To the New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/cooking-tip.html | Cooking Tip | True | | 1986-03-07 | RE0000288248 | B00000697454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/perillat-wins-ski-cup-scores-threeevent-kandahar-sweep-at-mont.html | PERILLAT WINS SKI CUP; Scores Three-Event Kandahar Sweep at Mont Tremblant | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/jack-glassberg.html | JACK GLASSBERG | True | Special to The New York Times, | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/canada-routs-norway-12-to-0-russia-100-victor-over-finns-hockey.html | Canada Routs Norway, 12 to 0; Russia 10-0 Victor Over Finns; Hockey Teams Register 2d Straight in World Tournament at Oslo -- Canadians Booed by Fans for Rough Play | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/fred-meyer-exaidei-of-bohack_____chain-73.html | FRED MEYER, EX-AIDEI OF BOHACK_____CHAIN, 73 | True | / i Special to The New York Times. ] | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/harold-l-spicer-sri-i.html | HAROLD L. SPICER SR.I I | True | Spetal. to The New york Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/patty-turns-back-mulloy.html | Patty Turns Back Mulloy | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/a-leisure-expert-finally-gets-time-to-relax-himself.html | A Leisure Expert Finally Gets Time To Relax Himself | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/trade-bill-is-due-for-modification-supporters-of-liberal-tariff.html | TRADE BILL IS DUE FOR MODIFICATION; Supporters of Liberal Tariff Must Overcome Strong House Opposition | True | By John D. Morrisspecial To the New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/met-schedules-samson-return-saintsaens-opera-to-be-sung-march-13.html | 'MET' SCHEDULES 'SAMSON' RETURN; Saint-Saens Opera to Be Sung March 13 After Absence of Year | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/pros-to-aid-u-s-team-kramer-gonzales-trabert-to-work-with-davis-cup.html | PROS TO AID U. S. TEAM; Kramer, Gonzales, Trabert to Work With Davis Cup Squad | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/brothers-are-victors-roger-and-douglas-dion-top-classes-in-nansen.html | BROTHERS ARE VICTORS; Roger and Douglas Dion Top Classes in Nansen Skiing | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/philip-morris-plans-center.html | Philip Morris Plans Center | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/gonzales-beats-hoad-scores-by-64-64-to-reduce-pro-net-deficit-to.html | GONZALES BEATS HOAD; Scores by 6-4, 6-4 to Reduce Pro Net Deficit to 18-11 | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/ronna-hitchcock-will-be-married-briarcliff-alumna-engaged-to-guy.html | RONNA HITCHCOCK WILL BE MARRIED; Briarcliff Alumna Engaged to Guy Brownell Pope, a Senior at Princeton | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/builder-gets-jersey-estate.html | Builder Gets Jersey Estate | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/sports-of-the-times-one-for-the-birds.html | Sports of The Times; One for the Birds | True | By Arthur Daley | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/u-s-bonn-to-scan-aid-to-poor-lands-west-germans-best-fixed-in.html | U. S., BONN TO SCAN AID TO POOR LANDS; West Germans Best Fixed in Europe to Give Help -Strauss Due Today | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/salvation-army-names-metropolitan-leader.html | Salvation Army Names Metropolitan Leader | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/g-o-p-is-shunning-special-elections-risk-of-defeats-brings-ban-on.html | G. O. P. IS SHUNNING SPECIAL ELECTIONS; Risk of Defeats Brings Ban on Federal Appointments From Congress Ranks G. O. P. SHUNNING TESTS AT POLLS | True | By Richard Amper | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/virtuosi-di-roma-heard-in-town-hall.html | Virtuosi di Roma Heard in Town Hall | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/indian-aide-here-exists-on-lightweight-apparel.html | Indian Aide Here Exists On Lightweight Apparel | True | By Gloria Emerson | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/joseph-papps-have-child.html | Joseph Papps Have Child | True | | 1986-03-07 | RE0000288248 | B00000697454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/trust-suit-slated-for-trotting-unit-racing-agency-reports-us-will.html | TRUST SUIT SLATED FOR TROTTING UNIT; Racing Agency Reports U.S. Will File Charges Against It in Ohio Wednesday CASE WILL BE FOUGHT Harness Association Says Action Could End Sport's National Regulation | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/2d-safest-year-for-railroads.html | 2d Safest Year for Railroads | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/the-supply-of-teachers.html | THE SUPPLY OF TEACHERS | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/ind-fatality-identified-hungarian-refugee-was-killed-by-subway-at.html | IND FATALITY IDENTIFIED; Hungarian Refugee Was Killed by Subway at Queens Stop | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/11000-locked-out-by-state-in-india-dispute-at-lone-aircraft-factory.html | 11,000 LOCKED OUT BY STATE IN INDIA; Dispute at Lone Aircraft Factory Laid to Reds and to Workers' Low Pay | | By A. M. Rosenthalspecial To the New York Times | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/swedish-team-scores-skiing-marksmen-take-first-world-biathlon.html | SWEDISH TEAM SCORES; Skiing Marksmen Take First World Biathlon Honors | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/red-wings-rally-from-threegoal-deficit-to-tie-rangers-in-garden.html | Red Wings Rally From Three-Goal Deficit to Tie Rangers in Garden Hockey; DETROIT'S SEXTET GAINS 4-ALL DRAW Ullman and Pronovost Tally in Third After Rangers Net Thrice in Second | | By Joseph C. Nichols | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/national-research-1957-net-at-40-cents-a-share-against-165-in-1956.html | NATIONAL RESEARCH; 1957 Net at 40 Cents a Share, Against $1.65 in 1956 COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/church-in-new-home-southern-baptists-move-to-the-new-york-center.html | CHURCH IN NEW HOME; Southern Baptists Move to the New York Center | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/students-propose-more-exchanges-panel-also-suggests-bigger.html | STUDENTS PROPOSE MORE EXCHANGES; Panel Also Suggests Bigger Information Program to Fight Red Propaganda | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/steel-business-continues-slow-average-daily-output-last-month-about.html | STEEL BUSINESS CONTINUES SLOW; Average Daily Output Last Month About the Same as January Level OPERATIONS TOP ORDERS Production Rate Is Higher Than Incoming Business Because of Backlogs | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/u-s-group-asks-soviet-to-trade-comic-strips.html | U. S. Group Asks Soviet To Trade Comic Strips | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/space-commander-donald-norton-yates.html | Space Commander; Donald Norton Yates | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/union-assailed-in-shoe-strike.html | Union Assailed in Shoe Strike | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/japanese-princess-is-19.html | Japanese Princess Is 19 | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/12-soviet-ships-pass-istanbul.html | 12 Soviet Ships Pass Istanbul | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/dennis-perren-sings-baritone-is-heard-in-debut-program-at-recital.html | DENNIS PERREN SINGS; Baritone Is Heard in Debut Program at Recital Hall | True | J. B. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/electrical-fishing-found-increasing-by-un-handbook-electric-fishing.html | 'Electrical' Fishing Found Increasing By U.N. Handbook; 'ELECTRIC FISHING SEEN ON INCREASE | | By Kathleen McLaughlinspecial To the New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/tips-for-party-givers.html | Tips for Party Givers | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/mrs-ream-rewed-in-capital.html | Mrs. Ream Rewed in Capital | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/josephine-hackett-fiancee-of-student.html | JOSEPHINE HACKETT FIANCEE OF STUDENT | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/tougher-attitude-seen-british-columbia-is-expected-to-demand-dam.html | TOUGHER ATTITUDE SEEN; British Columbia Is Expected to Demand Dam Benefits | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/wiener-friedman.html | Wiener -Friedman | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/churchill-leaves-sickbed.html | Churchill Leaves Sickbed | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/racism-is-termed-desease-of-soul-roman-catholic-editor-says.html | RACISM IS TERMED 'DESEASE OF SOUL'; Roman Catholic Editor Says 'Persecutions' in the North Are 'Inexcusable' | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/womanpower-seen-wasted.html | Womanpower Seen Wasted | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/growth-of-greenwich-claims-famous-cattle-farm-as-victim.html | Growth of Greenwich Claims Famous Cattle Farm as Victim | True | By Richard H. Parkespecial To the New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/paul-o-wolf-sl3ecdal-to-the-new-york-xmes.html | PAUL O. WOLF; Sl3ecdal to The NeW York xmes. | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Not Kennedy's Car | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/quare-fellow-here-next-fall-quintero-mann-and-connell-plan-play-on.html | 'QUARE FELLOW HERE NEXT FALL; Quintero, Mann and Connell Plan Play on Broadway -Dutch Invite Quintero | True | By Arthur Gelb | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/salaun-takes-tourney-subdues-conlon-in-final-of-nee-squash-racquets.html | SALAUN TAKES TOURNEY; Subdues Conlon in Final of Nee Squash Racquets | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/president-is-elected-by-farmers-feed-co.html | President Is Elected By Farmers Feed Co. | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/general-shoe-names-head.html | General Shoe Names Head | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/tb-blood-test-found-serum-of-patients-reported-to-give-clue-to.html | TB BLOOD TEST FOUND; Serum of Patients Reported to Give Clue to Disease | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/fashion-hints.html | Fashion Hints | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/carol-scharnett-bride-in-new-haven-of-paul-g-freedman-a-yale.html | Carol Scharnett Bride in New Haven Of Paul G. Freedman, a Yale Graduate | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/miss-morrissey-engaged-to-wed-barnard-graduate-will-be-bride-of.html | MISS MORRISSEY ENGAGED TO WED; Barnard Graduate Will Be Bride of James Brett, on Staff of American Home | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/roberts-explains-ouster-at-mutual-president-out-in-shakeup-of-radio.html | ROBERTS EXPLAINS OUSTER AT MUTUAL; President, Out in Shake-Up of Radio Network Thursday, Cites Conflict on Policy | True | By Val Adams | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/miss-mary-davidson-to-wed-next-month.html | MISS MARY DAVIDSON TO WED NEXT MONTH | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/a-member-of-the-u-n.html | A Member of the U. N. | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/financing-unemployment-aid.html | Financing Unemployment Aid | True | THOMAS F. LEWIN | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/world-fair-guides-face-ship-course.html | WORLD FAIR GUIDES FACE SHIP COURSE | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/city-intervenes-in-dress-dispute-but-little-hope-is-held-for.html | CITY INTERVENES IN DRESS DISPUTE; But Little Hope Is Held for Averting Strike of 105,000 CITY INTERVENES IN DRESS DISPUTE | True | By A. H. Raskin | 1986-03-07 | RE0000288248 | B00000697454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/stocks-in-britain-erratic-in-week-oils-lead-downturn-while-golds-go.html | STOCKS IN BRITAIN ERRATIC IN WEEK; Oils Lead Downturn While Golds Go Up -- Recovery at End of Period STERLING ALSO UNEVEN Market Depressed by U. S. Recession and Report on Wage Increases | True | By Thomas P. Ronanspecial To the New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/jersey-food-prices-up-january-level-highest-ever-6-above-year-ago.html | JERSEY FOOD PRICES UP; January Level Highest Ever -6% Above Year Ago | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/jakarta-calls-padang-isolated.html | Jakarta Calls Padang Isolated | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/foreign-reserves-an-analysis-of-trends-in-such-holdings-of-gold-and.html | Foreign Reserves; An Analysis of Trends in Such Holdings Of Gold and Dollars in Post-War Years RESERVES ABROAD UNDERGO A STUDY | True | By Edward H. Collins | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/luncheon-to-help-brooklyn-center-fashion-show-on-april-8-at-plaza.html | LUNCHEON TO HELP BROOKLYN CENTER; Fashion Show on April 8 at Plaza Will Benefit School Settlement Association | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/mack-is-drafting-fcc-resignation-on-adams-orders-presidents-aide-is.html | MACK IS DRAFTING F.C.C. RESIGNATION ON ADAMS' ORDERS; President's Aide Is Adamant Despite Plea to Wait Until 'All the Evidence Is In' MACK IS DRAFTING F.C.C. RESIGNATION | True | By Allen Druryspecial To the New York Times | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/west-germans-triumph-20.html | West Germans Triumph, 2-0 | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/dartmouth-ends-reign-of-denver-in-national-collegiate-skiing.html | Dartmouth Ends Reign of Denver in National Collegiate Skiing Competition; BIG GREEN TAKES TITLE FIRST TIME Dartmouth Gains N. C. A. A. Laurels by Dominating Downhill Ski Race | True | By Michael Straussspecial To the New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/drug-maker-sets-profits-record-american-home-products-1957-net-503.html | DRUG MAKER SETS PROFITS RECORD; American Home Products 1957 Net $5.03 a Share, Against $4.07 in 1956 | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/educators-split-in-east-germany-disputes-over-communist-tenets.html | EDUCATORS SPLIT IN EAST GERMANY; Disputes Over Communist Tenets Bring Dismissal and a Recantation | True | By Harry Gilroyspecial To the New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/british-welcome-move.html | British Welcome Move | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/turks-ask-election-inquiry.html | Turks Ask Election Inquiry | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/faith-called-aid-in-facing-future-english-guest-at-st-johns-warns.html | FAITH CALLED AID IN FACING FUTURE; English Guest at St. John's Warns of Living in Panic Over Fear of Unknown | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/foote-cone-executive-promoted.html | Foote, Cone Executive Promoted | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/john-held-jr-cartoonist-diesi-satirist-of-the-twenties-was-691.html | John Held Jr'. CartooniSt, Dies;','I Satirist of the Twenties was 691; rCreator of Flapper Drawings Portrayed Flaming Youth-!tad Revival in 1949 | True | Sal to The l'ew York Times. I | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/sleet-disrupts-port-power-affected-in-st-johns-in-newfoundland.html | SLEET DISRUPTS PORT; Power Affected in St. John's in Newfoundland | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/shipping-events-steamship-aide-ralph-b-dewey-will-head-pacific.html | SHIPPING EVENTS; STEAMSHIP AIDE; Ralph B. Dewey Will Head Pacific American -- Flags of Convenience Scored | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/lenox-hill-raises-55-million.html | Lenox Hill Raises 5.5 Million | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/royces-pekingese-specialty-winner.html | ROYCE'S PEKINGESE SPECIALTY WINNER | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/womens-status-in-labor-gains.html | Women's Status In Labor Gains | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/galicia-crushed-in-soccer-6-to-3-germanhungarians-check-brookhattan.html | GALICIA CRUSHED IN SOCCER, 6 TO 3; German-Hungarians Check Brookhattan Team in U. S. Challenge Cup Play | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/hearing-set-for-boy-in-threat-to-trial.html | HEARING SET FOR BOY IN THREAT TO TRIAL | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/wood-alcohol-sale-stopped-police-say.html | WOOD ALCOHOL SALE STOPPED, POLICE SAY | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/british-soccer-standings.html | British Soccer Standings | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/mayor-cautions-on-welfare-cost-if-slump-persists-budget-above-2.html | MAYOR CAUTIONS ON WELFARE COST IF SLUMP PERSISTS; Budget Above 2 Billion Is Forecast if Demands on the City Increase NEW TAXATION DECRIED 'Economies' Called Answer -- Unemployment Is Held More Acute Elsewhere WAGNER CAUTIONS ON WELFARE COSTS | True | By Clayton Knowles | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/jehovahs-witnesses-meet.html | Jehovah's Witnesses Meet | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/contract-is-resold.html | Contract Is Resold | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/miss-richardson-wed-in-canal-zone.html | MISS RICHARDSON WED IN CANAL ZONE | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/charter-market-is-holding-steady-coal-rates-are-static-but-some.html | CHARTER MARKET IS HOLDING STEADY; Coal Rates Are Static, but Some Increase in Grain Business Is Reported | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/pompei-scores-upset.html | Pompei Scores Upset | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/wests-stand-decried-bulgarian-emigres-oppose-tito-and-gomulka.html | WEST'S STAND DECRIED; Bulgarian Emigres Oppose Tito and Gomulka | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/fuchs-celebrates-antarctic-crossing.html | FUCHS CELEBRATES ANTARCTIC CROSSING | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/school-bus-pulled-from-kentucky-river-12-missing.html | School Bus Pulled From Kentucky River; 12 Missing | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/iona-still-hoping-for-tourney-call-gaels-more-convinced-than-ever-t.html | IONA STILL HOPING FOR TOURNEY CALL; Gaels More Convinced Than Ever That They Rate One of 3 Vacant N. I. T. Berths | True | By Louis Effrat | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/rumania-elects-city-councils.html | Rumania Elects City Councils | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/details-of-agreement.html | Details of Agreement | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/richardson-halts-mackay.html | Richardson Halts MacKay | True | | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/hebard-duo-scores-in-platform-tennis.html | HEBARD DUO SCORES IN PLATFORM TENNIS | True | Special to The New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/william-a-ragsdale.html | WILLIAM A. RAGSDALE | True | SpeciaJ To The New Nrk TrmeJL | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-03 | 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/cuban-youth-unit-hails-church-bid-revolutionary-directorate-views.html | CUBAN YOUTH UNIT HAILS CHURCH BID; Revolutionary Directorate Views Plea for Unity as Aid Against Batista | True | By R. Hart Phillipsspecial To the New York Times. | 1986-03-07 | RE0000288248 | B00000697454 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/eisenhower-disability-pact-calls-for-acting-president-terms-of-the.html | Eisenhower Disability Pact Calls for 'Acting President'; Terms of the Agreement Made Public -- Nixon Would Take Over Duties Until President Had Recovered DISABILITY ACCORD SETS NIXON'S ROLE | True | By Edwin L. Dale Jr.special To The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/high-court-bars-appeal-by-goody-declines-to-review-ruling-against.html | HIGH COURT BARS APPEAL BY GOODY; Declines to Review Ruling Against Sale of Pirated Glenn Miller Records | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/eisenhower-held-to-ignore-advice-mcdonald-of-steelworkers-predicts.html | EISENHOWER HELD TO IGNORE ADVICE; McDonald of Steelworkers Predicts Economic Council, Unheeded, Will Resign | True | By Peter Kihss | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/basilio-punches-with-power.html | Basilio Punches With Power | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/ruling-aids-u-s-on-tax-evaders-government-need-not-prove-likely.html | RULING AIDS U. S. ON TAX EVADERS; Government Need Not Prove 'Likely' Source of Income in Prosecuting Cases | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/argentine-rail-men-strike.html | Argentine Rail Men Strike | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/burlington-aide-heads-new-gray-goods-unit.html | Burlington Aide Heads New Gray Goods Unit | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/chrysler-pact-sets-a-full-week-for-needed-men-layoff-for-rest.html | CHRYSLER PACT SETS A FULL WEEK For Needed Men, Layoff for Rest | True | By Damon Stetsonspecial To the New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/bolivian-president-ready-to-quit-post.html | BOLIVIAN PRESIDENT READY TO QUIT POST | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/mr-lodges-one-world.html | MR. LODGE'S "ONE WORLD" | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/jordan-curbs-syrians.html | Jordan Curbs Syrians | True | Dispatch of The Times, London. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/court-limits-u-s-on-tax-exemption-54-ruling-upsets-immunity-for.html | COURT LIMITS U. S. ON TAX EXEMPTION; 5-4 Ruling Upsets Immunity for Federal Property When Held or Leased Privately COURT LIMITS U. S. ON TAX EXEMPTION | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/police-to-drag-river-for-boy.html | Police to Drag River for Boy | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/driver-got-300-tickets-saved-on-car-parking.html | Driver Got 300 Tickets; Saved on Car Parking | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/cabinet-in-guatemala-outgoing-provisional-chief-named-defense.html | CABINET IN GUATEMALA; Outgoing Provisional Chief Named Defense Minister | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/fordham-to-give-blood-donations-also-set-by-phone-company-and.html | FORDHAM TO GIVE BLOOD; Donations Also Set by Phone Company and Bakery | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/american-export-cuts-mideast-run-will-remove-one-of-four-aces.html | AMERICAN EXPORT CUTS MIDEAST RUN; Will Remove One of 'Four Aces' Because of Drop in Ocean Cargoes | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/central-drops-300-more-layoffs-set.html | CENTRAL DROPS 300; MORE LAY-OFFS SET | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/russia-baring-conditions-asks-chiefs-meet-in-june-russia-bids-west.html | Russia, Baring Conditions, Asks Chiefs Meet in June; RUSSIA BIDS WEST MEET NEXT JUNE | True | By William J. Jordenspecial To the New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/gas-tax-rise-asked-boards-proposal-faces-cool-reception-in-albany.html | GAS' TAX RISE ASKED; Board's Proposal Faces Cool Reception in Albany | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/carrasquel-to-be-a-poorer-indian-he-is-going-to-lose-money-for.html | CARRASQUEL TO BE A POORER INDIAN; ' He Is Going to Lose Money' for Reporting to Cleveland Camp Late, Says Lane | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/dividend-in-stock-by-mergenthaler-linotype-concerns-3-to-be-in-lieu.html | DIVIDEND IN STOCK BY MERGENTHALER; Linotype Concern's 3% to Be in Lieu of Cash for 2d and 3d Quarters | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/usta-is-accused-of-stranglehold-government-to-file-antitrust-action.html | U.S.T.A. IS ACCUSED OF 'STRANGLEHOLD'; Government to File Antitrust Action Against Harness Racing Group Today | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/2-enter-house-race-in-jersey.html | 2 Enter House Race in Jersey | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/born-yesterday-revival-due.html | Born Yesterday' Revival Due | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/new-motel-for-jersey-howard-johnson-project-to-rise-at-new.html | NEW MOTEL FOR JERSEY; Howard Johnson Project to Rise at New Brunswick | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/aid-in-279-disasters.html | Aid in 279 Disasters | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/shop-talk-3-little-words-that-spell-workmanship.html | Shop Talk; 3 Little Words That Spell Workmanship | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/meuselbach-brooks.html | Meuselbach -Brooks | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/supreme-court-decisions.html | Supreme Court Decisions | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/chrysler-decline-largest-for-big-3-42314-cars-were-built-in.html | CHRYSLER DECLINE LARGEST FOR BIG 3; 42,314 Cars Were Built in February, a 65.9% Drop From the 1957 Level | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/ziegler-is-dead-business-leader-head-end-director-oflany-conoams.html | ZIEGLER IS DEAD BUSINESS LEADER; Head end Director oflany Conoams Was Prominent in 9I orts and _Politios | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/offshore-oil-suit-set-u-s-and-5-gulf-states-will-present-arguments.html | OFFSHORE OIL SUIT SET; U. S. and 5 Gulf States Will Present Arguments Oct. 13 | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/hobby-show-april-1120-older-persons-fete-planned-at-ethical-culture.html | HOBBY SHOW APRIL 11-20; Older Persons Fete Planned at Ethical Culture Society | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/plot-trial-opens-in-cairo.html | Plot Trial Opens in Cairo | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/truckair-service-added.html | Truck-Air Service Added | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/nuclear-ship-studied-congress-told-of-great-promise-of-atom-power.html | NUCLEAR SHIP STUDIED; Congress Told of 'Great Promise' of Atom Power | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/jobless-using-up-aid-increase-50-over-57.html | Jobless Using Up Aid Increase 50% Over '57 | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/ceylon-chief-puts-off-trip.html | Ceylon Chief Puts Off Trip | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/2-problempupil-schools-open-fire-warning-leads-to-dispute-a.html | 2 Problem-Pupil Schools Open; Fire Warning Leads to Dispute; A Temporary Special School for Suspended Pupils Is Opened in Greenwich Village 2 SCHOOLS OPENED FOR OUSTED PUPILS | True | By Leonard Buder | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/federal-attorney-resigns.html | Federal Attorney Resigns | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/marriage-in-july-for-miss-maganini-yale-drama-school-alumna-engaged.html | MARRIAGE IN JULY FOR MISS MAGANINI; Yale Drama School Alumna Engaged to David Clulow, Army Officer Candidate | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/176500-doria-claim-lists-3-manuscripts.html | $176,500 DORIA CLAIM LISTS 3 MANUSCRIPTS | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/sports-of-the-times-a-matter-of-breeding.html | Sports of The Times; A Matter of Breeding | True | By Arthur Daley | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/getting-ahead-in-business.html | Getting Ahead in Business | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/asiaafrica-bloc-to-meet-on-tunis-session-at-u-n-requested-to.html | ASIA-AFRICA BLOC TO MEET ON TUNIS; Session at U. N. Requested to Protest No Man's Land on Algerian Border | True | By John Sibleyspecial To the New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/special-session-in-california.html | Special Session in California | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/ontario-racing-revenue-up.html | Ontario Racing Revenue Up | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/italian-fashion-showing.html | Italian Fashion Showing | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/korhonen-takes-nordic-combined-finn-wins-crosscountry-to-top.html | KORHONEN TAKES NORDIC COMBINED; Finn Wins Cross-Country to Top Stenersen of Norway in World Ski Meet | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/jersey-prosecutor-named.html | Jersey Prosecutor Named | True | Special To The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/bill-to-expand-lending-of-export-bank-stalled.html | Bill to Expand Lending Of Export Bank Stalled | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/wood-field-and-stream-sportsmans-reward-has-its-own-virtue-donor.html | Wood, Field and Stream; Sportsman's Reward Has Its Own Virtue; Donor Will Name and Keep Trophy | True | By John W. Randolph | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/nbc-is-acquiring-filmed-programs-purchase-of-138-people-are-funny.html | N.B.C. IS ACQUIRING FILMED PROGRAMS; Purchase of 138 'People Are Funny' Shows Near Closing -- 'Playhouse 90' Stars | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/holding-concern-has-profit-rise-american-foreign-power-earnings-in.html | HOLDING CONCERN HAS PROFIT RISE; American & Foreign Power Earnings in 1957 Above Those in Previous Year | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/columbia-names-dean-of-medicine-howard-taylor-to-succeed-dr.html | COLUMBIA NAMES DEAN OF MEDICINE; Howard Taylor to Succeed Dr. Rappleye -- Barzun to Be Dean of Faculties | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/korea-offer-reported-reds-said-to-plan-return-of-some-air.html | KOREA OFFER REPORTED; Reds Said to Plan Return of Some Air Passengers | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/new-owners-get-lincoln-sq-rents-tenants-queue-up-to-pay-agents-for.html | NEW OWNERS GET LINCOLN SQ. RENTS; Tenants Queue Up to Pay Agents for Arts Center and Other Landlords | True | By Charles Grutzner | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/norways-budget-filed-record-sum-of-800000000-sought-by-government.html | NORWAY'S BUDGET FILED; Record Sum of $800,000,000 Sought by Government | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/blast-jolts-bahamas-hotel.html | Blast Jolts Bahamas Hotel | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/greek-king-sets-up-caretaker-regime.html | GREEK KING SETS UP CARETAKER REGIME | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/terms-for-greyhound-issue.html | Terms for Greyhound Issue | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/ira-williams.html | IRA WILLIAMS | True | Special to Le New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/23-in-movies-lose-high-court-plea-justices-dismiss-the-case-of.html | 23 IN MOVIES LOSE HIGH COURT PLEA; Justices Dismiss the Case of Actors and Writers Who Charged a 'Blacklist' | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/edge-is-off-price-war-crowds-still-big-but-grabbing-for-appliances.html | EDGE IS OFF PRICE WAR; Crowds Still Big, but Grabbing for Appliances Ends | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/lawrence-to-run-in-pennsylvania-pittsburgh-mayor-agrees-to-draft.html | LAWRENCE TO RUN IN PENNSYLVANIA; Pittsburgh Mayor Agrees to 'Draft' for Governorship -- Leader in Senate Race | True | By William G. Weartspecial To the New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/hunter-alumni-benefit-show-on-thursday-will-aid-fund-for-needy.html | HUNTER ALUMNI BENEFIT; Show on Thursday Will Aid Fund for Needy Students | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/todd-outpoints-stanley.html | Todd Outpoints Stanley | True | | 1986-03-07 | RE0000288249 | B00000698846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/double-jeopardy-issue-raised-in-murder-retrial-to-be-sought-on-a.html | Double Jeopardy Issue Raised in Murder; Retrial to Be Sought on a Lesser Charge | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/turks-mourn-sinking-flotilla-steams-past-spot-where-at-least-238.html | TURKS MOURN SINKING; Flotilla Steams Past Spot Where At Least 238 Died | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/saintdenis-to-lecture-here.html | Saint-Denis to Lecture Here | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/l-i-u-defeats-seton-hall.html | L. I. U. Defeats Seton Hall | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/javits-proposes-action-on-slump-asks-vigorous-demand-by-president.html | JAVITS PROPOSES ACTION ON SLUMP; Asks 'Vigorous' Demand by President for 1.5 Billion -- Urges Leadership | True | By Richard Amper | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/grief-school-fete-slated.html | Grief School Fete Slated | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/bruins-recall-armstrong.html | Bruins Recall Armstrong | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/commodities-steady-index-remained-unchanged-last-friday-at-856.html | COMMODITIES STEADY; Index Remained Unchanged Last Friday at 85.6 | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/jersey-assembly-for-gas-tax-rise-passes-pennyincrease-bill-by-40-to.html | JERSEY ASSEMBLY FOR 'GAS TAX RISE; Passes Penny-Increase Bill by 40 to 8 - - But a Battle Looms in the Senate REVENUE PARLEY HELD Joint Session Hears Details of Proposed Real Estate and Business Levies | True | By George Cable Wrightspecial To the New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/teller-13000-vanish-loss-noted-when-bank-aide-is-out-to-lunch-all.html | TELLER, $13,000 VANISH; Loss Noted When Bank Aide Is Out to Lunch All Day | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/bill-to-test-fish-in-rice-lands.html | Bill to Test Fish in Rice Lands | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/g-o-p-loss-seen-over-farm-split-benson-warns-party-to-back.html | G. O. P. LOSS SEEN OVER FARM SPLIT; Benson Warns Party to Back Administration's Program -- Tours Midwest Area. | True | By William M. Blairspecial To the New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/bavasi-to-receive-higher-post-in-reorganization-of-dodgers-club-to.html | Bavasi to Receive Higher Post In Reorganization of Dodgers; Club to Have General Manager for First Time Since O'Malley Took Presidency -- Walsh to Assist New Executive | True | By Gordon S. White Jr.special To the New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/buyer-cuts-oil-prices-south-penn-posts-a-reduction-of-25-cents-a.html | BUYER CUTS OIL PRICES; South Penn Posts a Reduction of 25 Cents a Barrel | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/advertising-toaster-anyone.html | Advertising: Toaster, Anyone? | True | BY Aleaxander Hammer | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/coast-plants-oysters-japanese-variety-shipped-to-morro-bay-for.html | COAST 'PLANTS' OYSTERS; Japanese Variety Shipped to Morro Bay for Cultivation | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/many-aid-benefit-for-oneill-fund-proceeds-of-desire-under-the-elms.html | MANY AID BENEFIT FOR O'NEILL FUND; Proceeds of 'Desire Under the Elms' Film Bow to Go to Yale Drama School | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/pedestrian-safety-drive-goes-on-the-night-shift.html | Pedestrian Safety Drive Goes on the Night Shift | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/eight-rebels-slain-by-troops-in-cuba.html | EIGHT REBELS SLAIN BY TROOPS IN CUBA | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/books-authors.html | Books -Authors | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/ship-memorial-approved.html | Ship Memorial Approved | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/dividend-this-year-grahampaige-plan.html | DIVIDEND THIS YEAR, GRAHAM-PAIGE PLAN | True | | 1986-03-07 | RE0000288249 | B00000698846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/judge-suggests-jail-for-unwed-mothers.html | Judge Suggests Jail For Unwed Mothers | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/utica-wreck-blocks-tracks.html | Utica Wreck Blocks Tracks | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/the-benson-issue.html | THE BENSON "ISSUE" | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/denial-by-katzentine.html | Denial by Katzentine | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/mangum-improved-back-as-police-aide.html | MANGUM IMPROVED, BACK AS POLICE AIDE | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/nebraska-topples-kansas-state-basketball-team-to-second-defeat-of.html | Nebraska Topples Kansas State Basketball Team to Second Defeat of Season; CORNHUSKERS TRIP WILDCATS, 55 TO 48 Kansas State Suffers First Conference Loss -- Indiana Beats Illinois, 96-86 | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/abc-executives-testify-to-fcc-goldenson-president-scores-proposal.html | A.B.C. EXECUTIVES TESTIFY TO F.C.C.; Goldenson, President, Scores Proposal That Networks Own Fewer Stations | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/first-dress-strike-in-25-years-called-for-tomorrow-dress-union-sets.html | First Dress Strike in 25 Years Called for Tomorrow; DRESS UNION SETS STRIKE TOMORROW | True | By A. H. Raskin | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/lake-diversion-backed-supreme-court-bars-6state-suit-against.html | LAKE DIVERSION BACKED; Supreme Court Bars 6-State Suit Against Chicago | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/yankees-sign-skowron-last-of-the-holdouts.html | Yankees Sign Skowron, Last of the Holdouts | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/slide-blocks-river.html | Slide Blocks River | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/elias-b-collins.html | ELIAS B. COLLINS | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/albert-h-vela.html | ALBERT H. VELA | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/carol-ann-fee-betrothed.html | Carol Ann Fee Betrothed | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/spector-league-dance-fete-saturday-to-aid-jewish-chronic-disease.html | SPECTOR LEAGUE DANCE; Fete Saturday to Aid Jewish Chronic Disease Hospital | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/harry-d-abells.html | HARRY D. ABELLS | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/7-towns-fight-fire-jersey-factory-wrecked-by-flames-after-explosion.html | 7 TOWNS FIGHT FIRE; Jersey Factory Wrecked by Flames After Explosion | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/more-details-given-on-jaundice-virus.html | MORE DETAILS GIVEN ON JAUNDICE VIRUS | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/boy-6-hangs-himself-at-play.html | Boy, 6, Hangs Himself at Play | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/nuri-assaid-gets-iraq-premiership-statesman-again-accepts-post-to.html | NURI AS-SAID GETS IRAQ PREMIERSHIP; Statesman Again Accepts Post to Strengthen New Link With Jordan | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/kuharich-receives-rise-coach-of-redskin-eleven-gets-new-5year-pact.html | KUHARICH RECEIVES RISE; Coach of Redskin Eleven Gets New 5-Year Pact With Team | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/hotel-deal-closed-the-astor-and-ambassador-in-exchange-transaction.html | HOTEL DEAL CLOSED; The Astor and Ambassador in Exchange Transaction | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/commons-rejects-censure-on-rents-labor-attack-on-regime-over.html | COMMONS REJECTS CENSURE ON RENTS; Labor Attack on Regime Over Partial Decontrol Is Defeated, 304 to 246 | True | By Thomas P. Ronanspecial To the New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/dr-leon-antell.html | DR. LEON ANTELL | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/pirandello-group-incorporates.html | Pirandello Group Incorporates | True | | 1986-03-07 | RE0000288249 | B00000698846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/boosin-fader.html | Boosin -Fader | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/higher-study-urged-for-gifted-pupils.html | HIGHER STUDY URGED FOR GIFTED PUPILS | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/lawyer-curb-upheld-supreme-court-backs-ban-on-mexicans-practice.html | LAWYER CURB UPHELD; Supreme Court Backs Ban on Mexican's Practice Here | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/market-rise-led-by-oils-rubbers-index-up-144-to-27230-trade-a-bit.html | MARKET RISE LED BY OILS, RUBBERS; Index Up 1.44 to 272.30 -- Trade a Bit More Active at 1,810,000 Shares AIRCRAFT STOCKS WEAK Motors Show Little Change -- 7 Utilities Set Highs -- Lorillard Adds 3/4 MARKET RISE LED BY OILS, RUBBERS | True | By Burton Crane | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/president-is-cited-on-bias-by-lehman.html | PRESIDENT IS CITED ON BIAS BY LEHMAN | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/hoodlum-and-spy-friends-in-prison-squillante-after-disdaining.html | HOODLUM, AND SPY FRIENDS IN PRISON; Squillante, After Disdaining Cellmate Abel, Begins to Study French With Him | True | By Lawrence Fellows | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/very-rev-denis-odwyer-of-tampa-dies-at-parents-golden-wedding-in.html | Very Rev. Denis O'Dwyer of Tampa Dies At Parents' Golden Wedding in Brooklyn | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/con-edison-plans-new-issue.html | Con Edison Plans New Issue | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/new-owners-get-taft-hotel.html | New Owners Get Taft Hotel | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/in-the-nation-the-lawyer-wasnt-at-all-hard-to-find.html | In The Nation; The Lawyer Wasn't at All Hard to Find | True | By Arthur Krock | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/seized-in-threat-to-cushing.html | Seized in Threat to Cushing | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/britons-stone-prelate-police-halt-demonstration-against-archbishop.html | BRITONS STONE PRELATE; Police Halt Demonstration Against Archbishop | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/mclellan-terms-kohler-act-low-suggests-photos-at-inquiry-were.html | M'CLELLAN TERMS KOHLER ACT 'LOW'; Suggests Photos at Inquiry Were Ordered for 'Smear' M'CLELLAN TERMS KOHLER ACT 'LOW' | True | By Russell Bakerspecial To the New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/cocacola-profits-rose-25-in-1957-to-29919776-gallon-sales-at-peak.html | Coca-Cola Profits Rose 2.5% in 1957 To $29,919,776 -- Gallon Sales at Peak | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/comedy-may-fill-big-record-spot-leave-it-to-beaver-seen-in-lead-for.html | COMEDY MAY FILL 'BIG RECORD SPOT; ' Leave It to Beaver' Seen in Lead for Wednesday Time -- C.B.S. Seeks O'Connor | True | By Val Adams | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/picketing-stopped-reformists-in-engineering-union-gain-parley.html | PICKETING STOPPED; Reformists in Engineering Union Gain Parley | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/rabbis-decry-sabbath-law.html | Rabbis Decry Sabbath Law | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/paris-sees-small-advance.html | Paris Sees Small Advance | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/faulkner-advises-at-princeton.html | Faulkner Advises at Princeton | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/idr-arno-poebel-is-dead-sumerian-i-angugeauthority-taught-at-u-of.html | IDR. ARNO POEBEL IS DEAD; Sumerian i. angug-eAuthority Taught at U. of Chicago | True | SpeCial To The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/dr-abraham-strauss.html | DR. ABRAHAM STRAUSS | True | special to Tile New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/london-prices-up-as-selling-fades-government-funds-and-oils-show.html | LONDON PRICES UP AS SELLING FADES; Government Funds and Oils Show Best Gains -- Index Rises 1.1 to 157.0 | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/3-singers-win-contracts.html | 3 Singers Win Contracts | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/st-josephs-house-told-again-to-close.html | ST. JOSEPH'S HOUSE TOLD AGAIN TO CLOSE | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/russian-film-makers-to-visit.html | Russian Film Makers to Visit | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/gulf-post-to-k-roosevelt.html | Gulf Post to K. Roosevelt | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/market-for-gold-is-strong-in-bonn-wealthy-but-worried-west-germans.html | MARKET FOR GOLD IS STRONG IN BONN; Wealthy but Worried West Germans Are Said to Find Security in Hard Metal MARKET FOR GOLD IS STRONG IN BONN | True | By Arthur J. Olsenspecial To The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/food-news-purim-festive-jewish-holiday-falls-thursday-recipes-for-a.html | Food News: Purim; Festive Jewish Holiday Falls Thursday -- Recipes for a Buffet Are Suggested | True | By June Owen | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/a-good-award.html | A GOOD AWARD | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/bear-river-compact-voted.html | Bear River Compact Voted | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/bank-aide-is-fiance-of-janice-e-stahl.html | BANK AIDE IS FIANCE OF JANICE E. STAHL | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/mother-st-mildred.html | MOTHER ST. MILDRED | True | pecial to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/saudis-say-sea-law-is-only-for-peace.html | SAUDIS SAY SEA LAW IS ONLY FOR PEACE | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/pardala-wins-black-helen-at-hialeah-jockey-ycaza-is-suspended-15.html | Pardala Wins Black Helen at Hialeah; Jockey Ycaza Is Suspended 15 Days; 3-1 SHOT OUTRUNS AMORET BY A NECK Pardala Takes $39,550 Race -- Ycaza Banned for Ride on Jewel's Reward | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/two-share-golf-medal-holland-and-watts-post-69s-in-south-florida.html | TWO SHARE GOLF MEDAL; Holland and Watts Post 69's in South Florida Event | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/french-to-free-b17-but-keep-its-cargo.html | FRENCH TO FREE B-17 BUT KEEP ITS CARGO | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/britons-to-trade-with-east-germans.html | BRITONS TO TRADE WITH EAST GERMANS | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/drop-in-general-shoe-results-for-first-quarter-very-poor-jarman.html | DROP IN GENERAL SHOE; Results for First Quarter 'Very Poor,' Jarman Says | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/joseph-a-bergmann.html | JOSEPH A. BERGMANN | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/vice-president-elected-by-the-industrial-bank.html | Vice President Elected By the Industrial Bank | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/cross-faces-fight-to-keep-union-post.html | CROSS FACES FIGHT TO KEEP UNION POST | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/dulles-to-get-model-train.html | Dulles to Get Model Train | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/indonesia-rebels-eying-u-s-arms-will-seek-them-if-jakarta-tries-to.html | INDONESIA REBELS EYING U. S. ARMS; Will Seek Them if Jakarta Tries to Buy Weapons From Soviet Union | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/democrats-plan-a-3billion-fund-to-spur-housing-senators-to-speed.html | DEMOCRATS PLAN A 3-BILLION FUND TO SPUR HOUSING; Senators to Speed Measure as Anti-Recession Move -- G.O.P. Step Prepared DEMOCRATS PLAN SPUR TO HOUSING | True | By William S. Whitespecial To The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/housing-agency-seeks-33520000-authority-here-will-offer-notes-next.html | HOUSING AGENCY SEEKS $33,520,000; Authority Here Will Offer Notes Next Week - Other Municipal Financing | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/exjustice-reed-to-hearcase.html | Ex-Justice Reed to Hear-Case | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/u-s-prodded-on-korea-antired-unit-asks-action-for-prisoners-release.html | U. S. PRODDED ON KOREA; Anti-Red Unit Asks Action for Prisoners' Release | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/william-b-meyers.html | WILLIAM B. MEYERS | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/1-fee-on-pier-passes-is-asked-by-treasury.html | $1 Fee on Pier Passes Is Asked by Treasury | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/pirates-sign-3-players.html | Pirates Sign 3 Players | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/custommade-clothes-for-spring-emphasize-freshness-femininity-leslie.html | Custom-Made Clothes For Spring Emphasize Freshness, Femininity; Leslie Morris Uses Pleats Extensively -- Jackets Straight | True | By Phyllis Lee Levin | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/two-in-same-school-win-science-contest.html | TWO IN SAME SCHOOL WIN SCIENCE CONTEST | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/the-church-in-cuba.html | THE CHURCH IN CUBA | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/boy-fatally-stabbed-found-in-brooklyn-after-fight-in-a-pool-room.html | BOY FATALLY STABBED; Found in Brooklyn After Fight in a Pool Room | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/harrisintertype-picks-executive-for-2-posts.html | Harris-Intertype Picks Executive for 2 Posts | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/westchester-road-plan-held-up-60-days-to-determine-if-tolls-can.html | Westchester Road Plan Held Up 60 Days To Determine If Tolls Can Finance It | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/a-joint-recital-john-corigliano-violinist-and-heida-hermanns.html | A Joint Recital; John Corigliano, Violinist, and Heida Hermanns, Pianist, at Town Hall | True | By John Briggs | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/submarine-to-join-fleet.html | Submarine to Join Fleet | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/milk-plan-extended-senate-votes-school-program-other-measures.html | MILK PLAN EXTENDED; Senate Votes School Program -- Other Measures Backed | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/martin-c-burton.html | MARTIN C. BURTON | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/rebels-warn-french.html | Rebels Warn French | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/c-e-butterfield-dies-first-a-p-radio-editor-65-wrote-column-27.html | C. E. BUTTERFIELD DIES; First A. P. Radio Editor, 65 Wrote Column 27 Years | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/nasser-doctrine-upsets-somalis-prowest-leaders-of-italian-trust.html | NASSER DOCTRINE UPSETS SOMALIS; Pro-West Leaders of Italian Trust Area See Showdown Over Neutralist Policy | True | By Osgood CaruthersSpecial to the New York Times | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/hotel-case-accepted-high-court-to-decide-issue-of-n-l-r-b.html | HOTEL CASE ACCEPTED; High Court to Decide Issue of N. L. R. B. Jurisdiction | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/fluoride-vote-bill-adopted-by-senate.html | FLUORIDE VOTE BILL ADOPTED BY SENATE | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/donnell-d-miller.html | DONNELL D. MILLER | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288249 | B00000698846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/theatre-who-was-that-lady-comedy-by-krasna-is-at-the-martin-beck.html | Theatre: 'Who Was That Lady . . .?'; Comedy by Krasna Is at the Martin Beck Peter Lind Hayes and Mary Healy Star | True | By Brooks Atkinson | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/a-mass-summit-meeting.html | A MASS SUMMIT MEETING ? | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/speedup-denied-in-gas-price-suit-supreme-court-rejects-plea-of-all.html | SPEED-UP DENIED IN GAS PRICE SUIT; Supreme Court Rejects Plea of All Parties for an Early Memphis Case Ruling YEAR'S DELAY IS LIKELY Bench Also Refuses to Block U. S. Bid to Void El Paso Pipeline Merger SPEED-UP DENIED IN GAS PRICE SUIT | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/pregenzer-goebelbecker.html | Pregenzer -Goebelbecker | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/heft-yavner.html | Heft -Yavner | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/church-punishes-critics-of-bishop-excommunicates-all-in-trial-in.html | CHURCH PUNISHES CRITICS OF BISHOP; Excommunicates All in Trial in Italy -- Pope Drops Fete CHURCH PUNISHES CRITICS OF BISHOP | True | By Arnaldo Cortesispecial To the New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/new-l-i-fare-rise-viewed-as-likely-p-s-c-warns-it-may-be-necessary.html | NEW L. I. FARE RISE VIEWED AS LIKELY; P. S. C. Warns It May Be Necessary Soon -- Rates Held 'Not Unreasonable' TAX RELIEF IS PROPOSED State Asked to Seek U. S. Law Change or Alter the Road's Ownership Status | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/murphy-goes-to-london.html | Murphy Goes to London | True | By Robert C. Dotyspecial To the New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/atom-center-contracts-set.html | Atom Center Contracts Set | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/soviet-farm-reform.html | SOVIET FARM REFORM | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/frederick-king-79-of-lawfirm-here.html | FREDERICK KING, 79, OF LAW FIRM HERE | True | Special to The New York Times, | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/coffee-advances-to-limit-for-day-rise-follows-report-of-an-upturn.html | COFFEE ADVANCES TO LIMIT FOR DAY; Rise Follows Report of an Upturn in Colombia Price -- Cocoa Off, Lead Up COMMODITIES LIST IRREGULAR IN DAY | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/15cent-fare-asked-for-jersey-buses.html | 15-CENT FARE ASKED FOR JERSEY BUSES | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/son-to-mrs-robert-silber.html | Son to Mrs. Robert Silber | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/u-s-disappointed-at-new-soviet-bid-for-summit-talk-qualifications.html | U. S. DISAPPOINTED AT NEW SOVIET BID FOR SUMMIT TALK; Qualifications for Meeting of the Foreign Ministers Said to Bar Progress MENSHIKOV GETS VIEWS Eisenhower and Dulles Give Soviet Envoy a 'Frank' Outline of Position U.S. DISAPPOINTED AT NEW SOVIET BID | True | By James Restonspecial To the New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/strike-could-hit-easter-shopping.html | Strike Could Hit Easter Shopping | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/williams-tapped-for-jersey-race-exrepresentative-picked-by-meyner.html | WILLIAMS TAPPED FOR JERSEY RACE; Ex-Representative Picked by Meyner for U. S. Senate - Democratic Fight Due | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/mrs-james-w-hagar.html | MRS. JAMES W. HAGAR | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/merger-winning-in-engineer-vote-balloting-appears-heavily-in-favor.html | MERGER WINNING IN ENGINEER VOTE; Balloting Appears Heavily in Favor of Pact Between Two Mariners' Unions | True | | 1986-03-07 | RE0000288249 | B00000698846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/accused-boys-put-in-separate-cells-judge-fearful-of-violence-as.html | ACCUSED BOYS PUT IN SEPARATE CELLS; Judge Fearful of Violence as Murder Trial Prepares to Hear Confessions | True | By Jack Roth | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/students-rebuff-reds-in-germany-party-officials-informed-some.html | STUDENTS REBUFF REDS IN GERMANY; Party Officials Informed Some Faculty Members Also Resist Socialism | True | By Harry Gilroyspecial To The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/held-as-u-n-imposter-man-accused-of-running-up-bills-in-pose-as.html | HELD AS U. N. IMPOSTER; Man Accused of Running Up Bills in Pose as Official | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/aaa-backs-bonus-to-curb-billboards.html | A.A.A. BACKS BONUS TO CURB BILLBOARDS | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/coliseum-permit-issued.html | Coliseum Permit Issued | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/diplomat-may-see-lloyd.html | Diplomat May See Lloyd | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/billingsley-is-injured-stork-club-proprietor-hurt-as-his-car-and.html | BILLINGSLEY IS INJURED; Stork Club Proprietor Hurt as His Car and Cab Collide | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/art-younger-generation-paintings-by-joan-mitchell-and-miriam.html | Art: Younger Generation; Paintings by Joan Mitchell and Miriam Schapiro Go on Display Here | True | By Dore Ashton | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/united-states-beats-norway-canada-overwhelms-finland-in-world.html | United States Beats Norway, Canada Overwhelms Finland in World Hockey; AMERICANS SCORE IN OLSO GAME, 6-1 Bill Christian Tallies Two Goals in Rough Contest -- Canada 24-0 Victor | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/american-motors-in-clash.html | American Motors in Clash | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/u-n-palestine-unit-head-named.html | U. N. Palestine Unit Head Named | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/unions-warned-on-reds-eastland-sees-infiltration-by-saboteurs-and.html | UNIONS WARNED ON REDS; Eastland Sees Infiltration by Saboteurs and Subversives | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/toward-a-nuclear-test-ban-monitored-cessation-declared-to-be.html | Toward a Nuclear Test Ban; Monitored Cessation Declared to Be Feasible and Desirable | True | HUGH C. WOLFE | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/eisenhower-hails-bnai-brith-role-commends-fight-for-rights-as.html | EISENHOWER HAILS B'NAI BRITH ROLE; Commends Fight for Rights as Congress Is Cited for Its Passage of Bill | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/steamship-clerks-win-another-line-wardgarcia-office-staff-votes.html | STEAMSHIP CLERKS WIN ANOTHER LINE; Ward-Garcia Office Staff Votes 48-30 to Joint Unit of Longshore Union | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/mack-eisenhower-letters.html | Mack, Eisenhower Letters | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/tb-hospital-to-close-oswego-county-sanatorium-cites-decline-in.html | TB HOSPITAL TO CLOSE; Oswego County Sanatorium Cites Decline in Patients | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/los-angeles-buys-two-transit-lines.html | LOS ANGELES BUYS TWO TRANSIT LINES | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/czech-team-toppled-west-germany-triumphs-by-51-in-title-table.html | CZECH TEAM TOPPLED; West Germany Triumphs by 5-1 in Title Table Tennis | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/city-charter-bill-sent-to-harriman-gop-measure-would-end-need-for-a.html | CITY CHARTER BILL SENT TO HARRIMAN; G.O.P. Measure Would End Need for a Referendum to Set Up a Commission | True | By Warren Weaver Jr.special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/2d-best-year-set-by-national-lead-1957-sales-and-earnings-dipped.html | 2D BEST YEAR SET BY NATIONAL LEAD; 1957 Sales and Earnings Dipped Below Records Established in 1956 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/dees-leads-indians.html | Dees Leads Indians | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/ohio-standard-outlay-set-high.html | Ohio Standard Outlay Set High | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/output-off-for-week.html | OUTPUT OFF FOR WEEK | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/rozsavolgyi-leaves-for-home.html | Rozsavolgyi Leaves for Home | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/perjury-ruling-backed-court-rules-of-practice-held-to-have-effect.html | PERJURY RULING BACKED; Court Rules of Practice Held to Have Effect of Law | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/a-n-ciamberlain-former-newsman.html | A. N. CIAMBERLAIN, FORMER NEWSMAN | | Bpeail to The New York m_. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/stainless-steel-plays-a-versatile-role-in-space.html | Stainless Steel Plays a Versatile Role in Space | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/leroy-a-halbert-socialw0r-82-leader-in-field-was-minister-and.html | LEROY A. HALBERT, SOCIALWOR, 82; Leader In Field Was Minister and Author--Ex-Welfara Official in' Missouri | | SIMChl to Nay York Timer | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/union-bid-rejected-mitchell-says-he-will-not-intervene-in-phonc.html | UNION BID REJECTED; Mitchell Says He Will Not Intervene in Phone Talks | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/another-b47-tank-falls.html | Another B-47 Tank Falls | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/heavy-water-case-to-be-heard-again.html | HEAVY WATER CASE TO BE HEARD AGAIN | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/umberto-m-pastore.html | UMBERTO M. PASTORE | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/galloping-dark-horse-harrison-a-williams-jr.html | Galloping Dark Horse; Harrison A. Williams Jr. | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/democrat-picked-for-house.html | Democrat Picked for House | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/morocco-proposes-north-africa-union.html | MOROCCO PROPOSES NORTH AFRICA UNION | | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/high-court-bans-curb-on-carriers-california-law-barring-cuts-on.html | HIGH COURT BANS CURB ON CARRIERS; California Law Barring Cuts on Military Freight Rates Ruled Unconstitutional | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/dust-blast-hurts-23-albany-grain-mill-destroyed-fire-quickly.html | DUST BLAST HURTS 23; Albany Grain Mill Destroyed -- Fire Quickly Controlled | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/united-fruit-appeal-heard.html | United Fruit Appeal Heard | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/south-africans-trail-lose-four-wickets-for-68-in-match-with.html | SOUTH AFRICANS TRAIL; Lose Four Wickets for 68 in Match With Australians | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/miss-wende-bennett-a-prospective-bride.html | MISS WENDE BENNETT A PROSPECTIVE BRIDE | | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/hospital-death-inquiry-negligence-studied-in-case-of-city-tb.html | HOSPITAL DEATH INQUIRY; Negligence Studied in Case of City TB Patient | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/some-tax-cuts-urged-meany-seeks-them-in-lower-brackets-to-aid.html | SOME TAX CUTS URGED; Meany Seeks Them in Lower Brackets to Aid Economy | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/high-court-curbs-army-discharges-in-security-cases-bars.html | HIGH COURT CURBS ARMY DISCHARGES IN SECURITY CASES; Bars Pre-Induction Activities as Basis for Less Than Honorable Severance HIGH COURT CURBS ARMY ON OUSTERS | | By Anthony Lewisspecial To the New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/roosevelt-library-bill-passes.html | Roosevelt Library Bill Passes | True | | 1986-03-07 | RE0000288249 | B00000698846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/gertwebster-laton57-president-of-national-lock-washer-concern.html | [GERT*WEBSTER LATOn,57; President of National Lock .Washer Concern Dies-Officer of Seal-Kap | True | Special to The 7ew York/Thnee. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/visit-is-coming-to-new-theatre-luntfontanne-house-plans-premiere.html | VISIT' IS COMING TO NEW THEATRE; Lunt-Fontanne House Plans Premiere April 14 or May 1 -- Off-Broadway Entries | True | By Sam Zolotow | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/mrs-e-l-macdougall-rewed.html | Mrs. E. L. MacDougall Rewed | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/suffolk-charter-voted-by-senate-assembly-gets-bill-termed.html | SUFFOLK CHARTER VOTED BY SENATE; Assembly Gets Bill Termed Satisfactory to Governor -- Nurse Measure Passed | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/australians-set-mark-400meter-freestyle-relay-does-3463-in-sydney.html | AUSTRALIANS SET MARK; 400-Meter Free-Style Relay Does 3:46.3 in Sydney | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/naval-stores.html | NAVAL STORES | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/pakistan-scores-273-needs-189-more-to-avert-an-innings-cricket.html | PAKISTAN SCORES 273; Needs 189 More to Avert an Innings Cricket Defeat | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/segal-adelman.html | Segal -Adelman | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/roof-house-unveiled.html | Roof House' Unveiled | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/guillermo-portela-of-cuban-high-court.html | GUILLERMO PORTELA OF CUBAN HIGH COURT | True | peebal to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/fund-to-mark-20th-year.html | Fund to Mark 20th Year | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/10000000-suit-loses-lawyer-seeking-return-of-many-jury-fees.html | $10,000,000 SUIT LOSES; Lawyer Seeking Return of Many Jury Fees Restricted | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/notre-dame-accepts-bid.html | Notre Dame Accepts Bid | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/mack-quits-fcc-president-calls-his-action-wise-in-accepting.html | MACK QUITS F.C.C.; PRESIDENT CALLS HIS ACTION 'WISE'; In Accepting Resignation, Eisenhower Agrees That 'Usefulness' Is Impaired AIRLINE HEAD TESTIFIES Says Inquiry Ignores Some Senators in TV Award -- Adams Talks Denied MACK QUITS F.C.C.; STEP CALLED 'WISE' | True | By Jay Watzspecial To the New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/increasing-state-workers-pay.html | Increasing State Workers' Pay | True | GEORGE J. LEVINE | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/bradley-five-is-named-st-francis-pa-also-gets-nit-basketball-berth.html | BRADLEY FIVE IS NAMED; St. Francis (Pa.) Also Gets N.I.T. Basketball Berth | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/wants-award-vacated.html | Wants Award Vacated | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/governor-and-gop-clash-over-payrolls-governor-clashes-with-g-o-p-on.html | Governor and G.O.P. Clash Over Payrolls; Governor Clashes With G. O. P. On Legislative Payroll Practices | True | By Leo Eganspecial To the New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/sauer-38-takes-healthy-swing-at-idea-hes-old-enough-to-quit-giants.html | Sauer, 38, Takes Healthy Swing At Idea He's Old Enough to Quit; Giants' Slugger, Gray of Hair and Slow of Foot, Is Back for 'One More Year' and Maybe Another and Another | True | By Gay Talesespecial To the New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/india-plans-long-canal-435mile-waterway-would-irrigate-rajasthan.html | INDIA PLANS LONG CANAL; 435-Mile Waterway Would Irrigate Rajasthan | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/small-business-in-asia-growing-up-little-man-playing-a-larger-role.html | Small Business in Asia Growing Up; Little Man Playing a Larger Role in Area's Economy | True | By Kathleen McLaughlin | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/kerrmcgee-cuts-refining.html | Kerr-McGee Cuts Refining | True | | 1986-03-07 | RE0000288249 | B00000698846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/text-of-soviet-note-to-france.html | Text of Soviet Note to France | True | | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/u-s-of-europe-urged.html | U. S. of Europe Urged | True | | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/sidelights-1957-profits-up-but-not-much.html | Sidelights; 1957 Profits Up, but Not Much | True | | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/snow-falls-in-suffolk-follows-18-hours-of-rain-about-an-inch-on.html | SNOW FALLS IN SUFFOLK; Follows 18 Hours of Rain -- About an Inch on Ground | True | Special to The New York Times. | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/state-presses-inquiry-officials-from-ulster-county-are-questioned.html | STATE PRESSES INQUIRY; Officials From Ulster County Are Questioned Here | True | | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/presbytery-names-negro-moderator.html | Presbytery Names Negro Moderator | True | | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/pilots-get-a-dues-refund.html | Pilots Get a Dues Refund | True | | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/astronautics-bill-offered.html | Astronautics Bill Offered | True | | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/air-force-loses-atom-plane-plea-speedup-program-rejected-as.html | AIR FORCE LOSES ATOM PLANE PLEA; Speed-Up Program Rejected as Administration Sees No Need to Race Soviet | True | By John W. Finneyspecial to The New York Times. | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/teri-first-at-oaklawn.html | Teri First at Oaklawn | True | | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/mystery-in-l-i-house-deepens-family-experts-police-stumped-house-of.html | Mystery in L. I. House Deepens; Family, Experts, Police Stumped; HOUSE OF MYSTERY IS ACTING UP AGAIN | True | By Milton Brackerspecial To the New York Times. | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/bill-on-nurses-adopted.html | Bill on Nurses Adopted | True | | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/treasury-bills-go-at-1351-interest.html | TREASURY BILLS GO AT 1.351% INTEREST | True | Special to The New York Times. | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/screen-demoniaque-french-horror-film-opens-at-fine-arts.html | Screen: 'Demoniaque'; French Horror Film Opens at Fine Arts | True | By Bosley Crowther | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/sukarno-and-hatta-confer.html | Sukarno and Hatta Confer | True | By Bernard Kalbspecial to The New York Times. | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/surgery-favored-in-heart-wounds-study-of-injuries-at-harlem.html | SURGERY FAVORED IN HEART WOUNDS; Study of Injuries at Harlem Hospital Reported Here at Meeting of Surgeons | True | By Robert K. Plumb | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/extend-asian-aid-lodge-requests-u-s-cannot-afford-to-lose-to-soviet.html | EXTEND ASIAN AID, LODGE REQUESTS; U. S. Cannot Afford to Lose to Soviet There, He Says on Return From Tour | True | Special to The New York Times. | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/sugar-hart-takes-bout-with-harris-triumphs-by-majority-vote-in-a.html | SUGAR HART TAKES BOUT WITH HARRIS; Triumphs by Majority Vote in a Fast Ten-Rounder at St. Nicholas Arena | True | By Joseph C. Nichols | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/county-rejects-sales-tax.html | County Rejects Sales Tax | True | | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/amends-made-in-korea-mistreated-boy-is-placed-in-orphanage-by-u-s.html | AMENDS MADE IN KOREA; Mistreated Boy Is Placed in Orphanage by U. S. Army | True | | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/city-opera-names-two-gamson-and-whallon-will-conduct-in-the-spring.html | CITY OPERA NAMES TWO; Gamson and Whallon Will Conduct in the Spring | True | | 1986-03-07 | RE000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/yankees-howard-due-for-busy-1958-in-addition-to-outfield-play-hell.html | YANKEES' HOWARD DUE FOR BUSY 1958; In Addition to Outfield Play, He'll Be Frequent Catching Replacement for Berra | True | By John Drebingerspecial To the New York Times | 1986-03-07 | RE000288249 | B00000698846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/1-february-dip-shown-by-stores-decline-for-8-major-units-in-area-is.html | 1% FEBRUARY DIP SHOWN BY STORES; Decline for 8 Major Units in Area Is Held Slight and Laid to Weather 1% FEBRUARY DIP SHOWN BY STORES | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/liquortax-ban-stands.html | Liquor-Tax Ban Stands | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/leonard-buders-have-child.html | Leonard Buders Have Child | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/high-school-sports-columbia-is-seeking-some-local-talent.html | High School Sports; Columbia Is Seeking Some Local Talent | True | By Howard M. Tuckner | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/two-israelis-missing-kidnapping-alleged-jordan-says-they.html | TWO ISRAELIS MISSING; Kidnapping Alleged -- Jordan Says They Surrendered | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/caribbean-service-increased.html | Caribbean Service Increased | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/soviet-buys-canadian-barley.html | Soviet Buys Canadian Barley | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/concert-april-15-for-flood-fund-event-at-town-hall-will-aid-victims.html | Concert April 15 for Flood Fund; Event at Town Hall Will Aid Victims of Valencia Disaster | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/cornelia-trowbridge.html | CORNELIA TROWBRIDGE | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/stand-on-court-reform.html | Stand on Court Reform | True | CHARLES S. DESMOND | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/red-cross-month-proclaimed.html | Red Cross Month Proclaimed | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/tirana-irks-belgrade-yugoslav-minister-is-said-to-have-been.html | TIRANA IRKS BELGRADE; Yugoslav Minister Is Said to Have Been Withdrawn | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/odets-working-on-biblical-film-preparing-david-scenario-for-fox.html | ODETS WORKING ON BIBLICAL FILM; Preparing 'David' Scenario for Fox -- Columbia Denies Production Halt Report | True | By Thomas M. Pryorspecial To the New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/u-n-arms-parley-to-be-asked-soon-us-wants-both-commission-and.html | U. N. ARMS PARLEY TO BE ASKED SOON; U.S. Wants Both Commission and Council to Sit Prior to East-West Meeting U. N. ARMS PARLEY TO BE ASKED SOON | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/suffolk-aide-cleared-freres-violated-no-law-in-realty-deal-court.html | SUFFOLK AIDE CLEARED; Freres Violated No Law in Realty Deal, Court Says | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/2-win-reversals-in-riesel-inquiry-constitution-for-despicable-as.html | 2 WIN REVERSALS IN RIESEL INQUIRY; Constitution for 'Despicable as Well as the Admirable,' Court Says on Contempt | True | By Edward Ranzal | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/yugoslav-is-sentenced-professor-of-theology-gets-six-years-as.html | YUGOSLAV IS SENTENCED; Professor of Theology Gets Six Years as Plotter | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/4-governors-decry-plan-to-cut-guard.html | 4 GOVERNORS DECRY PLAN TO CUT GUARD | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/customs-men-and-store-brokers-get-to-see-imported-french-styles.html | Customs Men and Store Brokers Get To See Imported French Styles First | True | By Agnes Ash | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/tv-review-the-fairhaired-boy-on-studio-one.html | TV Review; ' The Fair-Haired Boy' on 'Studio One' | True | By Jack Gould | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/soybeans-are-up-grains-irregular-nearby-months-such-as-the-expiring.html | SOYBEANS ARE UP, GRAINS IRREGULAR; Near-By Months Such as the Expiring March Option Score Best Gains | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/thomas-foley.html | THOMAS FOLEY | True | | 1986-03-07 | RE0000288249 | B00000698846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/knicks-to-oppose-celtics-tonight-royals-to-face-warriors-in-opener.html | KNICKS TO OPPOSE CELTICS TONIGHT; Royals to Face Warriors in Opener of Pro Basketball Twin Bill at Garden | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/a-tip-for-bakers.html | A Tip for Bakers | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/algeria-in-french-union-view-said-to-prevail-that-uprising-has.html | Algeria in French Union; View Said to Prevail That Uprising Has Communist Aid | True | PHILIP CORTNEY | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/kings-jury-to-study-ambulance-chasing.html | KINGS JURY TO STUDY AMBULANCE CHASING | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/steel-output-rose-in-the-latest-week.html | STEEL OUTPUT ROSE IN THE LATEST WEEK | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/prices-of-cotton-tend-to-softness-futures-close-9-points-up-to-19.html | PRICES OF COTTON TEND TO SOFTNESS; Futures Close 9 Points Up to 19 Off -- Weakness Is in Distant Months | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/elaine-de-witt-is-future-bride-fiancee-of-jean-tournesac-mit.html | ELAINE DE WITT IS FUTURE BRIDE; Fiancee of Jean Tournesac, M.I.T. Alumnus -Wedding in Paris Next Month | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/new-u-s-envoy-in-taipei.html | New U. S. Envoy in Taipei | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/wagners-on-vacation-mayor-wife-and-friends-fly-to-the-bahamas.html | WAGNERS ON VACATION; Mayor, Wife and Friends Fly to the Bahamas | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/dave-dupas-beats-kerwin-in-dallas-takes-split-decision-over-long.html | DAVE DUPAS BEATS KERWIN IN DALLAS; Takes Split Decision Over Long Islander -- Fullmer Victor Over Savage | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/building-awards-down-in-january-drop-of-10-compared-with-1957-month.html | BUILDING AWARDS DOWN IN JANUARY; Drop of 10 % Compared With 1957 Month Involved Most Major Categories | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/jersey-woman-dies-at-104.html | Jersey Woman Dies at 104 | True | to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/court-reverses-robin-line-ruling-judge-concedes-own-error-in.html | COURT REVERSES ROBIN LINE RULING; Judge Concedes Own Error in Reinstating N.M.U. Suit Against Labor Board | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/leon-chalette.html | LEON CHALETTE | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/mail-fee-bill-gains-provides-for-charges-on-some-types-of-business.html | MAIL FEE BILL GAINS; Provides for Charges on Some Types of Business Letters | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/new-show-at-planetarium.html | New Show at Planetarium | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/bill-planned-to-aid-child-care-centers.html | BILL PLANNED TO AID CHILD CARE CENTERS | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/carol-heiss-returns-here-from-paris-with-u-s-skating-title-her-next.html | Carol Heiss Returns Here From Paris, With U. S. Skating Title Her Next Goal | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/utility-plans-issue-wisconsin-electric-would-offer-30000000-bonds.html | UTILITY PLANS ISSUE; Wisconsin Electric Would Offer $30,000,000 Bonds | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/wagner-defeats-scranton-7669-seahawks-capture-division-title-as.html | WAGNER DEFEATS SCRANTON, 76-69; Seahawks Capture Division Title as West and Fierce Spark Early Drive | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/to-restore-school-auditorium.html | To Restore School Auditorium | True | THEODOR N. LEWIS | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/american-can-company-elects-vice-president.html | American Can Company Elects Vice President | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/texas-g-o-p-backs-aide-keeps-100000.html | TEXAS G. O. P. BACKS AIDE, KEEPS $100,000 | True | | 1986-03-07 | RE0000288249 | B00000698846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/new-director-chosen-by-national-distillers.html | New Director Chosen By National Distillers | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/integration-delay-denied-for-virginias-test-county-virginia-county.html | Integration Delay Denied For Virginia's Test County; VIRGINIA COUNTY LOSES BIAS PLEA | True | Special To The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/dr-teller-urges-science-institute-atomic-expert-would-spur-study-in.html | DR. TELLER URGES SCIENCE INSTITUTE; Atomic Expert Would Spur Study in Applied Field -- Says U. S. Leads Soviet | True | Special to The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/new-gold-rush-a-study-of-swing-to-mine-shares-as-a-defense-against.html | New Gold Rush; A Study of Swing to Mine Shares As a Defense Against Bad Times RECESSION SPURS A NEW GOLD RUSH | True | By Elizabeth M. Fowler | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/contract-let-to-study-speed.html | Contract Let to Study Speed | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/baltimore-utility-bonds-offered-as-glut-softens-issuing-prices.html | Baltimore Utility Bonds Offered As Glut Softens Issuing Prices; COMPANIES OFFER SECURITIES ISSUES | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/robert-a-tyson.html | ROBERT A. TYSON | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/senate-unit-backs-6-for-rights-group.html | SENATE UNIT BACKS 6 FOR RIGHTS GROUP | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/city-cites-slaying-in-eviction-actions.html | CITY CITES SLAYING IN EVICTION ACTIONS | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/toll-reaches-23-in-alcohol-case-4-new-victims-found-here-police.html | TOLL REACHES 23 IN ALCOHOL CASE; 4 New Victims Found Here -- Police Hunt Source but Hope Sales Have Stopped | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/ulbricht-takes-vacation.html | Ulbricht Takes Vacation | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/evening-of-harpsichord-music-a-delight.html | Evening of Harpsichord Music a Delight | True | E.D. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/st-louis-wins-5453.html | St. Louis Wins, 54-53 | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/decorating-tip.html | Decorating Tip | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/road-to-link-high-dam-development-concern-slates-work-on-iranian.html | ROAD TO LINK HIGH DAM; Development Concern Slates Work on Iranian Artery | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/2-join-atomic-agency-german-and-egyptian-named-to-international.html | 2 JOIN ATOMIC AGENCY; German and Egyptian Named to International Body | True | Special To The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/colombia-voters-set-for-election-4000000-are-registered-for-march.html | COLOMBIA VOTERS SET FOR ELECTION; 4,000,000 Are Registered for March 16 Balloting on Bipartisan Congress | True | Special To The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/miss-poulos-affianced-upstate-girl-to-be-bride-of-michael-g-c.html | MISS POULOS AFFIANCED; Upstate Girl to Be Bride of Michael G. C. Bucuvalas | True | Special To The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/peiping-offers-ceylon-a-loan.html | Peiping Offers Ceylon a Loan | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/herbert-a-nash.html | HERBERT A. NASH | True | Special to Tile New York Tlmea. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/gomulka-opposed-by-6-of-75-top-reds-rest-of-the-stalinists-joined.html | GOMULKA OPPOSED BY 6 OF 75 TOP REDS; Rest of the Stalinists Joined Majority in Recent Dispute in Polish Committee | True | By Sydney Grusonspecial To The New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/two-missile-commanders-show-models-of-weapons.html | Two Missile Commanders Show Models of Weapons | True | | 1986-03-07 | RE0000288249 | B00000698846 |
| 1958-03-04 | 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/rumania-letting-faiths-function-worship-tolerated-in-return-for.html | RUMANIA LETTING FAITHS FUNCTION; Worship Tolerated in Return for Clergy's Fulfillment of Obligations to the State | True | By Elie Abelspecial To the New York Times. | 1986-03-07 | RE0000288249 | B00000698846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/u-s-repossesses-old-landing-ship-carib-queen-now-a-truck-trailer.html | U. S. REPOSSESSES OLD LANDING SHIP; Carib Queen, Now a Truck Trailer, First to Default Under Mortgage Plan | True | By George Horne | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/kroger-co-plans-to-press-expansion-grocery-chain-to-spend-50.html | Kroger Co. Plans to Press Expansion; Grocery Chain to Spend 50 Million in '58 | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/jost-i-ioona-expolioe-aide-82i-inspector-prominent-during.html | JOSt,, I, IOONA, EXPOLIOE AIDE, 82I; Inspector, Prominent During] Prohibition,Deserved onl Force From 1896 to 1938 I | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/dne-a-peagson-sz-i-nwsnr-sankg.html | DNE A. PEAgSON, SZ, i NWSNr SANKg | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/london-market-posts-new-gains-wall-st-rally-and-rise-in-reserves.html | LONDON MARKET POSTS NEW GAINS; Wall St. Rally and Rise in Reserves Are Factors -- Index Up 2.2 Points | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/israel-assures-french-says-b17-they-hold-was-bound-for-south.html | ISRAEL ASSURES FRENCH; Says B-17 They Hold Was Bound for South America | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/mrs-george-lodge-has-son.html | Mrs. George Lodge Has Son | True | special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/insurers-study-hospital-entries-persons-with-less-coverage-as.html | INSURERS STUDY HOSPITAL ENTRIES; Persons With Less Coverage as Out-Patients Found More Often Admitted U. S. FINANCED SURVEY 57,000 H.I.P. and 53,000 Blue Cross-Blue Shield Members Compared | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/theatre-tonight.html | Theatre Tonight | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/senate-group-votes-brussels-fair-fund-u-s-fair-request-backed-in.html | Senate Group Votes Brussels Fair Fund; U. S. FAIR REQUEST BACKED IN SENATE | True | By John D. Morrisspecial To the New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/about-new-york-death-reveals-past-of-little-old-lady-who-zealously.html | About New York; Death Reveals Past of Little Old Lady Who Zealously Guarded Her Independence | True | By Meyer Berger | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/rules-made-stiffer-for-u-s-program-of-tax-writeoffs.html | Rules Made Stiffer For U. S. Program Of Tax Write-Offs | True | By Richard E. Mooneyspecial To the New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/glen-alden-corp-plans-a-merger-it-proposes-to-acquire-list.html | GLEN ALDEN CORP. PLANS A MERGER; It Proposes to Acquire List Industries -- Stockholder Votes Are Scheduled | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/kuwait-move-hinted-police-chief-implies-merger-with-arab-republic.html | KUWAIT MOVE HINTED; Police Chief Implies Merger With Arab Republic | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/city-bank-limits-likely-to-expand-albany-meetings-in-accord-on.html | CITY BANK LIMITS LIKELY TO EXPAND; Albany Meetings in Accord on Enlarging 2d District -- How Much Uncertain BILL IS DUE NEXT WEEK Westchester Almost Surely, All Long Island Probably, Will Be Open to Mergers | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/nyu-beats-city-college-five-for-7th-straight-time-vikings-win-6153.html | N.Y.U. Beats City College Five for 7th Straight Time;; VIKINGS WIN, 61-53, AS RAMSEY STARS N.Y.U. Player Gets 17 Points Against C.C.N.Y. -- Iona Gains 92-67 Victory | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/usta-is-accused-in-antitrust-suit.html | U.S.T.A. IS ACCUSED IN ANTITRUST SUIT | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/l-howlandbooths-have-son.html | L. HowlandBooths Have Son | True | | 1986-03-07 | RE0000288250 | B00000698847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/britain-gets-extension-exportimport-bank-lengthens-time-on-drawing.html | BRITAIN GETS EXTENSION; Export-Import Bank Lengthens Time on Drawing Credit | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/albany-senators-vote-relief-curb-measure-requiring-years-residence.html | ALBANY SENATORS VOTE RELIEF CURB; Measure Requiring Year's Residence Wins by Shift of Three Republicans | True | By Douglas Dalesspecial To The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/presidential-disability.html | PRESIDENTIAL DISABILITY | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/judy-garland-seeks-divorce.html | Judy Garland Seeks Divorce | True | Special to The New York Times | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/charles-l-morris.html | CHARLES L. MORRIS | True | Special to The New York Times | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/foreign-affairs-tito-ii-dogma-is-as-dogma-does.html | Foreign Affairs; Tito: II -- Dogma Is as Dogma Does | True | By C. L. Sulzberger | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/us-orders-study-on-conversion-of-ocean-tanker-to-atom-power.html | U.S. Orders Study on Conversion Of Ocean Tanker to Atom Power; Contracts Awarded for Cost Estimates -- Officials Expect Nuclear Vessel to Be Ready Within 3 Years | True | By John W. Finneyspecial To The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/development-loan-grants-purpose-of-agency-said-to-require.html | Development Loan Grants; Purpose of Agency Said to Require Separation From World Bank | True | WALTER C. LOUCHHEIM Jr. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/envoy-to-cairo-bloc-backed.html | Envoy to Cairo Bloc Backed | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/the-screen-felix-krull-german-import-based-on-novel-by-mann.html | The Screen: 'Felix Krull'; German Import Based on Novel by Mann | True | By Bosley Crowther | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/rise-in-l-i-r-r-fare-is-called-likely-by-line.html | Rise in L. I. R. R. Fare Is Called Likely by Line | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/grace-davis-lee-will-be-married-teacher-fiancee-of-william-t-jordan.html | GRACE DAVIS LEE WILL BE MARRIED; Teacher Fiancee of William T, Jordan, Army Veteran June Wedding Planned | True | SPecial to The New York TImes, | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/botvinnik-plays-adjourned-game-exchampion-has-edge-of-two-pawns-as.html | BOTVINNIK PLAYS ADJOURNED GAME; Ex-Champion Has Edge of Two Pawns as Chess With Smyslov Is Interrupted | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/house-unit-bars-any-cut-in-guard-tentative-vote-rejects-plea-by.html | HOUSE UNIT BARS ANY CUT IN GUARD; Tentative Vote Rejects Plea by Pentagon to Reduce Reserve Force by 10% | True | By C. P. Trussellspecial To The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/jakarta-leader-relies-on-force-premier-djuanda-declares-that-it-is.html | JAKARTA LEADER RELIES ON 'FORCE'; Premier Djuanda Declares That It Is the Only Way. to Deal With Rebels | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/liberals-curb-voted-state-senate-approves-ban-on-candidate-switch.html | LIBERALS CURB VOTED; State Senate Approves Ban on Candidate Switch | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/plea-for-red-cross-nixon-points-to-help-in-650-disasters-in-2-12.html | PLEA FOR RED CROSS; Nixon Points to Help in 650 Disasters in 2 1/2 Years | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/consumer-credit-dip-in-january-was-in-less-than-seasonal-ratio.html | Consumer Credit Dip in January Was in Less Than Seasonal Ratio | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/indonesia-approves-us-loan.html | Indonesia Approves U.S. Loan | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/father-held-in-babys-death.html | Father Held in Baby's Death | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/assembly-widens-auto-insurance-votes-protection-for-victims-of.html | ASSEMBLY WIDENS AUTO INSURANCE; Votes Protection for Victims of Hit-Run, Stolen-Car and Uninsured Drivers | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/leipzig-abounds-in-private-shops-small-retailers-are-still.html | LEIPZIG ABOUNDS IN PRIVATE SHOPS; Small Retailers Are Still Competing With State's Stores in East Germany | True | By M. S. Handlerspecial To The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/paul-knight-wilson.html | PAUL KNIGHT WILSON | True | special to The Nev York Times. | 1986-03-07 | RE000288250 | B00000698847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/copper-gets-premium-magma-collecting-2705-cents-a-pound-from-u-s.html | COPPER GETS PREMIUM; Magma Collecting 27.05 Cents a Pound From U. S. | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/u-s-loans-to-india-formally-extended.html | U. S. LOANS TO INDIA FORMALLY EXTENDED | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/brazil-names-new-envoy.html | Brazil Names New Envoy | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/cotton-slashing-egyptian-pound-exporters-allowed-to-offer-23.html | COTTON SLASHING EGYPTIAN POUND; Exporters Allowed to Offer 23% Discount on Sales in Hard Currencies | True | Dispatch of The Times, London. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/motorcycle-racer-killed.html | Motorcycle Racer Killed | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/potatoes-rally-after-early-dip-cocoa-prices-decline-here-copper.html | POTATOES RALLY AFTER EARLY DIP; Cocoa Prices Decline Here -- Copper, Rubber and Oil Futures Advance | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/mediation-imperiled.html | Mediation Imperiled | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/alaska-hearing-set-house-unit-agrees-to-press-for-statehood-action.html | ALASKA HEARING SET; House Unit Agrees to Press for Statehood Action | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/ruling-party-embarrassed.html | Ruling Party Embarrassed | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/gerosa-appoints-aide.html | Gerosa Appoints Aide | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/algerians-flee-to-tunisia-after-french-rake-village-french-raid.html | Algerians Flee to Tunisia After French 'Rake' Village; FRENCH RAID STIRS EXODUS TO TUNISIA | True | By Thomas F. Bradyspecial to the New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/contractor-convicted-jersey-man-guilty-of-false-swearing-in-garbage.html | CONTRACTOR CONVICTED; Jersey Man Guilty of False Swearing in Garbage Case | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/two-u-s-players-gain-golden-and-patty-triumph-in-barranquilla.html | TWO U. S. PLAYERS GAIN; Golden and Patty Triumph in Barranquilla Tennis Event | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/listerine-ads-curbed-warnerlambert-will-drop-assertions-on-asian.html | LISTERINE ADS CURBED; Warner-Lambert Will Drop Assertions on Asian Flu | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/pan-am-jets-win-4543.html | Pan Am Jets Win, 45-43 | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/mianus-river-group-gets-gifts-of-land.html | MIANUS RIVER GROUP GETS GIFTS OF LAND | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/bullard-lists-slate-company-adds-f-c-dumaine-to-management-nominees.html | BULLARD LISTS SLATE; Company Adds F. C. Dumaine to Management Nominees | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/61-nurses-to-be-capped.html | 61 Nurses to Be Capped | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/iona-routs-queens-gaels-post-18th-victory.html | Iona Routs Queens; Gaels Post 18th Victory | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/harriman-offers-two-compromises-republicans-the-cool-to-his.html | HARRIMAN OFFERS TWO COMPROMISES; Republicans The Cool to His Proposals on Jobless Aid and Nominating Details | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/sidelights-banks-funds-tighten.html | Sidelights; Banks' Funds Tighten | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/10000-a-month.html | 10,000 a Month | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/4-rookies-to-start-for-dodgers-in-exhibition-opener-with-phils.html | 4 Rookies to Start for Dodgers In Exhibition Opener With Phils | True | | 1986-03-07 | RE0000288250 | B00000698847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/9-senators-offer-a-disability-plan-bipartisan-bloc-asks-change-in.html | 9 SENATORS OFFER A DISABILITY PLAN; Bipartisan Bloc Asks Change in Constitution to Allow a Vice President Take Over 9 SENATORS OFFER A DISABILITY PLAN | True | By William S. Whitespecial To the New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/bruins-late-goal-sinks-wings-2-to-1.html | BRUINS' LATE GOAL SINKS WINGS, 2 TO 1 | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/dodgers-sublet-brooklyn-home-new-tenant-will-use-ebbets-field-for.html | DODGERS SUBLET BROOKLYN HOME; New Tenant Will Use Ebbets Field for Sporting and Theatrical Events | True | By Roscoe McGowen | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/red-line-stronger-ywca-aides-find.html | RED LINE STRONGER, Y.W.C.A. AIDES FIND | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/girls-discuss-dating-views.html | Girls Discuss Dating Views | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/spanish-ballet-on-tomorrow.html | Spanish Ballet On Tomorrow | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/allies-shun-red-bid-on-exit-from-korea.html | ALLIES SHUN RED BID ON EXIT FROM KOREA | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/c-o-profits-fell-50-for-february.html | C. & O. PROFITS FELL 50% FOR FEBRUARY | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/ultimatum-seen-in-russian-notes-diplomats-in-london-point-to.html | ULTIMATUM SEEN IN RUSSIAN NOTES; Diplomats in London Point to Kremlin's Rigid Stand and Time Set for Talks | True | By Drew Middletonspecial To the New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/u-s-to-be-candid-at-brussels-fair-displays-will-illustrate-both.html | U. S. TO BE CANDID AT BRUSSELS FAIR; Displays Will Illustrate Both Good and Bad Aspects of American Life | True | By Walter H. Waggonerspecial To the New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/church-critics-books-seized.html | Church Critic's Books' Seized | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/day-illnesses-irk-transit-officials-authority-plans-crackdown-to.html | DAY ILLNESSES IRK TRANSIT OFFICIALS; Authority Plans Crackdown to End Sick-Leave Abuses -- Car Repairs Pressed | True | By Stanley Levey | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/shantz-on-prowl-for-a-slow-ball-yankee-pitcher-says-he-had-it-once.html | SHANTZ ON PROWL FOR A SLOW BALL; Yankee Pitcher Says He Had It Once, but Seems to Have Mislaid It | True | By John Drebingerspecial To the New York Times | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/rev-dr-joseph-davis-spectal-to-the-new-york-times.html | REV. DR. JOSEPH DAVIS; Spectal to The Nev York Times. | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/housing-bill-to-fight-slump-is-backed-by-senate-group-committee.html | Housing Bill to Fight Slump Is Backed by Senate Group; Committee Tentatively Approves Major Features of Democratic Plan but Cuts Fund Package From 2.9 to 1.9 Billion DEMOCRATIC BILL ON HOUSING GAINS | True | By Edwin L. Dale Jr.special To The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/silkscreen-painting-show.html | Silk-Screen Painting Show | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/naval-stores.html | NAVAL STORES | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | True | ESTHER BROMLEY, | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/tough-air-executive-george-theodore-baker.html | Tough Air Executive; George Theodore Baker | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/delinquency-action-hit-vicar-says-hysteria-has-led-to-war-on.html | DELINQUENCY ACTION HIT; Vicar Says Hysteria Has Led to War on Children | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/r-a-raracouzo-61-spcaust-on-lawl.html | r. A. rARAcouzo, 6,1; SPC!AUST ON LAWl | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/seek-penntexas-stock-list.html | Seek Penn-Texas Stock List | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/allamerican-coach-named.html | All-American Coach Named | True | | 1986-03-07 | RE0000288250 | B00000698847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/arthur-j-schiff.html | ARTHUR J. SCHIFF | True | SPecial to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/physicist-is-named-princeton-dean.html | Physicist Is Named Princeton Dean | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/murray-withdraws-from-race-in-jersey.html | MURRAY WITHDRAWS FROM RACE IN JERSEY | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/knicks-defeat-celtics-after-warriors-subdue-royals-in-garden.html | Knicks Defeat Celtics After Warriors Subdue Royals in Garden Basketball; NEW YORKERS WIN ROUGH TEST, 104-99 Fists Fly as Knicks Down Celtics -- Warriors Check Cincinnati Five, 97-91 | True | By Louis Effrat | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/cbs-head-opposes-tv-rules-changes.html | C.B.S. HEAD OPPOSES TV RULES CHANGES | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/3-rocket-club-boys-burned-in-li-school.html | 3 ROCKET CLUB BOYS BURNED IN L.I. SCHOOL | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/text-of-secretary-dulles-news-conference-on-soviet-proposal-for.html | Text of Secretary Dulles' News Conference on Soviet Proposal for Summit Talks | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/3-more-bus-victims-found.html | 3 More Bus Victims Found | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/glasgow-mayor-greeted.html | Glasgow Mayor Greeted | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/quick-jobless-aid-urged-by-ribicoff-governor-opening-special.html | QUICK JOBLESS AID URGED BY RIBICOFF; Governor, Opening Special Session, Tells Legislators Work Situation Is 'Grave' | True | By Richard H. Parkespecial To the New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/drugs-said-to-cut-death-in-injuries-tranquilizers-are-found-to.html | DRUGS SAID TO CUT DEATH IN INJURIES; Tranquilizers Are Found to Overcome Shock in Tests Reported on Animals | True | By Robert K. Plumb | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/birth-rate-held-threat.html | Birth Rate Held Threat | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/peter-c-nielson.html | PETER C. NIELSON | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/new-yorker-on-oxford-crew.html | New Yorker on Oxford Crew | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/orchestra-lists-tour-philadelphians-itinerary-of-8week-european.html | ORCHESTRA LISTS TOUR; Philadelphians' Itinerary of 8-Week European Visit | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/inquiry-to-press-for-f-c-c-facts-mack-gets-delay-exaide-reported-in.html | INQUIRY TO PRESS FOR F. C. C. FACTS; MACK GETS DELAY; Ex-Aide Reported in State of Collapse -- Baker Bids 3 Senators Resign INQUIRY TO PRESS FOR F. C. C. FACTS | True | By Jay Walzspecial To the New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/congress-plans-easter-recess.html | Congress Plans Easter Recess | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/nato-unit-is-cool-to-new-soviet-bid-permanent-council-in-paris.html | NATO UNIT IS COOL TO NEW SOVIET BID; Permanent Council in Paris Feels Little Prospect of Accord Is Offered | True | By Robert C. Dotyspecial To the New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/bonn-will-accept-matador-bombers.html | BONN WILL ACCEPT MATADOR BOMBERS | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/sweden-beats-united-states-czechoslovakia-ties-russia-in-world.html | Sweden Beats United States, Czechoslovakia Ties Russia in World Hockey; AMERICAN SEXTET DROPS 8-3 VERDICT Sweden Shares Hockey Lead With Canada -- Czechs and Russians in 4-4 Draw | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/foreign-capital-sought-for-asia-malayan-urges-collective-effort.html | FOREIGN CAPITAL SOUGHT FOR ASIA; Malayan Urges Collective Effort Channeled Through Organizations of U. N. | True | By Greg MacGregorspecial To the New York Times. | 1986-03-07 | RE000288250 | B00000698847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/students-in-protest-arizona-state-group-seeks-to-bar-name-change.html | STUDENTS IN PROTEST; Arizona State Group Seeks to Bar Name Change | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/rail-outlook-is-dim-seaboard-head-says.html | RAIL OUTLOOK IS DIM, SEABOARD HEAD SAYS | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/motor-car-sports-many-of-easts-top-drivers-will-seek-u-s-title.html | Motor Car Sports; Many of East's Top Drivers Will Seek U. S. Title Points in Florida Rally | True | By Frank M. Blunkspecial To the New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/bronx-zoo-raises-price-charge-advanced-from-10-to-25-cents-3-days-a.html | BRONX ZOO RAISES PRICE; Charge Advanced From 10 to 25 Cents 3 Days a Week | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/food-proper-diet-expert-says-seasonings-used-deftly-can-definitely.html | Food: Proper Diet; Expert Says Seasonings, Used Deftly, Can Definitely Contribute to Nutrition | True | By Craig Claiborne | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/pay-plan-approved-on-military-housing.html | PAY PLAN APPROVED ON MILITARY HOUSING | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/abdullah-is-warned-kashmiri-chief-threatens-to-cause-his-arrest.html | ABDULLAH IS WARNED; Kashmiri Chief Threatens to Cause His Arrest | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/duchess-series-to-remain-on-tv-comedyadventure-show-to-continue-on.html | 'DUCHESS' SERIES TO REMAIN ON TV; Comedy-Adventure Show to Continue on C. B. S. -- Hodges Trims Schedule | True | By Val Adams | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/antireds-voted-in-rumania.html | Anti-Reds Voted in Rumania | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/dr-ovid-eshbich-educator-was-64-dean-of-northwesterns-technological.html | DR. OVID ESHBICH, EDUCATOR, WAS 64; Dean of Northwestern's Technological Institute From '39 to '53 Dead | True | SPeCial to The New York Thne. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/ribbon-cutting-ceremony-opens-new-mt-sinai-ward.html | Ribbon Cutting Ceremony Opens New Mt. Sinai Ward | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/house-of-monsieur-x-marks-the-spot-with-dresses-that-are-young.html | House of Monsieur X Marks the Spot with Dresses That Are Young, Pretty | True | By Nan Robertson | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/student-is-fiance-of-miss-kavagh-shaun-raddyofyalemedical-school.html | STUDENT IS FIANCE OF MISS KAVAGH; Shaun Raddyof YaleMedical School and French Teac!ler Will'Be Married in June | True | SPecial to The Brew York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/beacham-victor-in-vaughn-fight-miami-boxer-gains-decision-in.html | BEACHAM VICTOR IN VAUGHN FIGHT; Miami Boxer Gains Decision in 10-Round Contest With Head and Body Punches | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/janet-holden-fiancee-kidmore-alumna-to-be-bride-of-raeburn-hathaway.html | JANET HOLDEN FIANCEE; !Skidmore Alumna to Be Bride of Raeburn Hathaway Jr, | True | pecial to The lew York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/gen-gamelin-near-death.html | Gen. Gamelin Near Death | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/new-bias-test-near-for-virginia-county.html | NEW BIAS TEST NEAR FOR VIRGINIA COUNTY | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/4h-members-white-house-guests.html | 4-H Members White House Guests | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/seato-termed-bar-to-red-expansion-but-southeast-asia-treaty-aide.html | SEATO TERMED BAR TO RED EXPANSION; But Southeast Asia Treaty Aide Reports Subversion Remains a Threat | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/ruth-russell-wed-to-watchung-mayor.html | RUTH RUSSELL WED TO WATCHUNG MAYOR | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/royal-dutch-unit-maps-outlay.html | Royal Dutch Unit Maps Outlay | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-03-07 | RE0000288250 | B00000698847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/show-on-april-10-aids-child-center-theatre-party-will-benefit.html | SHOW ON APRIL 10 AIDS CHILD CENTER; Theatre Party Will Benefit Council Here Helping the Emotionally Disturbed | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/sobell-going-to-atlanta-prison.html | Sobell Going to Atlanta Prison | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/redskins-in-4man-trade.html | Redskins in 4-Man Trade | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/queens-students-plan-romeo.html | Queens Students Plan 'Romeo' | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/morocco-reinforces-army-posts-near-ifni.html | Morocco Reinforces Army Posts Near Ifni | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/redhead-5-light-of-fund-party.html | Redhead, 5, Light of Fund Party | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/fleet-maneuvers-march-1331.html | Fleet Maneuvers March 13-31 | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/forest-hills-five-tops-curtis-5947-clinton-trips-lincoln-6554-in.html | FOREST HILLS FIVE TOPS CURTIS, 59-47; Clinton Trips Lincoln, 65-54, in P.S.A.L. Play -- Morris Beats Wingate, 48-46 | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/film-actors-ask-strike-authority-union-polls-members-in-tv.html | FILM ACTORS ASK STRIKE AUTHORITY; Union Polls Members in TV Commercials Dispute -- Talks Interrupted | True | By Oscar Godboutspecial To the New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/episcopalians-open-building-fund-drive.html | EPISCOPALIANS OPEN BUILDING FUND DRIVE | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/college-pay-put-at-6120-average-figure-is-given-in-federal-study.html | COLLEGE PAY PUT AT $6,120 AVERAGE; Figure Is Given in Federal Study and Folsom Calls It 'Shamefully Low' | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/the-north-korean-piracy.html | THE NORTH KOREAN PIRACY | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/rail-cars-destroyed-freight-with-gas-explodes-jarring-oklahoma-town.html | RAIL CARS DESTROYED; Freight With Gas Explodes, Jarring Oklahoma Town | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/lockwoodmlewis.html | LockwoodmLewis | True | Special to The New York. Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/olivier-extends-run-until-may-10-star-will-continue-in-the.html | OLIVIER EXTENDS RUN UNTIL MAY 10; Star Will Continue in 'The Entertainer' -- Schary May Film 'Lonelyhearts' | True | By Sam Zolotow | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/us-gives-unicef-1150928.html | U.S. Gives UNICEF $1,150,928 | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/anta-names-e-c-cole.html | ANTA Names E. C. Cole | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/oneill-play-to-be-done-as-double-bill-tuesday.html | O'Neill Play to Be Done As Double Bill Tuesday | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/transport-group-to-meet.html | Transport Group to Meet | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/raleigh-statue-for-london.html | Raleigh Statue for London | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/gruenther-urges-steady-u-s-nerve-cites-nearpanic-over-soviet.html | GRUENTHER URGES STEADY U. S. NERVE; Cites Near-Panic Over Soviet Satellite -- Answers Two Criticisms of Red Cross | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/singer-hits-a-new-note-with-a-mink.html | Singer Hits A New Note With a Mink | True | By Rita Reif | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/kingstons-chief-is-told-to-resign-governor-acting-on-police-scandal.html | KINGSTON'S CHIEF IS TOLD TO RESIGN; Governor, Acting on Police Scandal, Sets Removal Steps as Alternative | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/harriman-vs-posters-governor-favors-billboard-ban-on-defense-roads.html | HARRIMAN VS. POSTERS; Governor Favors Billboard Ban on Defense Roads | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/michael-kurz-65-taxcase-lawyer.html | MICHAEL KURZ, 65, TAX-CASE LAWYER | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/boy-15-wounded-here-struck-by-22caliber-bullet-while-walking-on.html | BOY, 15, WOUNDED HERE; Struck by .22-Caliber Bullet While Walking on Drive | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/tv-war-against-war-filmed-drama-with-jessica-tandy-and-hume-cronyn.html | TV: 'War Against War'; Filmed Drama With Jessica Tandy and Hume Cronyn Has Quiet Integrity | True | By Jack Gould | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/sugar-concern-calls-issue.html | Sugar Concern Calls Issue | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/chicago-marks-121-years.html | Chicago Marks 121 Years | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/role-as-costar-for-mel-ferrer-signed-for-end-of-the-world-by.html | ROLE AS CO-STAR FOR MEL FERRER; Signed for 'End of the World' by Belafonte and Siegel -- Shifts at Paramount | True | By Thomas M. Pryorspecial To The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/sophie-defying-the-chemise-stands-for-shape-waists-are-nipped.html | Sophie, Defying the Chemise, Stands for Shape; Waists Are Nipped, Skirts Pouffed Out in Custom Styles | True | By Gloria Emerson | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/stamford-bane-expanding.html | Stamford Bane Expanding | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/miss-marie-balfe-becomes-engaged.html | MISS MARIE BALFE BECOMES ENGAGED | True | special to The New York Time. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/shanghai-in-anticrime-drive.html | Shanghai in Anti-Crime Drive | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/for-increased-postal-rate.html | For Increased Postal Rate | True | HERBERT A. CAMANN. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/high-official-elected-for-the-astor-hotel.html | High Official Elected For the Astor Hotel | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/mr-mack-steps-down.html | MR. MACK STEPS DOWN | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/earnings-raised-by-3m-company-minnesota-minings-57-net-rose-to.html | EARNINGS RAISED BY 3M COMPANY; Minnesota Mining's '57 Net Rose to Record of $2.34 a Share, Against $2.30 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/llughesgeorge.html | llughes-----George | True | Special to The New 'ork Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/league-adopts-division-plan.html | League Adopts Division Plan | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/house-votes-fund-bill-treasury-and-post-office-cut-13-million-under.html | HOUSE VOTES FUND BILL; Treasury and Post Office Cut 13 Million Under Budget | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/t-and-fd-roosevelt-honored-in-senate.html | T. AND F.D. ROOSEVELT HONORED IN SENATE | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/albany-mortgage-bill-gains.html | Albany Mortgage Bill Gains | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/jersey-acts-to-speed-u-s-aid-for-its-388500000-freeway.html | Jersey Acts to Speed U. S. Aid For Its $388,500,000 Freeway | True | By George Cable Wrightspecial To The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/road-spending-eyed-both-parties-map-action-to-speed-federal-program.html | ROAD SPENDING EYED; Both Parties Map Action to Speed Federal Program | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/pastrano-to-box-april-21.html | Pastrano to Box April 21 | True | | 1986-03-07 | RE000288250 | B00000698847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/st-francis-prep-leads-scores-53-points-in-private-school-swimming.html | ST. FRANCIS PREP LEADS; Scores 53 Points in Private School Swimming Trials | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/wood-field-and-stream-game-law-violation-summary-shows-several.html | Wood, Field and Stream; Game Law Violation Summary Shows Several Discouraging Trends | True | By John W. Randolph | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/foes-of-batista-split-on-strike-prio-bars-aid-of-supporters-if-not.html | FOES OF BATISTA SPLIT ON STRIKE; Prio Bars Aid of Supporters if Not Represented on Rebels' Central Board | True | By Homer Bigartspecial To the New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/benefit-in-summit-march-26.html | Benefit in Summit March 26 | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/price-war-a-dud-in-maine.html | Price War a Dud in Maine | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/rail-speed-limit-up-indiana-city-reaches-accord-with-central-on.html | RAIL SPEED LIMIT UP; Indiana City Reaches Accord With Central on Guards | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/army-expecting-new-radar-generator-to-double-range-and-quadruple.html | Army Expecting New Radar Generator To Double Range and Quadruple Power | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/paperboard-shows-dip-weeks-production-at-07-below-the-1957-level.html | PAPERBOARD SHOWS DIP; Week's Production at 0.7% Below the 1957 Level | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/polar-flight-scratched.html | Polar Flight Scratched | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/iranian-envoy-recalled-for-proposing-oil-pool.html | Iranian Envoy Recalled For Proposing Oil Pool | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/louis-bartelstone-i-made-safety-glassi.html | LOUIS BARTELSTONE, I MADE SAFETY GLASSI | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/bias-repeal-sought-mobile-negro-ministers-ask-end-to-bus-seating.html | BIAS REPEAL SOUGHT; Mobile Negro Ministers Ask End to Bus Seating Laws | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/miss-sarah-ivins-dies-retired-official-of-new-york-school-of-social.html | MISS SARAH IVINS DIES; Retired Official of New York School of Social Work | True | Special tn The New York Tlme | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/notes-on-college-sports-e-c-a-c-staff-busy-planning-details-of-this.html | Notes on College Sports; E. C. A. C. Staff Busy Planning Details of This Month's Six Title Events | True | By Joseph M. Sheehan | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/pabst-brewing-co-ran-into-red-in-57-with-sales-off-12-pabst.html | Pabst Brewing Co. Ran Into Red in '57 With Sales Off 12%; PABST RECORDED BIG LOSS IN 1957 | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/pole-ousted-from-ministry.html | Pole Ousted From Ministry | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/city-firm-gets-va-contract.html | City Firm Gets V.A. Contract | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/exumpire-sues-author.html | Ex-Umpire Sues Author | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/two-foreign-ships-fined.html | Two Foreign Ships Fined | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/recluse-learns-war-is-over.html | Recluse Learns War Is Over | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/6-hurt-in-london-rail-crash.html | 6 Hurt in London Rail Crash | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/syrian-trucks-halted-jordan-bars-transit-traffic-of-500-vehicles.html | SYRIAN TRUCKS HALTED; Jordan Bars Transit Traffic of 500 Vehicles | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/rhodes-colossus-in-giant-film-epic-dusty-is-emotionless-but-never.html | RHODES COLOSSUS IN GIANT FILM EPIC; Dusty Is Emotionless, but Never Motionless, on the Club's 'Picture Day' | True | By Gay Talesespecial To the New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/rainier-chides-council-reminds-monaco-parliament-he-is-absolute.html | RAINIER CHIDES COUNCIL; Reminds Monaco Parliament He Is Absolute Ruler | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/auto-insurance-gap.html | AUTO INSURANCE GAP | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/two-join-west-quintet.html | Two Join West Quintet | True | | 1986-03-07 | RE0000288250 | B00000698847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/helen-hunter-soprano-presents-program-at-carnegie-recital-hall.html | Helen Hunter, Soprano, Presents Program at Carnegie Recital Hall | True | J. B. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/ica-head-denies-frivolity-in-aid-declares-charges-of-waste.html | I.C.A. HEAD DENIES FRIVOLITY IN AID; Declares Charges of Waste Exaggerated or Untrue -- Backs 3.9-Billion Bid I.C.A. HEAD DENIES FRIVOLITY IN AID | True | By Allen Drueryspecial To the New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/cotton-prices-sag-in-quiet-session-futures-close-unchanged-to-55.html | COTTON PRICES SAG IN QUIET SESSION; Futures Close Unchanged to 55 Cents a Bale Off in Moderate Trading | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/retiring-house-aide-lauded.html | Retiring House Aide Lauded | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/company-wins-an-order-to-make-union-bargain.html | Company Wins an Order To Make Union Bargain | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/us-circuit-judge-confirmed.html | U.S. Circuit Judge Confirmed | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/costa-rican-vote-upheld.html | Costa Rican Vote Upheld | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/racing-measure-gains-assembly-passes-bill-to-add-5-days-to-state.html | RACING MEASURE GAINS; Assembly Passes Bill to Add 5 Days to State Season | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/shop-lists-furnishings-and-decorating-service.html | Shop Lists Furnishings And Decorating Service | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/marion-n-horwitz-prospective-bride.html | MARION N. HORWITZ PROSPECTIVE BRIDE | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/new-incinerator-stirs-l-i-hearing-all-in-north-hempstead-town-want.html | NEW INCINERATOR STIRS L. I. HEARING; All in North Hempstead Town Want the Plant, but in 2 Different Places | True | By Roy R. Silverspecial To the New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/corn-products-awards-2-million-plant-contract.html | Corn Products Awards 2 Million Plant Contract | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/aluminium-ltd-shows-25-profit-dip-for-57.html | Aluminium, Ltd., Shows 25% Profit Dip for '57 | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/traffic-mishaps-drop-but-number-of-deaths-rose-to-13-in-city-during.html | TRAFFIC MISHAPS DROP; But Number of Deaths Rose to 13 in City During Week | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/californian-seeks-reelection.html | Californian Seeks Re-Election | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/basilio-spars-3-rounds.html | Basilio Spars 3 Rounds | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/tax-on-bingo-prizes-gains-in-assembly.html | TAX ON BINGO PRIZES GAINS IN ASSEMBLY | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/20-million-raised-on-seattle-bonds-new-york-city-arranges-financing.html | 20 MILLION RAISED ON SEATTLE BONDS; New York City Arranges Financing on Tax Notes -- Housing Issue Sold | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/four-tenements-in-east-side-deal-houses-on-81st-st-will-be-altered.html | FOUR TENEMENTS IN EAST SIDE DEAL; Houses on 81st St. Will Be Altered -- Apartment on Riverside Dr. Sold | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/sheas-plea-rejected-giles-opposes-march-meeting-with-mayors.html | SHEA'S PLEA REJECTED; Giles Opposes March Meeting With Mayor's Committee | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/clashes-continue-at-kohler-inquiry-murder-and-bias-heard-in-flareup.html | CLASHES CONTINUE AT KOHLER INQUIRY; 'Murder' and 'Bias' Heard in Flare-Up Before Senate Rackets Committee | True | By Russell Bakerspecial To the New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/testimony-ended-in-suit-over-ddt-plea-for-injunction-heard-in-16.html | TESTIMONY ENDED IN SUIT OVER DDT; Plea for Injunction Heard in 16 Court Sessions -- Spray Assailed and Upheld | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/british-to-push-ties-with-little-europe.html | BRITISH TO PUSH TIES WITH 'LITTLE EUROPE' | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/two-junk-men-cleared-charge-in-theft-of-manship-statuette-is.html | TWO JUNK MEN CLEARED; Charge in Theft of Manship Statuette Is Dropped | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/australia-wins-in-cricket.html | Australia Wins in Cricket | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/flint-to-set-up-unit-to-help-unemployed.html | Flint to Set Up Unit To Help Unemployed | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/art-midtown-medley-displays-offer-work-by-lester-johnson-angelo.html | Art: Midtown Medley; Displays Offer Work by Lester Johnson, Angelo Ippolito, Sidney Gross, Others | True | By Dore Ashton | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/thames-races-june-14-yale-will-seek-fifth-straight-victory-over.html | THAMES RACES JUNE 14; Yale Will Seek Fifth Straight Victory Over Harvard Eight | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/dulles-and-the-hoax-review-of-factors-causing-secretary-to-reject.html | Dulles and the 'Hoax'; Review of Factors Causing Secretary To Reject Latest Soviet Proposals | True | By James Restonspecial To the New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/2-rockets-fired-in-canada.html | 2 Rockets Fired in Canada | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/vansdunno.html | Jvans--Dunno | True | Sledal to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/algeria-war-toll-put-at-8500-in-58-french-chief-says-rebels-lost.html | ALGERIA WAR TOLL PUT AT 8,500 IN '58; French Chief Says Rebels Lost 8,000 in 2 Months, His Own Troops 500 | True | By W. H. Lawrencespecial To the New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/zita-m-goldblatt-will-marry-in-june.html | ZITA M. GOLDBLATT WILL MARRY IN JUNE | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/naacp-inquiry-set-mississippi-house-approves-senates-resolution.html | N.A.A.C.P. INQUIRY SET; Mississippi House Approves Senate's Resolution | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/cerro-de-pasco-cuts-quarterly-trims-dividend-to-25-cents-from.html | CERRO DE PASCO CUTS QUARTERLY; Trims Dividend to 25 Cents From 40-Cent Rate -- Cites Weak Market COMPANIES TAKE DIVIDEND ACTION | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/back-to-work-parley-set.html | 'Back to Work' Parley Set | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/billy-mitchell-verdict-affirmed-sons-plea-fails-in-25-conviction.html | Billy Mitchell Verdict Affirmed; Son's Plea Fails in '25 Conviction; AIR FORCE BACKS MITCHELL VERDICT | True | By Jack Raymondspecial To the New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/sheldon-altmans-have-child.html | Sheldon Altmans Have Child | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/ouster-of-pupil-is-laid-to-attack-little-rock-officials-give-reason.html | OUSTER OF PUPIL IS LAID TO ATTACK; Little Rock Officials Give Reason for Action After White Girl's TV Report | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/hudson-unit-lets-marble-desks-go-freeholders-jettison-ornate.html | HUDSON UNIT LETS MARBLE DESKS GO; Freeholders Jettison Ornate Furnishings -- Office Cost Already Political Issue | True | By Alfred E. Clarkspecial To the New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/santemmaseay.html | SantemmaSeay | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/new-haven-shifts-aides-railway-makes-more-than-20-changes-in-its.html | NEW HAVEN SHIFTS AIDES; Railway Makes More Than 20 Changes in Its Staff | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/state-auto-curbs-called-too-strict-head-of-the-new-york-club-says.html | STATE AUTO CURBS CALLED TOO STRICT; Head of the New York Club Says 'Crackdown' Bills Won't Promote Safety | True | By Joseph C. Ingrahamspecial To the New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/us-aids-jordan-budget-5000000-of-recent-grant-to-make-up-deficit.html | U.S. AIDS JORDAN BUDGET; $5,000,000 of Recent Grant to Make Up Deficit | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/russians-to-see-u-sitalian-film-war-and-peace-to-be-first-major.html | RUSSIANS TO SEE U. S-ITALIAN FILM; 'War and Peace' to Be First Major American Movie in Soviet Since the War | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/turks-halt-paper-jail-artist.html | Turks Halt Paper, Jail Artist | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/news-file-made-available.html | News File Made Available | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/cross-reelected-as-head-of-bakers.html | CROSS RE-ELECTED AS HEAD OF BAKERS | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/rubber-maker-elects-goodrich-gulf-chemicals-names-new-president.html | RUBBER MAKER ELECTS; Goodrich Gulf Chemicals Names New President | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/chrysler-layoff-cut-6000-idle-for-week-at-dodge-2-other-plants-keep.html | CHRYSLER LAY-OFF CUT; 6,000 Idle for Week at Dodge -- 2 Other Plants Keep Going | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/studentworkers-aid-tufts.html | Student-Workers Aid Tufts | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/observers-in-soviet-3man-u-s-team-will-watch-elections-on-march-16.html | OBSERVERS IN SOVIET; 3-Man U. S. Team Will Watch Elections on March 16 | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/shortwave-disturbances.html | Shortwave Disturbances | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/frondizi-regime-to-seek-u-s-aid-argentinas-presidentelect-says.html | FRONDIZI REGIME TO SEEK U. S. AID; Argentina's President-Elect Says Specific Requests Are Under Study | True | By Tad Szulcspecial To the New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/doctor-urges-smokers-get-2-xrays-a-year.html | Doctor Urges Smokers Get 2 X-Rays a Year | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/dulles-rules-out-ministers-talks-on-soviet-terms-calls-proposal.html | DULLES RULES OUT MINISTERS' TALKS ON SOVIET TERMS; Calls Proposal Inconsistent but Keeps the Way Clear for Acceptable Plan SEES DANGER OF A HOAX Says a Proper Exploration Might Disclose Issues Open to Settlement Dulles Rejects Ministers' Talks On Terms Outlined by Kremlin | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/investigating-scientists-present-lag-here-attributed-to-work-of.html | Investigating Scientists; Present Lag Here Attributed to Work of Official Committees | True | HERBERT PELL | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/boston-fund-share-value-off.html | Boston Fund Share Value Off | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/market-aide-found-dead.html | Market Aide Found Dead | True | Special to The New York Times | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/karachi-mobs-in-riot-refugees-and-immigrants-fight-over-use-of.html | KARACHI MOBS IN RIOT; Refugees and Immigrants Fight Over Use of Water | True | Special to The New York Times | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/walter-a-futter-movie-producer-58.html | WALTER A. FUTTER, MOVIE PRODUCER, 58 | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/coffee-price-propped-salvador-exporters-promise-to-cooperate-with.html | COFFEE PRICE PROPPED; Salvador Exporters Promise to Cooperate With Move | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/rubinstein-ailing-in-quito.html | Rubinstein Ailing in Quito | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/2-unknown-soldiers-to-be-picked-in-may.html | 2 UNKNOWN SOLDIERS TO BE PICKED IN MAY | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/mayor-to-dedicate-center.html | Mayor to Dedicate Center | True | | 1986-03-07 | RE000288250 | B00000698847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/batista-pledges-june-1-vote-anew-reiterates-promise-in-reply-to.html | BATISTA PLEDGES JUNE 1 VOTE ANEW; Reiterates Promise in Reply to Church Peace Plea -School Strikes Spread | True | By R. Hart Phillipsspecial To the New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/wamsutta-mills-elects-head-of-merchandising.html | Wamsutta Mills Elects Head of Merchandising | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/russia-since-stalin.html | RUSSIA SINCE STALIN | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/theatre-head-resigns-mary-john-quits-as-director-of-fred-millers.html | THEATRE HEAD RESIGNS; Mary John Quits as Director of Fred Miller's, Milwaukee | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/city-council-asks-charter-revision-plan-requested-by-mayor-sent-to.html | CITY COUNCIL ASKS CHARTER REVISION; Plan Requested by Mayor Sent to Albany -- Isaacs Scolds 'Flock of Sheep' CITY COUNCIL ASKS CHARTER REVISION | True | By Charles G. Bennett | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/miss-demoss-75-first-she-wins-medal-in-florida-golf-by-two-strokes.html | MISS DEMOSS 75 FIRST; She Wins Medal in Florida Golf by Two Strokes | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/cocacola-co-adds-two-directors.html | Coca-Cola Co. Adds Two Directors | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/gaillard-gains-in-fight-to-stay-paris-cabinet-gives-algerian-war.html | GAILLARD GAINS IN FIGHT TO STAY; Paris Cabinet Gives Algerian War Priority in Budget -- Charter Reform Aided | True | By Henry Ginigerspecial To the New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/defense-transport-day-set.html | Defense Transport Day Set | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/wagner-topples-f-and-m-87-to-60-seahawks-gain-league-title-and.html | WAGNER TOPPLES F. AND M., 87 TO 60; Seahawks Gain League Title and Berth in Tourney -- Cincinnati Wins, 70-66 | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/thomas-w-mneill-purchasing-aide-57.html | THOMAS W. M'NEILL, PURCHASING AIDE, 57 | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/atherton-quits-senate-race.html | Atherton Quits Senate Race | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/mass-beatings-of-boys-described.html | Mass Beatings of Boys Described | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/ruel-quits-tiger-job.html | Ruel Quits Tiger Job | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/2-lawyers-clash-in-trial-of-7-boys-mendelson-argues-frankel-implied.html | 2 LAWYERS CLASH IN TRIAL OF 7 BOYS; Mendelson Argues Frankel Implied 'Fix' in Case -- Confessions Are Read | True | By Jack Roth | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/mrs-harry-w-sheldon.html | MRS. HARRY W. SHELDON | True | Special to The New York Times. | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/somali-frontier-an-issue-for-west-us-is-caught-in-the-middle-in.html | SOMALI FRONTIER AN ISSUE FOR WEST; U.S. Is Caught in the Middle in Border Dispute Between Ethiopia and Neighbors | True | By Osgood Caruthersspecial To the New York Times | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/britain-opens-drive-against-stray-cats.html | BRITAIN OPENS DRIVE AGAINST STRAY CATS | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/kennedy-in-pal-plea-warns-services-will-be-cut-if-fund-drive-fails.html | KENNEDY IN P.A.L. PLEA; Warns Services Will Be Cut if Fund Drive Fails | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/judge-receives-award-of-collegiate-alumni.html | Judge Receives Award Of Collegiate Alumni | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/l-i-u-blackbirds-score.html | L. I. U. Blackbirds Score | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/paige-to-hurl-again.html | Paige to Hurl Again | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/new-school-is-dedicated.html | New School Is Dedicated | True | | 1986-03-07 | RE0000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/building-mortgage-of-11-million-made.html | BUILDING MORTGAGE OF 11 MILLION MADE | True | | 1986-03-07 | RE0000288250 | B00000698847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/2-die-in-air-crash.html | 2 Die in Air Crash | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/subsidiary-of-fairchild-picks-general-manager.html | Subsidiary of Fairchild Picks General Manager | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/bishops-appeal-a-relief-to-italy-his-action-in-defamation-case.html | BISHOP'S APPEAL A RELIEF TO ITALY; His Action in Defamation case Viewed as Easing Church-State Conflict | True | By Arnaldo Cortesispecial To the New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/president-hails-drives-endorse-protestant-catholic-and-jewish-aid.html | PRESIDENT HAILS DRIVES; Endorse Protestant, Catholic and Jewish Aid Appeals | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/sports-of-the-times-he-never-looks-back.html | Sports of The Times; He Never Looks Back | True | By Arthur Daley | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/columbus-circle-fountains-planned.html | Columbus Circle Fountains Planned | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/recession-in-steel-held-near-bottom.html | RECESSION IN STEEL HELD NEAR BOTTOM | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/sale-to-benefit-irvington-house-antiques-show-booth-to-offer-thrift.html | Sale to Benefit Irvington House; Antiques Show Booth to Offer Thrift Shop Articles | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/college-to-give-blood-columbia-unit-phone-aides-and-times-donate-to.html | COLLEGE TO GIVE BLOOD; Columbia Unit, Phone Aides and Times Donate Today | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/2-floors-leased-at-200-e-42d-st-space-in-new-building-taken-by.html | 2 FLOORS LEASED AT 200 E. 42D ST.; Space in New Building Taken by Insurance Rate Group -- Other Business Rentals | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/65000000-issues-go-on-sale-today-ohio-edison-co-bonds-and-public.html | $65,000,000 ISSUES GO ON SALE TODAY; Ohio Edison Co. Bonds and Public Service Electric Preferred Offered COMPANIES OFFER SECURITIES ISSUES | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/joint-still-jumpin-for-l-i-herrmanns.html | JOINT STILL JUMPIN' FOR L. I. HERRMANNS | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/eurydice-to-be-staged.html | 'Eurydice' to Be Staged | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/vote-in-albany-senate-on-relief-restrictions.html | Vote in Albany Senate On Relief Restrictions | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/ila-aide-guilty-in-tax-case.html | I.L.A. Aide Guilty in Tax Case | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/utility-bond-group-ended.html | Utility Bond Group Ended | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/fiat-cuts-plant-work-week.html | Fiat Cuts Plant Work Week | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/advertising-blitz-promotions.html | Advertising Blitz Promotions | True | By Alexander R. Hammer | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/rebel-chief-reports-accord.html | Rebel Chief Reports Accord | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/temple-nips-lehigh-extends-skein-to-22.html | TEMPLE NIPS LEHIGH, EXTENDS SKEIN TO 22 | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/son-a-poilu-invented-exposed-by-draft-call.html | 'Son' a Poilu Invented Exposed by Draft Call | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/festival-of-purim-starts-at-sunset-jewish-holiday-celebrates-defeat.html | FESTIVAL OF PURIM STARTS AT SUNSET; Jewish Holiday Celebrates Defeat of Despot With Aid of Queen Esther | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/decline-held-near-low-but-dr-backman-of-n-y-u-expects-slow-recovery.html | DECLINE HELD NEAR LOW; But Dr. Backman of N. Y. U. Expects Slow Recovery | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/lincoln-sq-unit-asks-more-space-city-weighs-art-center-plan-to-add.html | LINCOLN SQ. UNIT ASKS MORE SPACE; City Weighs Art Center Plan to Add Another Block on Broadway to Project | True | By Charles Grutzner | 1986-03-07 | RE000288250 | B00000698847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/chestnut-to-end-drills.html | Chestnut to End Drills | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/mervyn-wolff.html | MERVYN WOLFF | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/soviet-will-oppose-atom-tests-at-sea.html | SOVIET WILL OPPOSE ATOM TESTS AT SEA | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/philharmonic-lists-a-mahler-premiere.html | PHILHARMONIC LISTS A MAHLER PREMIERE | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/saharan-oil-on-way-first-tankerload-leaves-algiers-for-france.html | SAHARAN OIL ON WAY; First Tanker-Load Leaves Algiers for France | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/2-jerseyans-seized-in-alcohol-deaths.html | 2 JERSEYANS SEIZED IN ALCOHOL DEATHS | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/u-s-names-aide-at-u-n.html | U. S. Names Aide at U. N. | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/executive-changes.html | Executive Changes | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/2-aid-grants-tomb-bill-general-and-national-parks-head-back-shift.html | 2 AID GRANT'S TOMB BILL; General and National Parks Head Back Shift to U. S. | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/korean-reds-offer-passengers-return.html | KOREAN REDS OFFER PASSENGERS' RETURN | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/all-grains-gain-rye-is-strongest-demand-ascribed-to-exports-rise.html | ALL GRAINS GAIN; RYE IS STRONGEST; Demand Ascribed to Exports Rise, Short Covering and Distillery Buying | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/governor-kills-transit-bill-intended-to-curb-t-w-u-governor-vetoes.html | Governor Kills Transit Bill Intended to Curb T. W. U.; GOVERNOR VETOES CITY TRANSIT BILL | True | By Warren Weaver Jr.special To The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/commodity-index-off-level-eased-to-855-monday-from-856-last-friday.html | COMMODITY INDEX OFF; Level Eased to 85.5 Monday From 85.6 Last Friday | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/dutch-send-a-protest.html | Dutch Send a Protest | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/author-adopts-faith-elliot-paul-in-hospital-joins-greek-orthodox.html | AUTHOR ADOPTS FAITH; Elliot Paul, in Hospital, Joins Greek Orthodox Church | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/theatre-anouilhs-tonic-waltz-of-toreadors-back-on-broadway.html | Theatre: Anouilh's Tonic; 'Waltz of Toreadors' Back on Broadway | True | By Arthur Gelb | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/meet-arcturus.html | Meet Arcturus | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/ceylon-accepts-peiping-loan.html | Ceylon Accepts Peiping Loan | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/jansen-defends-village-school-says-problem-boys-there-will-not.html | JANSEN DEFENDS 'VILLAGE' SCHOOL; Says Problem Boys There Will Not Bother Area or Pupils at New P. S. 41 CALLS STRUCTURE SAFE Grand Jury Prepares New Statement -- Student Shot in Brooklyn Classroom | True | By Leonard Buder | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/plan-of-suez-co-wins-first-test-founder-shareholders-vote-for.html | PLAN OF SUEZ CO. WINS FIRST TEST; Founder Shareholders Vote for Reorganization of Capital Structure | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/meeting-takes-99000-turf-handicap-on-closing-day-of-racing-at.html | Meeting Takes $99,000 Turf Handicap on Closing Day of Racing at Hialeah; TRACK MARK SET BY 4-TO-1 VICTOR Meeting Wins by 5 Lengths in 2:27 4/5 for Mile and Half Race -- Jabneh Next | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/jobless-pay-benefits.html | Jobless Pay Benefits | True | EVELINE M. BURNS, | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/a-krasnomowltz.html | A. KRASNOMOWITZ | True | Spect to 'he New ork Ttmes. | 1986-03-07 | RE000288250 | B00000698847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/oran-council-sworn-in.html | Oran Council Sworn In | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/boy-grabs-wire-dies-10yearold-killed-playing-atop-freight-car.html | BOY GRABS WIRE, DIES; 10-Year-Old Killed Playing Atop Freight Car | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/britain-shows-further-increase-in-her-gold-and-dollar-reserves.html | Britain Shows Further Increase In Her Gold and Dollar Reserves; February Total for Central Banker of Sterling Area Highest Since 1955 BRITISH RESERVES ROSE IN FEBRUARY | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/famed-engineer-is-99.html | Famed Engineer Is 99 | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/rev-dr-rowe-na-mann-first-woman-minister-in.html | REV. DR: ROWE NA MANN; First Woman Minister in | True | theI | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/libel-suit-settled-by-macy-and-paper.html | LIBEL SUIT SETTLED BY MACY AND PAPER | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/helicopter-catches-stolen-car-after-100mileanhour-chase.html | Helicopter Catches Stolen Car After 100-Mile-an-Hour Chase | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/h-l-bodm-diesi-grain-exporteri-president-of-firm-here-77-led.html | H. L. BODM/ DIES;I GRAIN EXPORTERI; President of Firm Here, 77, Led Produce Exchange-Aided Relief for Europe | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/market-pursues-cautious-upturn-index-rises-93-to-27323-turnover.html | MARKET PURSUES CAUTIOUS UPTURN; Index Rises .93 to 273.23 -- Turnover Improves to 2,010,000 Shares STEELS AND OILS GAIN Building Materials Issues Strong -- Haveg Off 5 1/2 in 'Selling on the News' MARKET PURSUES CAUTIOUS UPTURN | True | By Burton Crane | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/m-i-t-to-shift-center-cosmic-ray-study-station-to-move-to-new.html | M. I. T. TO SHIFT CENTER; Cosmic Ray Study Station to Move to New Mexico | True | Special to The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/dress-talks-fail-strike-on-today-brief-tieup-seen-105000-workers-to.html | DRESS TALKS FAIL; STRIKE ON TODAY; BRIEF TIE-UP SEEN; 105,000 Workers to Go Out Here and in 6 States -- 25,000 Others Affected 25-YEAR PEACE BROKEN 2 Chief Issues Are Contract Enforcement and the Size of a Wage Increase DRESS TALKS FAIL; STRIKE ON TODAY | True | By A. H. Raskin | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/hospital-elects-president.html | Hospital Elects President | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/boy-of-11-confesses-drowning-2-friends-boy-11-confesses-he-drowned.html | Boy of 11 Confesses Drowning 2 Friends; BOY, 11, CONFESSES HE DROWNED TWO | True | By Philip Benjamin | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/payroll-inquiry-is-set-in-albany-leaders-of-both-parties-in.html | PAYROLL INQUIRY IS SET IN ALBANY; Leaders of Both Parties in Legislature Order Study to Correct Any Abuses | True | By Leo Eganspecial To the New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/coast-plaque-honors-hearst.html | Coast Plaque Honors Hearst | True | Special to The New York Times | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/u-s-credit-for-israel-24200000-will-be-used-to-expand-water-supply.html | U. S. CREDIT FOR ISRAEL; $24,200,000 Will Be Used to Expand Water Supply | True | Special to The New York Times | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/fluoridation-at-albany.html | FLUORIDATION AT ALBANY | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/t-william-kenealy-dead-i-exphelps-dodge.html | t WILLIAM KENEALY DEAD; I Ex-Phelps Do-d--'ge | True | Aide Was]l | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/eagles-name-oneill-trainer.html | Eagles Name O'Neill Trainer | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/scientist-rides-a-floe.html | Scientist Rides a Floe | True | | 1986-03-07 | RE000288250 | B00000698847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/finland-takes-third-ski-crown-as-hakulinen-wins-15-kilometer.html | Finland Takes Third Ski Crown As Hakulinen Wins 15 Kilometer | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/recreation-group-elects-3-officers.html | RECREATION GROUP ELECTS 3 OFFICERS | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/soviet-for-neutral-zone.html | Soviet For Neutral Zone | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/tv-actress-before-grand-jury.html | TV Actress Before Grand Jury | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/transport-news-radio-rides-rails-lehigh-and-hudson-valley-gets.html | TRANSPORT NEWS: RADIO RIDES RAILS; Lehigh and Hudson Valley Gets Wireless Equipment -- Red Carpet for Ship | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/woven-arteries-help-save-lives-synthetic-vessels-made-in-jersey-are.html | WOVEN ARTERIES HELP SAVE LIVES; Synthetic Vessels Made in Jersey Are the Result of Gratitude to Surgeon | True | By Clarence Deanspecial To The New York Times. | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-05 | 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/mother-silvestris.html | MOTHER SILVESTRIS | True | | 1986-03-07 | RE000288250 | B00000698847 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/seton-hall-loses-to-la-salle-8079.html | SETON HALL LOSES TO LA SALLE, 80-79 | True | Special to The New York Times. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/marshall-v-robb.html | MARSHALL V. ROBB | True | Slectal to The New York Times. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/cairo-cuts-pound-for-the-tourist-discount-to-be-set-at-23-move-is.html | CAIRO CUTS POUND FOR THE TOURIST; Discount to Be Set at 23% -- Move Is Laid to Urgent Foreign Currency Need | True | Special to The New York Times. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/kraft-theatre-drama-in-a-local-saloon.html | 'Kraft Theatre' Drama in a Local Saloon | True | J. P. S. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/montreal-court-shifts-trial-here-uses-treaty-rights-to-collect-bank.html | MONTREAL COURT SHIFTS TRIAL HERE; Uses Treaty Rights to Collect Bank Testimony in City on Fraud Charge | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/bronx-teachers-hailed-2-are-among-5-top-winners-of-national-science.html | BRONX TEACHERS HAILED; 2 Are Among 5 Top Winners of National Science Awards | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/explorer-i-completes-its-415th-orbit-altitude-so-far-227-to-1575.html | Explorer I Completes Its 415th Orbit, Altitude So Far 227 to 1,575 Miles | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/executive-changes.html | Executive Changes | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/bishops-warn-catholics.html | Bishops Warn Catholics | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/stocks-in-london-trim-early-gains-us-rejection-of-summit-terms-helps.html | STOCKS IN LONDON TRIM EARLY GAINS; U.S. Rejection of Summit Terms Helps Dissipate Opening Strength | True | Special to The New York Times. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/france-seizes-3-papers-criticism-on-algeria-brings-confiscation-of.html | FRANCE SEIZES 3 PAPERS; Criticism on Algeria Brings Confiscation of Editions | True | Special to The New York Times | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/3-offices-offer-blood-socony-mobil-telephone-co-seagram-donate.html | 3 OFFICES OFFER BLOOD; Socony Mobil, Telephone Co., Seagram Donate Today | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/frey-nutto.html | Frey -- Nutto | True | Special to The New York Times. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/indians-get-land-grant-mechanic-donates-120-acres-to-mohawks-facing.html | INDIANS GET LAND GRANT; Mechanic Donates 120 Acres to Mohawks Facing Eviction | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/7-die-in-fireworks-blast.html | 7 Die in Fireworks Blast | True | | 1986-03-07 | RE000288251 | B00000698848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/admiral-john-ramey.html | ADMIRAL JOHN RAMEY | True | Special to The New York Times. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/boats-go-on-darien-tax-list.html | Boats Go on Darien Tax List | True | Special to The New York Times. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/dar-unit-plans-fete-bridge-party-in-montclair-on-march-21-to-aid.html | D.A.R. UNIT PLANS FETE; Bridge Party in Montclair on March 21 to Aid Schools | True | Special to The New York Times. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/snider-podres-and-zimmer-of-dodgers-injured-in-auto-accident-near.html | Snider, Podres and Zimmer of Dodgers Injured in Auto Accident Near Camp; OUTFIELDER HURTS LEFT KNEE AGAIN Early X-Ray Readings on Snider, Podres Negative -- Zimmer Works Out | True | By Gordon S. White Jr.special to The New York Times. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/artificial-limbs-for-aged-urged-wider-use-for-blood-disease-victims.html | ARTIFICIAL LIMBS FOR AGED URGED; Wider Use for Blood Disease Victims Said to Depend on Early Amputation | True | By Robert K. Plumb | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/finns-play-hockey-tie-draw-with-poland-22-in-world-tourney-at-oslo.html | FINNS PLAY HOCKEY TIE; Draw With Poland, 2-2, in World Tourney at Oslo | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/san-juan-boycott-snags-trailer-ship.html | SAN JUAN BOYCOTT SNAGS TRAILER SHIP | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/cotton-moves-up-in-strong-market-futures-rise-7-to-33-points-on-day.html | COTTON MOVES UP IN STRONG MARKET; Futures Rise 7 to 33 Points on Day Under Lead of the New Crop-Months | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/rift-over-bishop-narrows-in-italy-press-comment-restrained-pontiff.html | RIFT OVER BISHOP NARROWS IN ITALY; Press Comment Restrained -- Pontiff Greets 10,000 in St. Peter's Audience | True | By Arnaldo Cortesispecial To the New York Times. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/how-many-unemployed.html | HOW MANY UNEMPLOYED? | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/europeans-wary-of-russian-offer-foreign-chiefs-of-western-european.html | EUROPEANS WARY OF RUSSIAN OFFER; Foreign Chiefs of Western European Union Reject Latest Bid for Talks | True | By Paul Hofmannspecial To the New York Times. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/iraq-cabinet-seeks-to-make-union-works.html | IRAQ CABINET SEEKS TO MAKE UNION WORKS | True | Special to The New York Times. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/women-to-hear-president.html | Women to Hear President | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/student-deferment-tests-set.html | Student Deferment Tests Set | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/food-fair-stores.html | FOOD FAIR STORES | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/duvalier-insists-he-governs-haiti-president-makes-plain-that-he-not.html | DUVALIER INSISTS HE GOVERNS HAITI; President Makes Plain That He, Not Armed Forces, Will Make Decisions | True | By Paul P. Kennedyspecial to The New York Times. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/state-units-study-pupil-crime-here-2-task-forces-aid-city-by.html | STATE UNITS STUDY PUPIL CRIME HERE; 2 'Task Forces' Aid City by Examining School Efforts to Fight Delinquency REPORT IS DUE BY MAY 1 One Group Concentrates on Special '600' Units, Other on Over-All Program | True | By Leonard Buder | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/seitzman-chasin.html | Seitzman -- Chasin | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/naval-stores.html | NAVAL STORES | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/kohler-concedes-spying-in-strike-sought-persons-responsible-for.html | KOHLER CONCEDES SPYING IN STRIKE; Sought Persons Responsible for Criminal Acts, It Says -- Senator Angered | True | By Joseph A. Loftusspecial to The New York Times. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/city-college-group-hears-gates-speak.html | CITY COLLEGE GROUP HEARS GATES SPEAK | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/bullard-opposition-issues-board-slate.html | BULLARD OPPOSITION ISSUES BOARD SLATE | True | | 1986-03-07 | RE000288251 | B00000698848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/span-over-street-sought-by-n-y-u-proposal-for-west-broadway-bridge.html | SPAN OVER STREET SOUGHT BY N. Y. U.; Proposal for West Broadway Bridge to Link Buildings Opposed in 'Village' | True | By Charles Grutzner | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/abraham-fenster.html | ABRAHAM FENSTER | True | Special to The llew York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/sleepy-hollow-saga-of-ichabod-crane-offered-live-and-on-film-on.html | 'Sleepy Hollow'; Saga of Ichabod Crane Offered Live and On Film on Shirley Temple Show | True | By Jack Gould | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/army-to-keep-a-date-honor-guard-to-attend-burial-of-lonely-old.html | ARMY TO KEEP A DATE; Honor Guard to Attend Burial of Lonely Old Soldier | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/jovial-jove-wins-armed-handicap-as-gulfstream-park-opens-43day-meet.html | Jovial Jove Wins Armed Handicap as Gulfstream Park Opens 43-Day Meet; DOULMETIS RIDES VICTOR IN FLORIDA Jovial Jove Defeats Greek Game by Nose -- Arion 3d at Gulfstream Park | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/headedfederal-reserve-here-osef-o-skrrs1928-to-1940-latr-r.html | Headed!..-Federal R'eserv'e, He're; osef o Skrrs-,1928 to' 1940 Lat'r r iuliern-Norh Life as 'Presil/e_/o:hrman' J | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/struggle-for-the-mideast.html | STRUGGLE FOR THE MIDEAST | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Affairs | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/syria-accuses-jordan-lays-border-attack-to-patrol-turks-also.html | SYRIA ACCUSES JORDAN; Lays Border Attack to Patrol -- Turks Also Implicated | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/dress-union-out-in-7state-strike-peace-hopes-high-105000-quit-in.html | DRESS UNION OUT IN 7-STATE STRIKE; PEACE HOPES HIGH; 105,000 Quit in Orderly Way on Pay and Work Rules -28,000 Rally at Garden MAYOR PLANS MEETING Easter Production Halted -- Meany Pledges Support -- Employers Pessimistic 105,000 Dress Workers Go On Strike in 7 States, Cutting Production for Spring PEACE HOPES HIGH; WALKOUT IS QUIET Mayor Will Act Tomorrow -- Contract Enforcement and Pay Rise at Issue | True | By A. H. Raskin | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/study-awards-made-two-new-yorkers-will-go-to-cambridge-or-oxford.html | STUDY AWARDS MADE; Two New Yorkers Will Go to Cambridge or Oxford | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/the-senate-and-brussels.html | THE SENATE AND BRUSSELS | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/u-s-general-is-named-as-air-deputy-for-nato.html | U. S. General Is Named As Air Deputy for NATO | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/curtisswright-profits-off-in-1957-stock-dips-to-a-new-low-for-the.html | Curtiss-Wright Profits Off in 1957; Stock Dips to a New Low for the Year | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/damrosch-scholarship-set-up.html | Damrosch Scholarship Set Up | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/boston-u-to-match-grant.html | Boston U. to Match Grant | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/fund-aids-bronx-study-city-to-outline-2year-college-plan-with-15000.html | FUND AIDS BRONX STUDY; City to Outline 2-Year College Plan With $15,000 Grant | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/durocher-to-announce-games.html | Durocher to Announce Games | True | | 1986-03-07 | RE0000288251 | B00000698848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/u-n-post-indicated-mrs-caroline-simon-expected-to-join-u-s.html | U. N. POST INDICATED; Mrs. Caroline Simon Expected to Join U. S. Delegation | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/wadsworth-dies-exonvoy-was-64-career-diplomat-had-led-u-s-missions.html | WADSWORTH DIES EX-ONVOY WAS 64; Career Diplomat Had Led U. S. Missions in Various Countries of Mideast | True | Special to The New York Times. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/rare-woodpecker-seen-in-jersey.html | Rare Woodpecker Seen in Jersey | True | Special to The New York Times. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/apartment-plan-filed-building-in-village-will-have-165-suites.html | APARTMENT PLAN FILED; Building in 'Village' Will Have 165 Suites | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/to-combat-nephrosis.html | To Combat Nephrosis | True | BEN MARGOLIN, | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/bonn-insists-on-unity.html | Bonn Insists on Unity | True | Special to The New York Times. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/2-elevated-by-j-p-stevens.html | 2 Elevated by J. P. Stevens | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/ben-youssef-denies-charge.html | Ben Youssef Denies Charge | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/reporting-house-activities-criticisms-of-representatives-held.html | Reporting House Activities; Criticisms of Representatives Held Result of Inadequate Coverage | True | FRANK THOMPSON Jr. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/jenner-calls-bill-not-retaliatory.html | JENNER CALLS BILL NOT 'RETALIATORY' | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/olav-v-skids-into-truck.html | Olav V Skids Into Truck | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/rloui-c-wadmond-of-grand-union-81.html | rLOUIS C. WADMOND OF GRAND UNION, 81 | True | Special to/he New York Times. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/slide-camera-by-argus-drops-usual-controls.html | Slide Camera by Argus Drops Usual Controls | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/tilden-triumphs-5045-sets-back-jefferson-five-in-city-p-s-a-l.html | TILDEN TRIUMPHS, 50-45; Sets Back Jefferson Five in City P. S. A. L. Tourney | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/wt-c-iam-norroan.html | Wt. C IAM ,. NOR'rOaN | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/atomic-arms-foes-gaining-in-britain-growth-of-mass-movement-is.html | ATOMIC ARMS FOES GAINING IN BRITAIN; Growth of Mass Movement Is Important Development in British Political Life | True | By Drew Middletonspecial To the New York Times. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/noren-runs-into-wall.html | Noren Runs Into Wall | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/general-electric-aide-made-vice-president.html | General Electric Aide Made Vice President | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/president-practices-golf.html | President Practices Golf | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/when-nations-agree.html | When Nations Agree | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/leggett-to-close-plant.html | Leggett to Close Plant | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/segregating-delinquents-opposed.html | Segregating Delinquents Opposed | True | R. C. KESSLER. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/justice-under-law.html | JUSTICE UNDER LAW | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/comet-iv-wins-bid-for-testing-here-but-port-authority-restricts-big.html | COMET IV WINS BID FOR TESTING HERE; But Port Authority Restricts Big British Jet's Flights to Hours of Daylight | True | | 1986-03-07 | RE000288251 | B00000698848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/gasoline-stocks-rise-to-new-high-total-up-2075000-barrels-in-week.html | GASOLINE STOCKS RISE TO NEW HIGH; Total Up 2,075,000 Barrels in Week -- Cold Weather Cuts Light Fuel Oil GASOLINE STOCKS RISE TO NEW HIGH | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/smoking-in-railway-cars.html | Smoking in Railway Cars | True | EDNA TONEY. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/educators-press-scholarship-aid-congress-urged-to-provide-funds-to.html | EDUCATORS PRESS SCHOLARSHIP AID; Congress Urged to Provide Funds to Help 20,000 Qualified Students | True | By Richard J. H. Johnstonspecial To the New York Times. | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/james-kemp.html | JAMES KEMP | True | SlocCtal to.The-New or1c Time} | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/rains-lash-hawaii-8-to-10-inches-reported-streets-valley-flooded.html | RAINS LASH HAWAII; 8 to 10 Inches Reported -Streets, Valley Flooded | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/the-theatre-good-news-city-center-stages-wonderful-town.html | The Theatre: Good News; City Center Stages 'Wonderful Town' | True | By Lewis Funke | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/airliner-in-british-debut.html | Airliner in British Debut | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/victoria-aged-home-to-benefit-tuesday.html | VICTORIA AGED HOME TO BENEFIT TUESDAY | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/rep-reuss-loses-suit-on-soil-bank.html | REP. REUSS LOSES SUIT ON SOIL BANK | True | | 1986-03-07 | RE000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/criminologist-tests-post-office-pockets-letter-lands-in-court.html | Criminologist Tests Post Office; Pockets Letter, Lands in Court | True | | 1986-03-07 | RE000288251 | B00000698848 |