Exhibit C203

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/soviet-failure-is-seen-briton-says-third-satellite-miscarried.html | SOVIET FAILURE IS SEEN; Briton Says Third Satellite Miscarried Christmas Eve | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/7-hurt-in-elevator-in-garment-district.html | 7 HURT IN ELEVATOR IN GARMENT DISTRICT | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/gonzales-sets-back-hoad.html | Gonzales Sets Back Hoad | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/70000-bail-is-set-for-8-in-shooting.html | $70,000 BAIL IS SET FOR 8 IN SHOOTING | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/canaverals-hopes-for-success-fade-canaveral-hopes-for-success-fade.html | Canaveral's Hopes For Success Fade; CANAVERAL HOPES FOR SUCCESS FADE | True | By Richard Witkinspecial To the New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/2-officials-named-at-gang-hearing.html | 2 OFFICIALS NAMED AT GANG HEARING | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/edward-nofer-71-publishing-officiali.html | EDWARD S. NOFER, 71, PUBLISHING OFFICIALI | True | -'pecial *'n New York es. J | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/du-mont-contract-approved.html | Du Mont Contract Approved | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/dr-charles-p-sniffen.html | DR. CHARLES P. SNIFFEN | True | Splal to The New York Times, | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/store-failures-up-29-creditor-losses-165.html | Store Failures Up 29%; Creditor Losses, 165% | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/dressmakers-stay-at-work-in-boston.html | DRESSMAKERS STAY AT WORK IN BOSTON | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/cost-of-modern-furniture-linked-to-lack-of-demand.html | Cost of Modern Furniture Linked to Lack of Demand | True | By Cynthia Kellogg | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/david-mcculloch-industrialist-is-deadj-uxchairman-of-foster-wheeler.html | David McCulloch, Industrialist, Is Dead;J ux-Chairman of Foster Wheeler Was 801 | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/city-gets-20-for-200-spends-larger-sum-to-return-prisoner-for.html | CITY GETS $20 FOR $200; Spends Larger Sum to Return Prisoner for Brooklyn Fine | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/only-candidate-loses.html | Only Candidate Loses | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/3725-for-steers-highest-in-5-years.html | $37.25 FOR STEERS; HIGHEST IN 5 YEARS | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/bakers-seek-reentry-union-delegates-unanimous-in-appeal-to.html | BAKERS SEEK RE-ENTRY; Union Delegates Unanimous in Appeal to Federation | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/quick-as-a-wink-isnt-quick-enough-for-missile-photo.html | Quick as a Wink Isn't Quick Enough For Missile Photo | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/ford-foundation-aids-u-n.html | Ford Foundation Aids U. N. | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/spending-watched-as-recession-key.html | SPENDING WATCHED AS RECESSION KEY | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/u-s-bids-soviet-join-arms-talks-meetings-in-u-n-proposed-as-a.html | U. S. BIDS SOVIET JOIN ARMS TALKS; Meetings in U. N. Proposed as a Preliminary to Parley of Heads of Government | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/meany-sets-labor-plan-gives-state-groups-4-weeks-to-end-merger.html | MEANY SETS LABOR PLAN; Gives State Groups 4 Weeks to End Merger Dispute | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/posts-bronx-plant-is-sold-to-variety.html | POST'S BRONX PLANT IS SOLD TO VARIETY | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/coffer-dam-crushed-8-to-12-men-believed-killed-at-montreal-by-ice.html | COFFER DAM CRUSHED; 8 to 12 Men Believed Killed at Montreal by Ice Pressure | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/wood-field-and-stream-marine-report-appears-to-be-argument-for.html | Wood, Field and Stream; Marine Report Appears to Be Argument for Salt-Water Fishing Licenses | True | By John W. Randolph | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/rome-embassy-staff-warned.html | Rome Embassy Staff Warned | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/catherine-bowen-cited-author-receives-philadelphia-award-of-10000.html | CATHERINE BOWEN CITED; Author Receives Philadelphia Award of $10,000 for '57 | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/tunisia-mediators-discuss-troop-issue.html | TUNISIA MEDIATORS DISCUSS TROOP ISSUE | True | Special to The New York Times | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/cigarette-sales-keep-growing-as-smokers-switch-to-filters-cigarette.html | Cigarette Sales Keep Growing As Smokers Switch to Filters; CIGARETTE SALES SHOW NO DECLINE | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/skipper-praises-vessel.html | Skipper Praises Vessel | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/miss-broughs-duo-wins.html | Miss Brough's Duo Wins | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/dana-anderson-to-be-bride.html | Dana Anderson to Be Bride | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/mrs-joseph-catozella.html | MRS. JOSEPH CATOZELLA | True | SPecial to The l'qew York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/harvard-six-beats-princeton-5-to-0.html | HARVARD SIX BEATS PRINCETON, 5 TO 0 | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/grates-double-ship-car-load.html | Grates Double Ship Car Load | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/5-independents-to-be-named-to-new-havens-15man-board-new-haven.html | 5 'Independents' to Be Named To New Haven's 15-Man Board; NEW HAVEN BOARD TO BE REVAMPED | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/harsco-corporation-steel-companys-1957-net-set-record-of-477-a.html | HARSCO CORPORATION; Steel Company's 1957 Net Set Record of $4.77 a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/philip-s-bailey.html | PHILIP .S. BAILEY' | True | Spell to The New York T {mes. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/mayors-message-to-strikers.html | Mayor's Message to Strikers | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/algerians-flee-to-tunisia-france-starts-reforms-france-applying.html | Algerians Flee to Tunisia; France Starts Reforms; FRANCE APPLYING ALGERIA REFORMS Cabinet Issues First Decrees -- Revised Military Budget Is Sent to Assembly | True | By Henry Giniger special To the New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/miss-suzanne-lilly-becomes-affianced.html | MISS SUZANNE LILLY BECOMES AFFIANCED | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/15-allamerica-basketball-players-picked-and-these-5-are-the-best.html | 15 All-America Basketball Players Picked -- and These 5 Are the Best | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/schools-in-cuba-closed-by-strike-students-throughout-the-island.html | SCHOOLS IN CUBA CLOSED BY STRIKE; Students Throughout the Island Protest Killing of Two 16-Year-Old Pupils | True | By R. Hart Phillipsspecial To the New York Times | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/u-s-aid-is-making-progress-in-improving-ethiopian-farms.html | U. S. Aid Is Making Progress In Improving Ethiopian Farms; Agricultural College Trains Men to Use New Methods in Backward Lane | True | By Osgood Caruthersspecial To the New York Times | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/west-german-jobless-drop.html | West German Jobless Drop | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/francis-h-love.html | FRANCIS H. LOVE | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/garment-workers-strike.html | GARMENT WORKERS' STRIKE | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/u-s-imports-for-1957-rose-to-13-billion-peak.html | U. S. Imports for 1957 Rose to 13 Billion Peak | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/apartment-site-in-east-side-deal-12story-house-planned-on-70th-st-3.html | APARTMENT SITE IN EAST SIDE DEAL; 12-Story House Planned on 70th St. -- 3 Parcels on E. 87th St. Bought | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/faubus-says-hell-seek-3d-term-as-governor.html | Faubus Says He'll Seek 3d Term as Governor | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/white-plains-pay-rise-higher-salaries-urged-for-24-city-aides-in.html | WHITE PLAINS PAY RISE; Higher Salaries Urged for 24 City Aides in Study | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/foreign-policy-unit-elects.html | Foreign Policy Unit Elects | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/statehood-bills-cited-president-says-2-territories-shouldnt-be.html | STATEHOOD BILLS CITED; President Says 2 Territories Shouldn't Be Controversial | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/pittsburgh-screw-sells-plant.html | Pittsburgh Screw Sells Plant | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/navy-confirms-record.html | Navy Confirms Record | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/paramount-going-abroad-for-music-film-score-will-be-recorded.html | PARAMOUNT GOING ABROAD FOR MUSIC; Film Score Will Be Recorded Elsewhere Because of Strike -- English Novel Bought | True | By Thomas M. Pryorspecial To the New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/plan-is-approved-for-l-i-crossings-state-allots-749000-for.html | PLAN IS APPROVED FOR L. I. CROSSINGS; State Allots $749,000 for Preliminary Construction on Hicksville Project | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/connecticut-investigates-tolldodging-by-truck-drivers-using-its.html | Connecticut Investigates Toll-Dodging By Truck Drivers Using Its Turnpike | True | By Richard H. Parkespecial To the New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/confessions-read-at-murder-trial-statements-by-6-youths-to-police.html | CONFESSIONS READ AT MURDER TRIAL; Statements by 6 Youths to Police Detailed Stabbing of Michael Farmer | True | By Jack Roth | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/marital-problems-on-armstrong-theatre.html | Marital Problems on 'Armstrong Theatre' | True | R. F. S. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/farm-scholars-spread-roots.html | Farm Scholars Spread Roots | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/jewish-appeal-month-set.html | Jewish Appeal Month Set | True | | 1986-03-07 | RE0000288251 | B00000698848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/struck-industry-dresses-a-nation-complex-of-little-concerns-and-one.html | STRUCK INDUSTRY DRESSES A NATION; Complex of Little Concerns and One Big Union Marks Billion-Dollar Business | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/tokyo-trade-group-signs-peiping-pact.html | TOKYO TRADE GROUP SIGNS PEIPING PACT | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/jobless-in-state-continue-to-rise-437500-claim-benefits-in-february.html | JOBLESS IN STATE CONTINUE TO RISE; 437,500 Claim Benefits in February, Highest for the Month Since 1949 | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/rca-pleads-innocent-answers-to-4count-charge-under-antitrust-act.html | R.C.A. PLEADS INNOCENT; Answers to 4-Count Charge Under Anti-Trust Act | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/bergen-police-finish-studies.html | Bergen Police Finish Studies | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/duke-of-rutland-plans-to-remarry.html | DUKE OF RUTLAND PLANS TO REMARRY | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/churchill-has-mild-cold.html | Churchill Has Mild Cold | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/fordham-names-2-vice-presidents.html | Fordham Names 2 Vice Presidents | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/tribute-to-john-gregory-his-character-said-to-be-reflected-in-his.html | Tribute to John Gregory; His Character Said to Be Reflected in His Sculpture | True | WHEELER WILLIAMS | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/seminar-held-in-store-vassar-group-meets-in-cross-county-shopping.html | SEMINAR HELD IN STORE; Vassar Group Meets in Cross County Shopping Center | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/long-overrides-law-gets-louisiana-unit-to-hold-over-funds-to-aid.html | LONG OVERRIDES LAW; Gets Louisiana Unit to Hold Over Funds to Aid Cattle | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/bunche-for-senate-urged-on-liberals.html | BUNCHE FOR SENATE URGED ON LIBERALS | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/tramp-ship-loads-further-cut-by-tanker-rates-official-finds-to.html | Tramp Ship Loads Further Cut By Tanker Rates, Official Finds; To Avoid Lay-Ups, J. C. Anderson Says, Oil Vessels Take U. S. Overseas Aid -- Foreign Competition Stiff | True | By Edward A. Morrow | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/indiana-standard-elects-2-directors.html | Indiana Standard Elects 2 Directors | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/air-plan-said-to-cut-pilot-near-misses.html | AIR PLAN SAID TO CUT PILOT 'NEAR MISSES' | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/shah-plea-to-queen-held-vain.html | Shah Plea to Queen Held Vain | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/84000000-bonds-in-new-offerings-big-utility-issue-snapped-up.html | $84,000,000 BONDS IN NEW OFFERINGS; Big Utility Issue Snapped Up -- Securities of Two Other Concerns Due Today COMPANIES OFFER SECURITIES ISSUES | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/botvinnik-gains-in-world-chess-exchampion-beats-smyslov-in-62-moves.html | BOTVINNIK GAINS IN WORLD CHESS; Ex-Champion Beats Smyslov in 62 Moves in Opening Game of Moscow Test | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/greek-cabinet-sworn-in.html | Greek Cabinet Sworn In | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/senate-unit-fights-capitol-extension.html | SENATE UNIT FIGHTS CAPITOL EXTENSION | True | Special to The New York Times . | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/george-r-sciiultz.html | GEORGE R. 'SCI-'IULTZ | True | Special to The New York 'lmeJ.' | 1986-03-07 | RE0000288251 | B00000698848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/laxity-in-slump-laid-to-harriman-hall-in-talk-to-gop-here-says.html | LAXITY IN SLUMP LAID TO HARRIMAN; Hall, in Talk to G.O.P. Here, Says Governor 'Shouts Doon' to Get Votes | True | By Clayton Knowles | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/rebels-threaten-reprisals.html | Rebels Threaten Reprisals | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/legislature-gets-new-health-bills-compromise-insurance-plan-omits.html | LEGISLATURE GETS NEW HEALTH BILLS; Compromise Insurance Plan Omits Constant Premiums Urged in Earlier Pleas | True | By Douglas D. Dalesspecial To the New York Times | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/villanova-8173-victor.html | Villanova 81-73 Victor | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/christmas-stamp-proposed.html | Christmas Stamp Proposed | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/civil-service-unit-grows.html | Civil Service Unit Grows | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/advertising-foreigncar-race.html | Advertising: Foreign-Car Race | True | By Alexander B. Hammer | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/ohio-court-backs-jobless-pay-plan-holds-state-cannot-reduce.html | OHIO COURT BACKS JOBLESS PAY PLAN; Holds State Cannot Reduce Benefits Because of Aid From Union Trust Fund | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/student-to-wed-barbara-ulman-raymond-w-turner-of-yale-medical-and.html | STUDENT TO WED BARBARA ULMAN; Raymond W. Turner of Yale Medical and Junior at Radcliffe Are Engaged | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/fuchs-leaves-antarctic.html | Fuchs Leaves Antarctic | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/senate-group-backs-wider-surplus-plan.html | SENATE GROUP BACKS WIDER SURPLUS PLAN | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/officials-wait-in-vain.html | Officials Wait in Vain | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/use-of-us-aid-arms-in-attack-is-denied.html | USE OF U.S. AID ARMS IN ATTACK IS DENIED | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/tunis-complains-to-cairo-on-plot-plan-to-kill-bourguiba-laid-to.html | TUNIS COMPLAINS TO CAIRO ON 'PLOT'; Plan to Kill Bourguiba Laid to Exiled Foe in Egypt -Break in Ties Possible | True | By Thomas F. Bradyspecial To the New York Times | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/house-unit-votes-information-bill.html | HOUSE UNIT VOTES INFORMATION BILL | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/statue-of-churchill-planned.html | Statue of Churchill Planned | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/4-die-in-carrail-crash-train-hits-vehicle-bearing-children-in.html | 4 DIE IN CAR-RAIL CRASH; Train Hits Vehicle Bearing Children in Illinois | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/walkout-eases-traffic-problem-parking-spaces-go-begging-in-garment.html | WALKOUT EASES TRAFFIC PROBLEM; Parking Spaces Go Begging in Garment District, but Garden Area Is Mobbed | True | By Bernard Stengren | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288251 | B00000698848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/market-climbs-for-fourth-day-presidents-remarks-bullish-average.html | MARKET CLIMBS FOR FOURTH DAY; President's Remarks Bullish -- Average Advances 1.75 Points to 274.98 SHORT COVERING NOTED Helps Goodrich Rise 2 1/4 -United Aircraft Gains 2, Curtiss Slips 3/4 MARKET CLIMBS FOR FOURTH DAY | True | By Burton Crane | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/film-benefit-march-25-south-pacific-to-raise-funds-for-union.html | FILM BENEFIT MARCH 25; 'South Pacific' to Raise Funds for Union Settlement | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/izvestia-assails-u-s-arms-board-moscow-charges-stassens-successors.html | IZVESTIA ASSAILS U. S. ARMS BOARD; Moscow Charges Stassen's Successors Are Advocates of a Preventive War | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/japan-builds-ships-for-israel.html | Japan Builds Ships for Israel | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/american-ice-seeks-stock.html | American Ice Seeks Stock | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/12-rise-in-threeyear-pact-averts-7500man-fur-strike-with-walkout.html | 12% Rise in Three-Year Pact Averts 7,500-Man Fur Strike; With Walkout Authorized, Union Accepts 10% Rise in Pay and 2% in Benefits -- 2-Wage System Dropped | True | By Ralph Katz | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/atom-craft-sets-undersea-mark-to-britain-us-submarine-skate-crosses.html | Atom Craft Sets Undersea Mark to Britain; U.S. Submarine Skate Crosses the Atlantic in 8 1/2-Day Run U. S. Atom-Powered Submarine Sets Atlantic Undersea Record | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/art-a-terrible-reality-lithographs-of-kaethe-kollwitz-record.html | Art: A Terrible Reality; Lithographs of Kaethe Kollwitz Record Effects of War and Suffering | True | By Dore Ashton | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/waste-in-the-pentagon-a-commentary-on-bureaucratic-concern-with.html | Waste in the Pentagon; A Commentary on Bureaucratic Concern With Such Details as Garbage Disposal | True | By Hanson W. Baldwin | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/jersey-workers-out-pickets-march-at-score-of-union-county-plants.html | JERSEY WORKERS OUT; Pickets March at Score of Union County Plants | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/us-art-showing-called-scandal-art-news-says-government-choice-for.html | U.S. ART SHOWING CALLED 'SCANDAL'; Art News Says Government Choice for Brussels Fair Is Not Representative | True | By Sanka Knox | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/tunisian-princes-arrested.html | Tunisian Princes Arrested | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/one-freed-at-narcotics-trial.html | One Freed at Narcotics Trial | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/capt-h-g-wigsten-dies-exskipper-71-had-shipped-on-47-sailing.html | CAPT. H. G. WIGSTEN DIES Ex-Skipper, 71, Had Shipped on 47 Sailing Vessels | True | Specter te The New Yock Z'tme. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/miss-nancy-bowen.html | MISS NANCY BOWEN | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/ski-news-and-notes-heart-of-buchmayr-in-mountains.html | Ski News and Notes; Heart of Buchmayr in Mountains | True | By Michael Strauss | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/jersey-soup-plants-struck.html | Jersey Soup Plants Struck | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/regents-permit-tv-station-sale-withdraw-petition-seeking.html | REGENTS PERMIT TV STATION SALE; Withdraw Petition Seeking Educational Outlet Here -- Godfrey Show Plan | True | By Val Adams | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/105000-in-union-like-a-little-un-garment-workers-maintain-strongest.html | 105,000 IN UNION LIKE A LITTLE U.N.; Garment Workers Maintain Strongest 'Melting Pot' Tradition in Labor | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/stylist-boon-to-travelers.html | Stylist Boon To Travelers | True | By Phyllis Lee Levin | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/return-of-fliers-delayed-in-korea-two-u-s-pilots-and-others-taken.html | RETURN OF FLIERS DELAYED IN KOREA; Two U. S. Pilots and Others Taken to Panmunjom -Reds Raise New Issues | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/farm-bloc-action-aids-grain-prices-all-futures-advance-on-moves-to.html | FARM BLOC ACTION AIDS GRAIN PRICES; All Futures Advance on Moves to Prevent Cuts in Support Levels | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/house-unit-opposes-labor-law-hearing.html | HOUSE UNIT OPPOSES LABOR LAW HEARING | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/veterans-aid-doubted-house-inquiry-told-group-mainly-is-selling.html | VETERANS' AID DOUBTED; House Inquiry Told Group Mainly Is Selling Pens | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/expense-ruling-due-u-s-to-relax-requirements-for-1958-tax-filings.html | EXPENSE RULING DUE; U. S. to Relax Requirements for 1958 Tax Filings | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/little-rock-force-costs-3500-a-day.html | LITTLE ROCK FORCE COSTS $3,500 A DAY | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/fetes-to-precede-art-show-tonight-preview-of-paintings-by-churchill.html | FETES TO PRECEDE ART SHOW TONIGHT; Preview of Paintings by Churchill Will Benefit the English-Speaking Union | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/recital-offered-by-jennie-tourel-mezzos-typical-town-hall-program.html | RECITAL OFFERED BY JENNIE TOUREL; Mezzo's Typical Town Hall Program Contains Music Seldom Performed Here | True | H. C. S. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/eisenhower-cites-doctrines-gains-he-tells-congress-yearold-program.html | EISENHOWER CITES DOCTRINE'S GAINS; He Tells Congress Year-Old Program Is Still Basis of U. S. Policy in Mideast | True | By E. W. Kenworthy special To the New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/stock-options-set-for-marine-midland.html | STOCK OPTIONS SET FOR MARINE MIDLAND | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/son-to-the-william-smiths.html | Son to the William Smiths | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/eisenhower-warns-candidates-who-differ-on-the-big-issues-says-he.html | Eisenhower Warns Candidates Who Differ On the 'Big' Issues; Says He Will Refuse His Support in 1958 Congressional Campaign to Those Who Do Not Share His Views | True | By William S. White special To the New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/osmers-to-run-again.html | Osmers to Run Again | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/check-turnover-dips-total-in-week-to-wednesday-off-08-from-last.html | CHECK TURNOVER DIPS; Total in Week to Wednesday Off 0.8% From Last Year | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/electronic-control-of-traffic-is-seen.html | ELECTRONIC CONTROL OF TRAFFIC IS SEEN | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/unemployment-insurance-principle-of-experience-rating-is-upheld-as.html | Unemployment Insurance; Principle of Experience Rating Is Upheld as Serving Good Purpose | True | HAROLD KELLER. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/dreyfus-affair-ferrer-in-i-accuse-at-local-theatres.html | Dreyfus Affair; Ferrer in 'I Accuse!' At Local Theatres | True | By Bosley Crowther | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/treasury-to-cut-debt-weekly-bill-offering-reduced-from-18-to-17.html | TREASURY TO CUT DEBT; Weekly Bill Offering Reduced From 1.8 to 1.7 Billion | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/manchester-gains-soccer-semifinal.html | MANCHESTER GAINS SOCCER SEMI-FINAL | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/5story-building-sold-to-exporter-sale-involves-structure-at-67.html | 5-STORY BUILDING SOLD TO EXPORTER; Sale Involves Structure at 67 Beekman Street -Lofts Change Hands | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/costs-keeping-em-down-on-farms-iowa-case-histories-show-farmers.html | COSTS KEEPING 'EM DOWN ON FARMS; Iowa Case Histories Show Farmers Have to Expand or Find Outside Income | True | By William M. Blairspecial To the New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/devaluation-weighed-icelandic-bank-chief-indicates-krona-may-take-a.html | DEVALUATION WEIGHED; Icelandic Bank Chief Indicates Krona May Take a Dip | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/seaway-exhibition-planned.html | Seaway Exhibition Planned | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/harvard-club-seeks-to-rescue-patrolman-on-yale-club-beat.html | Harvard Club Seeks to Rescue Patrolman on Yale Club Beat | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/brandeis-wins-cup-massachusetts-quintet-first-to-get-e-c-a-c-award.html | BRANDEIS WINS CUP; Massachusetts Quintet First to Get E. C. A. C. Award | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/u-s-agency-grants-jersey-road-funds.html | U. S. AGENCY GRANTS JERSEY ROAD FUNDS | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/detroits-founder-honored.html | Detroit's Founder Honored | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/eisenhower-says-nixon-could-rule-rogers-insists-presidential-power.html | EISENHOWER SAYS NIXON COULD RULE; Rogers Insists Presidential Power Can Shift Without an Oath for New Chief EISENHOWER SAYS NIXON COULD RULE | True | By Russell Bakerspecial To the New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/sidelights-employment-up-in-wall-st.html | Sidelights; Employment Up in Wall St. | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/two-killed-by-l-i-train.html | Two Killed by L. I. Train | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/columbia-routs-cornell.html | Columbia Routs Cornell | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/cards-lead-yanks-in-drawing-fans-better-training-site-helps-st.html | CARDS LEAD YANKS IN DRAWING FANS; Better Training Site Helps St. Louis -- New Yorkers' Field Like a Pasture | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/lee-scores-40-points.html | Lee Scores 40 Points | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/opera-to-bow-aug-20-menottis-maria-golovin-to-have-brussels.html | OPERA TO BOW AUG. 20; Menotti's 'Maria Golovin' to Have Brussels Premiere | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/kingstons-chief-refuses-to-quit-says-albany-charges-are-based-on.html | KINGSTON'S CHIEF REFUSES TO QUIT; Says Albany Charges Are Based on 'Rumor' -- Other Officials Assail Report | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/data-to-be-analyzed.html | Data to Be Analyzed | True | By Gladwin Hillspecial To the New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/bookkeeper-is-selected-queen-of-page-one-ball.html | Bookkeeper Is Selected Queen of Page One Ball | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/2-premieres-listed-by-martha-graham.html | 2 PREMIERES LISTED BY MARTHA GRAHAM | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/technical-aid-unit-urged-by-un-chief.html | TECHNICAL AID UNIT URGED BY U.N. CHIEF | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/santa-anita-bans-harmatz.html | Santa Anita Bans Harmatz | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/russians-take-skiing-lead-mme-kolchina-wins-in-finland-paces-near.html | Russians Take Skiing Lead; MME. KOLCHINA WINS IN FINLAND Paces Near Soviet Sweep in Cross-Country Race of World Nordic Event | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/2355-homes-voted-by-city-planners-state-or-us-to-be-asked-to-aid-6.html | 2,355 HOMES VOTED BY CITY PLANNERS; State or U.S. to Be Asked to Aid 6 Housing Projects 2,355 HOMES VOTED BY CITY PLANNERS | True | By Charles G. Bennett | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/president-thinks-buying-by-people-will-end-slump-doubts-federal.html | PRESIDENT THINKS BUYING BY PEOPLE WILL END SLUMP; Doubts Federal Spending Alone Is Cure -- Johnson Backs Public Works President Says People's Buying Will Be Main Force to End Slump | True | By Edwin L. Dale Jr.special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/for-wage-and-price-stability.html | For Wage and Price Stability | True | CHARLES C. PLATT. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/oil-buyer-cuts-price-southern-minerals-announces-15cent-a-barrel.html | OIL BUYER CUTS PRICE; Southern Minerals Announces 15-Cent a Barrel Reduction | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/2d-u-s-explorer-fired-vanishes-orbiting-in-doubt-early-signals-die.html | 2D U. S. EXPLORER FIRED, VANISHES; ORBITING IN DOUBT; EARLY SIGNALS DIE Official Says Evidence Shows Malfunction in the Missile Another Jupiter-C, Carrying a Satellite, Is Fired SECOND EXPLORER FIRED, VANISHES | True | By John W. Finneyspecial to the New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/marriage-april-19-for-miss-smithers.html | MARRIAGE APRIL 19 FOR MISS SMITHERS | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/port-chester-eases-fears-on-rent-law.html | PORT CHESTER EASES FEARS ON RENT LAW | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/saud-named-at-trial.html | Saud Named at Trial | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/fordham-downs-rutgers-10778-ram-scoring-record-is-set-cunningham.html | FORDHAM DOWNS RUTGERS, 107-78; Ram Scoring Record Is Set -- Cunningham Sinks 36 Points and Nears Mark | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/frank-s-brainard.html | FRANK S. BRAINARD | True | . Sectzd to The NeW York TtmeL | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/three-seized-in-thefts-police-say-brooklyn-youths-admit-100.html | THREE SEIZED IN THEFTS; Police Say Brooklyn Youths Admit 100 Burglaries | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/three-men-seized-as-poison-source-police-say-wood-alcohol-is-traced.html | THREE MEN SEIZED AS POISON SOURCE; Police Say Wood Alcohol Is Traced to Jersey Pair as Toll Rises Here to 27 | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/duquesne-beats-bonnies.html | Duquesne Beats Bonnies | True | | 1986-03-07 | RE0000288251 | B00000698848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/harriman-spurns-aug-12-primaries-threatens-to-veto-g-o-ps-plan-says.html | HARRIMAN SPURNS AUG. 12 PRIMARIES; Threatens to Veto G. O. P.'s Plan -- Says Vacationists Would Lose Their Votes | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/edwin-cburstell.html | EDWIN C..BURSTELL | True | Spectsl {q The New y6rlc Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/leafs-rout-hawks-52-rally-from-twogoal-deficit-to-triumph-at.html | LEAFS ROUT HAWKS, 5-2; Rally From Two-Goal Deficit to Triumph at Chicago | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/mccarthy-bust-sought.html | McCarthy Bust Sought | True | Special to The New York Times | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/aides-of-italian-fashion-show-here.html | Aides of Italian Fashion Show Here | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/loan-to-mack-reported.html | Loan to Mack Reported | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/mrs-porter-scores-in-florida-9-and-7.html | MRS. PORTER SCORES IN FLORIDA, 9 AND 7 | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/butlers-quintet-accepts-nit-bid-field-of-12-teams-complete-nyu-st.html | BUTLER'S QUINTET ACCEPTS N.I.T. BID; Field of 12 Teams Complete -- N.Y.U., St. John's on Garden Card Tonight | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/nationals-crush-knick-five-10291-defeat-virtually-kills-new-yorks.html | NATIONALS CRUSH KNICK FIVE, 102-91; Defeat Virtually Kills New York's Chances to Win Berth in Play-Offs | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/havana-hotel-opens-march-24.html | Havana Hotel Opens March 24 | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/sunday-law-issue-forced-in-council-showdown-session-called-for.html | SUNDAY LAW ISSUE FORCED IN COUNCIL; 'Showdown Session' Called for Today in Effort to End Impasses by Roll-Call PLEA TO ALBANY NEEDED It Would Ask Legislature to Change Sabbath Rules to Help Jewish Stores | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/italian-style-fetes-to-aid-polio-fund.html | Italian Style Fetes To Aid Polio Fund | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/indian-envoy-honored.html | Indian Envoy Honored | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/french-get-u-s-uranium.html | French Get U. S. Uranium | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/transit-bill-veto.html | TRANSIT BILL VETO | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/giant-copper-cakes-being-cast-big-copper-cakes-cut-plant-costs.html | Giant Copper Cakes Being Cast; BIG COPPER CAKES CUT PLANT COSTS | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/okinawa-missile-sites-asked.html | Okinawa Missile Sites Asked | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/benefit-for-mr-st-vincent.html | Benefit for Mr. St. Vincent | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/new-banking-bill-is-being-drafted-strong-bipartisan-support.html | NEW BANKING BILL IS BEING DRAFTED; Strong Bipartisan Support Reported in Albany for Omnibus Measure PROSPECTS HELD GOOD City Institutions Could Add Units in 7 Communities in Nassau, Westchester | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/officials-promoted.html | Officials Promoted | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/fcc-study-split-on-call-to-senators-counsel-is-chosen-fcc-study.html | F.C.C. Study Split On Call to Senators; Counsel Is Chosen; F.C.C. STUDY SPLIT ON SENATOR BIDS | True | By Jay Walzspecial To the New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/business-lending-dipped-last-week-reserve-puts-the-decline-at.html | BUSINESS LENDING DIPPED LAST WEEK; Reserve Puts the Decline at $7,000,000 for All Reporting Members | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/the-mark-of-the-hawk-at-paramount.html | 'The Mark of the Hawk' at Paramount | True | H. H. T. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/diadem-delisted-in-toronto.html | Diadem Delisted in Toronto | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/mrs-raymond-phelps.html | MRS. RAYMOND PHELPS | True | Sbt'Cial to 'he New York he. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/joseph-e-5traub-____ofltcl-83-assstant-vco-premdent-n-charge-of.html | JOSEPH E. 5TRAUB, _-__OflICl' 83; { Ass,stant V,co Premdent ,n ChArge of Production Is Dead--Retired in 1950 | True | !ptw. lal to The New York Tlmu. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/highbrow-unionist-julius-hochman.html | Highbrow Unionist; Julius Hochman | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/corning-glass-official-fills-board-vacancy.html | Corning Glass Official Fills Board Vacancy | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/profit-increased-by-oil-company-california-standard-shows-456ashare.html | PROFIT INCREASED BY OIL COMPANY; California Standard Shows $4.56-a-Share Net for '57, Up From $4.24 EARNINGS LISTED BY OIL COMPANIES | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/canadian-national-runs-into-operating-deficit.html | Canadian National Runs Into Operating Deficit | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/mrs-j-h-s-putnam.html | MRS. J. H. S' PUTNAM | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/bronxville-unit-plans-a-musical-junior-league-lists-schedule-of.html | BRONXVILLE UNIT PLANS A MUSICAL; Junior League Lists Schedule of Performances by Its Children's Treatre | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/new-yorkers-win-four-ring-titles-tozzo-griffith-torres-and-hargett.html | NEW YORKERS WIN FOUR RING TITLES; Tozzo, Griffith, Torres and Hargett Capture Eastern Golden Gloves Finals | True | By Deane McGowen | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/mugosa-enrolls-at-nyu.html | Mugosa Enrolls at N.Y.U. | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/charles-e-baumle.html | CHARLES E. BAUMLE | True | Slmcit to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/camp-drum-plea-studied.html | Camp Drum Plea Studied | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/bookkeeper-falls-to-death.html | Bookkeeper Falls to Death | True | | 1986-03-07 | RE0000288251 | B00000698848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/gop-gets-names-in-payroll-issue-rosenman-poletti-appleby-found-on.html | G.O.P. GETS NAMES IN PAYROLL ISSUE; Rosenman, Poletti, Appleby Found on Executive List G.O.P. GETS NAMES IN PAYROLL ISSUE | True | By Leo Eganspecial To the New York Times | 1986-03-06 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/patty-and-mulloy-gain-enter-singles-quarterfinals-in-barranquilla.html | PATTY AND MULLOY GAIN; Enter Singles Quarter-Finals in Barranquilla Tennis | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/viennavatican-rift-cited.html | Vienna-Vatican Rift Cited | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/english-as-world-language.html | English as World Language | True | THEODORE HUEBENER. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/12700000-bonds-are-sold-by-miami-at-cost-of-31107-municipal-issues.html | $12,700,000 Bonds Are Sold by Miami At Cost of 3.1107%; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/moon-shot-likely-to-be-armys-job-air-force-expected-to-get-mostly.html | MOON SHOT LIKELY TO BE ARMY'S JOB; Air Force Expected to Get Mostly Military Tasks -House Adds Space Unit MOON SHOT LIKELY TO BE ARMY'S JOB | True | By Jack Raymondspecial To the New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/miss-gregory-engaged-she-will-be-wed-in-june-to-william-cox-navy.html | MISS GREGORY ENGAGED; She Will Be Wed in June to William Cox, Navy Veteran. | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/broker-to-be-honored-julian-merrill-lynch-partner-will-be-feted.html | BROKER TO BE HONORED; Julian, Merrill Lynch Partner, Will Be Feted Tonight | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/transport-news-aluminum-sheds-2-newark-port-buildings-to-open-today.html | TRANSPORT NEWS, ALUMINUM SHEDS; 2 Newark Port Buildings to Open Today -- Tourist Unit Elevates Two Aides | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/national-cylinder-gas.html | NATIONAL CYLINDER GAS | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/brandeis-u-gives-art-awards-to-4.html | BRANDEIS U. GIVES ART AWARDS TO 4 | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/commodities-inch-up-index-rose-to-856-tuesday-from-855-on-monday.html | COMMODITIES INCH UP; Index Rose to 85.6 Tuesday From 85.5 on Monday | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/matson-navigation-co.html | MATSON NAVIGATION CO. | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/commodity-rise-led-by-potatoes-copper-and-wool-among-gainers-but.html | COMMODITY RISE LED BY POTATOES; Copper and Wool Among Gainers but Lead Drops -- Cocoa, Coffee Mixed | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/us-vexed-by-soviet-bid-for-talks-in-washington-us-vexed-by-bid-of.html | U.S. Vexed by Soviet Bid For Talks in Washington; U.S. VEXED BY BID OF SOVIET CHIEFS | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/refinery-to-expand-chilean-oil-producer-slated-to-increase-capacity.html | REFINERY TO EXPAND; Chilean Oil Producer Slated to Increase Capacity | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/zelson-rosenblum.html | Zelson -- Rosenblum | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/congo-copper-price-raised.html | Congo Copper Price Raised | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/boys-farm-names-aide.html | Boys' Farm Names Aide | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/imports-spark-brandeis-quintet-metropolitan-area-players-aid-bay.html | Imports Spark Brandeis Quintet; Metropolitan Area Players Aid Bay State College Judges Gain Berth in Tourney for First Time | | By Harry V. Forgeronspecial To the New York Times | 1986-03-06 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/food-stamps-for-needy-urged.html | Food Stamps for Needy Urged | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/costa-rican-urges-americas-to-disarm.html | COSTA RICAN URGES AMERICAS TO DISARM | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/princeton-and-yale-fives-triumph-finish-in-secondplace-ivy-league.html | Princeton and Yale Fives Triumph, Finish in Second-Place Ivy League Tie; TIGERS TRIP PENN IN 59-55 CONTEST Princeton Stems Late Drive by Quakers -- Yale Victor Over Harvard, 105-87 | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/spear-co-unit-sold.html | Spear & Co. Unit Sold | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/moscow-direction-of-asia-reds-denied.html | MOSCOW DIRECTION OF ASIA REDS DENIED | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/women-to-tour-soviet-sixu-s-medical-scientists-will-visit-for-a.html | WOMEN TO TOUR SOVIET; Six U. S. Medical Scientists Will Visit for a Month | True | Special to The New York Times | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/2-join-kress-battle-trustees-of-foundation-file-with-sec-in-proxy.html | 2 JOIN KRESS BATTLE; Trustees of Foundation File With S.E.C. in Proxy Row | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/news-censorship-relaxed-by-spain.html | NEWS CENSORSHIP RELAXED BY SPAIN | True | Special to The New York Times | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/broader-program-urged-for-u-s-i-a.html | BROADER PROGRAM URGED FOR U. S. I. A. | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/nathan-summer-dead-grand-chaplain-of-masons-ini-new-jersey-was-54.html | NATHAN SUMMER DEAD; Grand Chaplain of Masons inI New Jersey Was 54 | True | Special to The. New York Times | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/dorothy-killgrew-wed-married-at-home-of-parents-here-to-edwin.html | DOROTHY KILLGREW WED; Married at Home of Parents Here to Edwin Heller | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/central-freight-derailed.html | Central Freight Derailed | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/sports-of-the-times-out-of-the-shadows.html | Sports of The Times; Out of the Shadows | | By Arthur Daley | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/miss-russo-betrothed-plans-june-wedding-to-lieut-bobby-ray-inman.html | MISS RUSSO BETROTHED; Plans June Wedding to Lieut. Bobby Ray Inman, Navy | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/kennedy-decries-auto-death-rise-pleads-for-public-caution-in.html | KENNEDY DECRIES AUTO DEATH RISE; Pleads for Public Caution in Reporting 21% Increase in January and February | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/the-case-of-a-prophet.html | THE CASE OF A PROPHET | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/two-new-novels-bought-for-stage-producing-team-gets-eye-of-love-and.html | TWO NEW NOVELS BOUGHT FOR STAGE; Producing Team Gets 'Eye of Love' and 'Purely Academic' -- Errol Flynn Accused | | By Louis Calta | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/mens-coats-made-in-italy-introduced.html | Men's Coats Made In Italy Introduced | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/electricity-output-declined-last-week.html | ELECTRICITY OUTPUT DECLINED LAST WEEK | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/fordham-man-picked-cunningham-gets-basketball-writers-haggerty.html | FORDHAM MAN PICKED; Cunningham Gets Basketball Writers' Haggerty Award | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-03-07 | RE0000288251 | B00000698848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/gop-picks-slate-in-pennsylvania-selects-state-aide-to-face-stassen.html | G.O.P. PICKS SLATE IN PENNSYLVANIA; Selects State Aide to Face Stassen in Governor Bid -Scott is in Senate Race | True | By William G. Weartspecial To the New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/confusion-over-cottage-cheeses-is-excusable-some-types-almost.html | Confusion Over Cottage Cheeses Is Excusable; Some Types Almost Identical -- Recipes For Dishes Listed | True | By Craig Claiborne | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/its-up-to-brannick-to-separate-the-giants-into-matched-pairs-road.html | It's Up to Brannick to Separate The Giants Into Matched Pairs; Road Secretary Sees to It That Room-Mates Have Similar Personalities, Habits and Maybe Even Suit Sizes | True | By Gay Talesespecial To the New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/trap-rock-buys-towing-company-acquires-cornell-stock-and-franchises.html | TRAP ROCK BUYS TOWING COMPANY; Acquires Cornell Stock and Franchises -- New Giant in Tugboat Field Seen | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/aero-supply-appoints-new-board-chairman.html | Aero Supply Appoints New Board Chairman | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/2-irt-trains-stall-in-40minute-tieup.html | 2 IRT TRAINS STALL IN 40-MINUTE TIE-UP | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/dartmouth-nips-brown.html | Dartmouth Nips Brown | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/robert-dorman-73-t-press-camera-mani.html | ROBERT DORMAN, 73,. t PRESS CAMERA MANI | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/music-rudolf-firkusny-pianist-in-tribute-to-thomas-g-masaryk.html | Music: Rudolf Firkusny; Pianist in Tribute to Thomas G. Masaryk | True | By Howard Taubman | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/admirals-joy-first-910-choice-wins-by-neck-as-lincoln-downs-opens.html | ADMIRAL'S JOY FIRST; 9-10 Choice Wins by Neck as Lincoln Downs Opens | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/united-aircraft-has-record-net-57-earnings-388-above-those-of-56-on.html | UNITED AIRCRAFT HAS RECORD NET; '57 Earnings 38.8% Above Those of '56 on Sales Increase of 29% | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/merck-estate-to-sell-stock.html | Merck Estate to Sell Stock | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/lowdown-on-small-fry.html | Lowdown on Small Fry | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/g-m-to-lay-off-500.html | G. M. to Lay Off 500 | True | Special to The New York Times. | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/jakarta-ships-said-to-shell-rebel-city.html | JAKARTA SHIPS SAID TO SHELL REBEL CITY | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-06 | 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/menus-for-the-weekend.html | Menus for the Week-End | True | | 1986-03-07 | RE0000288251 | B00000698848 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/general-baking-borrows.html | General Baking Borrows | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/mrs-joseph-levy.html | MRS. JOSEPH LEVY | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/simplified-sizing-slated-in-womens-sportswear.html | Simplified Sizing Slated In Women's Sportswear | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/10-fishsticks-to-package.html | 10 Fishsticks to Package | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/protestant-council-opposes-bill-to-let-schools-display-ten.html | Protestant Council Opposes Bill to Let Schools Display Ten Commandments | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/miss-helen-weld-beoo1vies-fianoee-exvassar-student-engaged-to-guy.html | MISS HELEN' WELD BEOO1VIES FIANOEE; Ex-Vassar Student Engaged to Guy .Paschal, Class of '59 at Harvarc Law | True | Special to The New Y'ork Times | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/explorer-i-finds-cosmic-ray-spurt-us-satellite-reports-sharp.html | EXPLORER I FINDS COSMIC RAY SPURT; U.S. Satellite Reports Sharp Increase Feb. 11 -- Aurora Noted on the Same Day | True | By Walter Sullivan | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/miss-claude-picard-becomes-bride-here.html | MISS CLAUDE PICARD BECOMES BRIDE HERE | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/harriman-urges-state-aid.html | Harriman Urges State Aid | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/crash-kills-navy-air-officer.html | Crash Kills Navy Air Officer | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/foote-wins-approval-senate-unit-accepts-defense-aide-named-last.html | FOOTE WINS APPROVAL; Senate Unit Accepts Defense Aide Named Last Year | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/bob-hope-to-take-his-tux-to-soviet-comedian-will-film-show-in.html | BOB HOPE TO TAKE HIS 'TUX' TO SOVIET; Comedian Will Film Show in Moscow -- TV Series Set on 'Writers of Today' | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/shipping-news-and-notes-pinotti-named-captain-of-the-augustus.html | Shipping News and Notes; Pinotti Named Captain of the Augustus -- Georgia Port Director Moves | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/cloche-hats-lose-slump-of-twenties.html | Cloche Hats Lose Slump Of Twenties | True | By Gloria Emerson | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/art-churchills-pastime-exhibition-of-paintings-shows-british.html | Art: Churchill's Pastime; Exhibition of Paintings Shows British Statesman's Progress Over 40 Years | True | By Howard Devree | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/new-place-in-ethiopia.html | "NEW PLACE" IN ETHIOPIA | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/lawrencepeluso.html | Lawrence---Peluso | True | Special to'The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/central-lays-off-300-brings-total-to-over-800-upstate-shops-to.html | CENTRAL LAYS OFF 300; Brings Total to Over 800 Upstate -- Shops to Close | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/firm-farm-props-gain-in-2-houses-congress-moves-to-a-clash-with.html | FIRM FARM PROPS GAIN IN 2 HOUSES; Congress Moves to a Clash With Eisenhower on Bills Opposing Benson Plan | True | By John D. Morrisspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/mrs-john-j-zimmerman.html | MRS. JOHN J. ZIMMERMAN | True | Spec'.al to The i' | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/screen-unholy-wife-diana-dors-stars-in-movie-at-mayfair.html | Screen: 'Unholy Wife'; Diana Dors Stars in Movie at Mayfair | True | H.H.T. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/1150-workers-called-back.html | 1,150 Workers Called Back | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/president-accepts-medina-retirement.html | PRESIDENT ACCEPTS MEDINA RETIREMENT | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/rejects-test-protest-u-s-tells-japan-it-will-hold-atom-series-in.html | REJECTS TEST PROTEST; U. S. Tells Japan It Will Hold Atom Series in Pacific | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/scott-paper-expects-gain.html | Scott Paper Expects Gain | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/vancouver-speeds-tunnel.html | Vancouver Speeds Tunnel | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/w-virginia-beats-davidson-by-9161-mountaineer-quintet-gains.html | W. VIRGINIA BEATS DAVIDSON BY 91-61; Mountaineer Quintet Gains Semi-Finals in Southern Conference Tourney | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/education-aide-resigns.html | Education Aide Resigns | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/bruins-lumley-sidelined.html | Bruins' Lumley Sidelined | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/tv-project-urged-for-arts-center-lincoln-sq-group-weighs-plan-to.html | TV PROJECT URGED FOR ARTS CENTER; Lincoln Sq. Group Weighs Plan to Provide Space for Education Service EXPANSION IS THE AIM Proposal Envisions Shift of Video-Radio Unit From Ann Arbor to City | True | By Val Adams | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/queens-music-contest-set.html | Queens Music Contest Set | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/duke-spurt-wins-51-44.html | Duke Spurt Wins, 51 -- 44 | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/bob-odell-bucknell-coach.html | Bob Odell Bucknell Coach | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/rayburn-backs-plan-but-senate-unit-approves-move-to-halt-capitol.html | RAYBURN BACKS PLAN; But Senate Unit Approves Move to Halt Capitol Work | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/freight-trains-speeded-santa-fe-cuts-time-from-chicago-to-san.html | FREIGHT TRAINS SPEEDED; Santa Fe Cuts Time From Chicago to San Francisco RAIL YARD OPENS; NAMED FOR YOUNG | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/bahamas-party-formed-new-group-promises-better-housing-and.html | BAHAMAS PARTY FORMED; New Group Promises Better Housing and Education | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/dance-on-may-1-to-aid-boys-club-committee-meets-to-make.html | DANCE ON MAY 1 TO AID BOYS CLUB; Committee Meets to Make Arrangements for Spring Fete at the Plaza | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/road-site-hearing-set-3-miles-of-bergen-highway-to-be-considered.html | ROAD SITE HEARING SET; 3 Miles of Bergen Highway to Be Considered March 24 | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/miss-de-moss-bows-in-east-coast-golf.html | MISS DE MOSS BOWS IN EAST COAST GOLF | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/coast-ensemble-heard-in-concert-hollywood-string-quartet-makes-new.html | COAST ENSEMBLE HEARD IN CONCERT; Hollywood String Quartet Makes New York Debut at Museum Auditorium | True | H. C. S. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/miss-sarah-schuyler.html | MISS SARAH SCHUYLER | True | Special to The New York Times | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/sidelights-empty-rattlers-on-the-rails.html | Sidelights; Empty Rattlers on the Rails | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/merle-d-ningent-former-u-s-ide-onetime-labor-depatmenl-official-is.html | MERLE D. NINGENT, .FORMER. U. S. IDE; Onetime Labor Depatmenl Official Is Dead | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/inflatable-52foot-globe-ready-for-brussels-fair.html | Inflatable 52-Foot Globe Ready for Brussels Fair | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/walterbreidford.html | Walter---Breidford | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/graham-sees-president.html | Graham Sees President | True | | 1986-03-07 | RE0000288252 | B00000698849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/potato-futures-generally-rise-prices-close-steady-to-25-points-up.html | POTATO FUTURES GENERALLY RISE; Prices Close Steady to 25 Points Up -- Most Other Commodities Climb | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/brooklyn-hospital-aide-to-head-nurse-group.html | Brooklyn Hospital Aide To Head Nurse Group | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/state-rests-case-in-7-youths-trial-detectives-deny-using-force.html | STATE RESTS CASE IN 7 YOUTHS TRIAL; Detectives Deny Using Force Against Defendants in Slaying of Boy, 15 | True | By Jack Roth | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/bruin-sextet-ties-with-hawks-4-to-4.html | BRUIN SEXTET TIES WITH HAWKS, 4 TO 4 | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/short-skirts-win-acclaim-in-ball-attire.html | Short Skirts Win Acclaim In Ball Attire | True | By Carrie Donovan | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/road-plan-protested-legislatures-deletion-of-new-rochelle-project.html | ROAD PLAN PROTESTED; Legislature's Deletion of New Rochelle Project Opposed | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/judge-sees-fraud-in-taxi-insurance-streit-asks-albany-inquiry-of.html | JUDGE SEES FRAUD IN TAXI INSURANCE; Streit Asks Albany Inquiry of 'Fleet Racket' Cutting Claims in Accidents | True | By Ira Henry Freeman | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/gop-told-to-lift-chins-off-floor-hall-sees-good-chance-for-victory.html | G.O.P. TOLD TO LIFT 'CHINS OFF FLOOR'; Hall Sees Good Chance for Victory in Fall, but Warns It Requires Work | True | By Clayton Knowles | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/sapphire-hosiery-corp-chooses-vice-president.html | Sapphire Hosiery Corp. Chooses Vice President | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/plan-to-end-crisis-in-tunisia-is-seen-conciliators-sugest-action-by.html | PLAN TO END CRISIS IN TUNISIA IS SEEN; Conciliators Sugest Action by Both Sides in Impasse, French Sources Say | True | By Robert C. Dotyspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/fete-for-george-junior-republic-ball-may-2-to-aid-upstate-center.html | Fete for George Junior Republic; Ball May 2 to Aid Upstate Center for Young People | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/save-the-capitol.html | SAVE THE CAPITOL | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/izvestia-labels-dulles-delayer-soviet-organ-declares-he-tries-to.html | IZVESTIA LABELS DULLES DELAYER; Soviet Organ Declares He Tries to Block Accord by East and West | True | By William J. Jordenspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/swedish-crosscountry-team-takes-honors-in-world-nordic-meet.html | Swedish Cross-Country Team Takes Honors in World Nordic Meet; RUSSIANS BEATEN IN SKIING UPSET Lose to Swedes as Larsson Outruns Kolchin at Finish, but Lift Lead in Meet | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/about-new-york-giants-who-once-serve-danish-kings-to-make-the.html | About New York; Giants Who Once Serve Danish Kings to Make the Welkin Ring Here | True | By Meyer Berger | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/french-doom-36-algerians.html | French Doom 36 Algerians | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/school-reading-aided-lilly-gives-144500-grant-for-atlanta-u-program.html | SCHOOL READING AIDED; Lilly Gives $144,500 Grant for Atlanta U. Program | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/davey-moore-halts-delgado.html | Davey Moore Halts Delgado | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/teamsters-picket-teamsters-in-construction-strike.html | Teamsters Picket Teamsters in Construction Strike | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/aid-to-citys-colleges.html | AID TO CITY'S COLLEGES | True | | 1986-03-07 | RE0000288252 | B00000698849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/chestnut-to-fight-gomes-here-tonight.html | CHESTNUT TO FIGHT GOMES HERE TONIGHT | True | | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/house-member-seated-quie-minnesota-republican-takes-oath-from.html | HOUSE MEMBER SEATED; Quie, Minnesota Republican, Takes Oath From Rayburn | True | | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/shipyard-is-seeking-jobs-on-submarines.html | SHIPYARD IS SEEKING JOBS ON SUBMARINES | True | | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/argentinas-provisional-regime-holds-foreign-capital-essential-vice.html | Argentina's Provisional Regime Holds Foreign Capital Essential; Vice President Cites Need for a New Policy to Attract Investments and Increase Oil and Power Output ARGENTINA SEEKS FOREIGN CAPITAL | | By Tad Szulcspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/hussein-assails-charges.html | Hussein Assails Charges | True | | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/split-council-seeks-sunday-law-change-council-split-on-religious.html | Split Council Seeks Sunday Law Change; Council Split on Religious Lines As It Asks Sunday Law Change | | By Charles G. Bennett | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/cerro-de-pasco-cutting-its-output-at-la-oroya.html | Cerro de Pasco Cutting Its Output at La Oroya | True | | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/taiwan-jails-attack-suspect.html | Taiwan Jails Attack Suspect | True | | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/batista-fosters-an-election-test-world-group-may-observe-cuban-poll.html | BATISTA FOSTERS AN ELECTION TEST; World Group May Observe Cuban Poll if Foes Wish -- New Cabinet Sworn | | By R. Hart Phillipsspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/10-in-santa-anita-derby-silky-sullivan-old-pueblo-in-130500-race.html | 10 IN SANTA ANITA DERBY; Silky Sullivan, Old Pueblo in $130,500 Race Tomorrow | True | | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/heavy-building-work-gains.html | Heavy Building Work Gains | True | | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/crisis-in-greece.html | CRISIS IN GREECE | True | | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/new-synagogue-in-rumson.html | New Synagogue in Rumson | True | Special to The New York Times | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/3-navy-submarines-set-to-explore-arctic-basin.html | 3 Navy Submarines Set To Explore Arctic Basin | True | | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/excanadian-official-accused.html | Ex-Canadian Official Accused | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/to-combat-unemployment.html | To Combat Unemployment | True | ROBERT G. WERTHEIMER, | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/music-elektra-cut-crucial-scene-dropped-by-mitropoulis.html | Music: 'Elektra' Cut; Crucial Scene Dropped by Mitropoulis | True | By Howard Taubman | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/19-water-projects-approved.html | 19 Water Projects Approved | True | | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/backyard-patio-gets-around-with-aid-of-pontoons.html | Backyard Patio Gets Around With Aid of Pontoons | True | By Clarence E. Lovejoy | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/bryant-five-tops-lane-high-6452-gains-quarterfinal-round-in-psal.html | BRYANT FIVE TOPS LANE HIGH, 64-52; Gains Quarter-Final Round in P.S.A.L. Tournament -- Morris Also Wins | True | | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/blockfront-deal-is-made-in-bronx-grand-concourse-property-acquired.html | BLOCKFRONT DEAL IS MADE IN BRONX; Grand Concourse Property Acquired by Investors -- Aqueduct Ave. Sale | True | | 1986-03-07 | RE0000288252 | B00006698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/rider-gets-n-a-i-a-berth.html | Rider Gets N. A. I. A. Berth | True | | 1986-03-07 | RE0000288252 | B00006698849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/2-rebuff-meyner-join-senate-race-democrats-upset-governors-bid-for.html | 2 REBUFF MEYNER, JOIN SENATE RACE; Democrats Upset Governor's Bid for Closed Primary -- 3 Republicans Vie, Too | True | By George Cable Wrightspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/joe-miller.html | JOE MILLER | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/all-grains-down-after-early-rise-only-soybeans-close-higher-on.html | ALL GRAINS DOWN AFTER EARLY RISE; Only Soybeans Close Higher on Board of Trade -- Rye Off 1 3/4 to 2 3/4c | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/peru-thwarts-a-plot-reports-failer-attempt-to-overthrow-prado.html | PERU THWARTS A PLOT; Reports Failer Attempt to Overthrow Prado | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/alcoholics-child-termed-problem-study-reported-here-urges-his.html | ALCOHOLIC'S CHILD TERMED PROBLEM; Study Reported Here Urges His Placement in Foster Home if Necessary | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/brooklyn-museum-plans-ball-april-26.html | BROOKLYN MUSEUM PLANS BALL APRIL 26 | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/dam-collapse-toll-11-accident-in-river-at-montreal-laid-to-ice.html | DAM COLLAPSE TOLL 11; Accident in River at Montreal Laid to Ice Pressure | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/6-on-missing-plane-private-crafts-engines-fail-over-gulf-of-alaska.html | 6 ON MISSING PLANE; Private Craft's Engines Fail Over Gulf of Alaska | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/panama-will-observe-point-four-aid-week.html | Panama Will Observe Point Four Aid Week | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/still-found-in-suffolk-police-and-u-s-agents-raid-farmhouse-tenant.html | STILL FOUND IN SUFFOLK; Police and U. S. Agents Raid Farmhouse - - Tenant Held | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/senate-group-told-railroads-plight-cannot-be-solved-at-airlines.html | Senate Group Told Railroads' Plight Cannot Be Solved at Airlines' Expense | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/walter-stbwt-ionoist-dts-been-on-counoit-of-advisers-headed.html | WALTER STBW.T-, ' I(ONOIST, DtS; Been on Counoit of Advisers[ -.:- Headed R9okefollr UnitI | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/mrs-harry-p-havell.html | MRS. HARRY P. HAVELL | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/first-lady-to-return-ends-arizona-stay-next-week-white-house-fetes.html | FIRST LADY TO RETURN; Ends Arizona Stay Next Week -- White House Fetes Set | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/verdict-took-24-hours.html | Verdict Took 24 Hours | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/forceout-tax-on-liquor-scored-thomas-e-dewey-acting-for-distillers.html | 'FORCE-OUT' TAX ON LIQUOR SCORED; Thomas E. Dewey, Acting for Distillers, Says That U. S. Loses by Levy | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/penntexas-queried-klein-demands-date-on-fees-in-revamping-of-board.html | PENN-TEXAS QUERIED; Klein Demands Date on Fees in Revamping of Board | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/moroccan-king-urges-tie.html | Moroccan King Urges Tie | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/bridge-party-april-10-christ-child-society-slates-annual-benefit.html | BRIDGE PARTY APRIL 10; Christ Child Society Slates Annual Benefit Event | True | | 1986-03-07 | RE0000288252 | B00000698849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/brichant-trips-boitsov-belgian-gains-semifinals-of-tennis-tourney.html | BRICHANT TRIPS BOITSOV; Belgian Gains Semi-Finals of Tennis Tourney at Moscow | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/bourguiba-says-war-unifies-north-africa-bourguiba-avers-war-forges.html | Bourguiba Says War Unifies North Africa; BOURGUIBA AVERS WAR FORGES UNITY | True | By Thomas F. Bradyspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/daughter-to-mrs-clarkson.html | Daughter to Mrs. Clarkson | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/export-controls-eased-by-u-s-on-nickel-scrap.html | Export Controls Eased By U. S. on Nickel Scrap | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/clark-equipment-picks-a-new-board-member.html | Clark Equipment Picks A New Board Member | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/teachers-also-serve-fund-who-only-wait-on-tables.html | Teachers Also Serve Fund Who Only Wait on Tables | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/spaniard-adopts-a-grecian-theme-for-58-fashions.html | Spaniard Adopts A Grecian Theme For '58 Fashions | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/flying-bird-takes-dash-pays-740-at-lincoln-downs-2-riders.html | FLYING BIRD TAKES DASH; Pays $7.40 at Lincoln Downs -- 2 Riders Hospitalized | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/slain-boys-body-found-lad-recovered-near-place-where-girl-was.html | SLAIN BOY'S BODY FOUND; Lad Recovered Near Place Where Girl Was Drowned | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/sd-w-danisehgagedto-wed-_-7-t-n.html | SD W, DANISEHGAGEDTO WED; . ."-7"....., . -.:-.*'7 ...... -T: .-"-...-:-."N-' | True | Ae d:d e'd | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/3-smooth-years-seen-for-yards-newport-news-aide-says-his-company.html | 3 SMOOTH YEARS SEEN FOR YARDS; Newport News Aide Says His Company Will Show 50% Income Rise Over '56 | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/steel-mill-jobs-off-januarys-employment-fell-to-575300-from-606200.html | STEEL MILL JOBS OFF; January's Employment Fell to 575,300 From 606,200 | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/botvinnik-holds-edge-in-2d-game-challenger-pawn-ahead-of-smyslov.html | BOTVINNIK HOLDS EDGE IN 2D GAME; Challenger Pawn Ahead of Smyslov After 40 Moves in World Chess Test | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/state-plans-awards-will-give-cash-to-employes-for-notable-service.html | STATE PLANS AWARDS; Will Give Cash to Employes for Notable Service | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/engineer-dies-in-derailment.html | Engineer Dies in Derailment | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/churchills-art-displayed-here-at-preview-of-first-oneman-show-adams.html | CHURCHILL'S ART DISPLAYED HERE; At Preview of First One-Man Show, Adams Pays Tribute to Statesman's Paintings | True | By Sanka Knox | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/arthur-e-duerr.html | ARTHUR E. DUERR | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/asylum-in-britain-refused-spaniard.html | ASYLUM IN BRITAIN REFUSED SPANIARD | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/golden-bows-in-5-sets-woodcock-beats-u-s-player-in-colombia-rose.html | GOLDEN BOWS IN 5 SETS; Woodcock Beats U. S. Player in Colombia -- Rose Victor | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/sports-of-the-times-as-young-as-you-feel.html | Sports of The Times; As Young as You Feel | True | By Arthur Daley | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/closer-arms-unity-in-europe-backed.html | CLOSER ARMS UNITY IN EUROPE BACKED | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/ailing-mays-kirkland-miss-giants-workout.html | Ailing Mays, Kirkland Miss Giants' Workout | True | | 1986-03-07 | RE0000288252 | B00000698849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/north-koreans-down-u-s-jet-free-26-from-hijacked-airliner-pilot-of.html | North Koreans Down U. S. Jet; Free 26 From Hijacked Airliner; Pilot of American Fighter Seen Drifting in 'Chute Into Red Territory RED KOREAN GUNS DOWN U. S. PLANE | True | By the United Press. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/wood-field-and-stream-state-to-continue-emergency-feeding-of-deer.html | Wood, Field and Stream; State to Continue Emergency Feeding of Deer Though Danger Subsides | True | By John W. Randolph | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/queens-man-gets-post-us-marshal-for-eastern-new-york-named-by.html | QUEENS MAN GETS POST; U.S. Marshal for Eastern New York Named by Eisenhower | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/bouchee-to-be-treated-ball-player-put-on-probation-to-enter-mental.html | BOUCHEE TO BE TREATED; Ball Player Put on Probation -To Enter Mental Institute | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/second-explorer-failed-to-orbit-rocket-is-blamed-army-says-final.html | SECOND EXPLORER FAILED TO ORBIT; ROCKET IS BLAMED; Army Says Final Stage Did Not Fire, Causing Satellite to Plunge Earthward REASON UNDETERMINED Scientists Believe Projectile Burned Up in Atmosphere in Fall North of Trinidad Control Center Tense During Firing of the Jupiter-C SECOND EXPLORER FAILED TO ORBIT | True | By John W. Finneyspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/stritch-to-go-to-rome-cardinal-to-reside-there-to-carry-out-new.html | STRITCH TO GO TO ROME; Cardinal to Reside There to Carry Out New Duties | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/canada-routs-sweden-u-s-ties-czechs-in-world-hockey-at-oslo.html | Canada Routs Sweden, U. S. Ties Czechs in World Hockey at Oslo; DOMINION SCORES AS FISTS FLY, 10-2 Canadians Gain 4th Victory to Keep Lead -- U. S. Plays 2-2 Tie -- Russians Win | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/styles-are-based-on-svelte-sheath-and-marquisette.html | Styles Are Based On Svelte Sheath And Marquisette | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/hubert-cartwright-coadjutor-bishop.html | HUBERT CARTWRIGHT, COADJUTOR BISHOP | True | _ Speal tO The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/north-african-union.html | NORTH AFRICAN UNION | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/national-register-shows-sales-shift-to-office-devices.html | National Register Shows Sales Shift To Office Devices | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/sandys-may-visit-moscow.html | Sandys May Visit Moscow | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/two-workers-win-500000-damages-in-collapse-of-crane-at-queens.html | Two Workers Win $500,000 Damages In Collapse of Crane at Queens College | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/parke-davis-sales-up.html | Parke, Davis Sales Up | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/catherine-boulton-soldersfianceei.html | CATHERINE BOULTON SOLD['ER'SFIANCEEI | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/longer-and-deeper-recession-than-preceding-two-foreseen-bug-bank.html | Longer and Deeper Recession Than Preceding Two Foreseen; Bug Bank Economist Expects Slump to End Sometime During This Year | True | | 1986-03-07 | RE0000288252 | B00000698849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/laborites-press-bomb-patrol-ban-british-party-and-tuc-go-on-record.html | LABORITES PRESS BOMB PATROL BAN; British Party and T.U.C. Go on Record Against Flights With Nuclear Weapons LABORITES PRESS BOMB PATROL BAN | True | By Drew Middletonspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/southern-lag-cited-hodges-says-school-needs-surpass-ability-to-pay.html | SOUTHERN LAG CITED; Hodges Says School Needs Surpass Ability to Pay | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/military-aides-find-seato-defense-gain.html | MILITARY AIDES FIND SEATO DEFENSE GAIN | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/onagfbs-orrrm-coms-scacd.html | onAgLBs oRrrm-'. "COMS SCAC'D. | True | ..... Sp _ecta. to The NewY! .'bnes.. : | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/british-circulation-up-notes-in-use-rose-11653000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 11,653,000 in Week to 1,973,767,000 | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/nasser-appoints-cabinet-of-union-omits-extreme-leftists-from-key-of.html | NASSER APPOINTS CABINET OF UNION; Omits Extreme Leftists From Key Offices -- Egyptians Named to Top Posts | True | By Osgood Caruthersspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/floral-motif-marks-hats.html | Floral Motif Marks Hats | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/eisenhower-picks-4-for-envoy-posts.html | EISENHOWER PICKS 4 FOR ENVOY POSTS | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/miss-apfelengaged-brandeis-senior-future-bride-of-david-savitz.html | MISS APFEL'ENGAGED; Brandeis Senior Future Bride of David Savitz, Harvard '58 | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/bogota-junta-bars-public-gatherings.html | BOGOTA JUNTA BARS PUBLIC GATHERINGS | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/farmos-outpoints-emory.html | Farmos Outpoints Emory | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/niagaras-ellis-on-east-five.html | Niagara's Ellis on East Five | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/clarion-concerts-holds-3d-program.html | CLARION CONCERTS HOLDS 3D PROGRAM | True | R. P. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/iraq-bars-recognition.html | Iraq Bars Recognition | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/wagner-to-act-today-in-strike-city-hall-meeting-expected-to-open.html | WAGNER TO ACT TODAY IN STRIKE; City Hall Meeting Expected to Open All-Out Effort for Dress Peace WAGNER TO ACT TODAY IN STRIKE | True | By A. H. Raskin | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/johnson-stops-butler.html | Johnson Stops Butler | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/carter-couple-gains-coast-tennis-players-win-singles-matches-in.html | CARTER COUPLE GAINS; Coast Tennis Players Win Singles Matches in France | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/city-appoints-aides-for-spring-salute.html | CITY APPOINTS AIDES FOR SPRING SALUTE | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/foreign-aid-policy-urged-failure-noted-to-relate-program-to.html | Foreign Aid Policy Urged; Failure Noted to Relate Program to Political Objectives | True | HANS J. MORGENTHAU, | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/offerings-today-total-35-million-columbia-gas-and-virginia.html | OFFERINGS TODAY TOTAL 35 MILLION; Columbia Gas and Virginia & Southwestern Issues Placed on Market COMPANIES OFFER SECURITIES ISSUES | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/commodities-index-gained-02-to-858.html | COMMODITIES INDEX GAINED 0.2 TO 85.8 | True | | 1986-03-07 | RE0000288252 | B00000698849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/robinson-drills-at-gym-here.html | Robinson Drills at Gym Here | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/jordan-to-start-irrigation-canal-yarmuk-river-water-to-be-piped-to.html | JORDAN TO START IRRIGATION CANAL; Yarmuk River Water to Be Piped to 30,000 Acres -- Project Long a Dream | | By Foster Haileyspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/city-worker-free-on-heroin-charge-youth-board-reinstates-aide.html | CITY WORKER FREE ON HEROIN CHARGE; Youth Board Reinstates Aide Accused of Narcotics Use With Two Teen-Agers | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/metalious-libel-trial-set.html | Metalious Libel Trial Set | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/fox-will-screen-the-snow-birch-buys-mantley-novel-before.html | FOX WILL SCREEN 'THE SNOW BIRCH'; Buys Mantley Novel Before Publication -- Two Added to 'Porgy and Bess' Cast | True | By Thomas M. Pryorspecial To the New York Times | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/g-l-rosenstein-lawyer-67-dies-former-special-master-in-jersey-court.html | G. L. ROSENSTEIN, LAWYER, 67, DIES; Former Special Master in Jersey Court of Chancery Specialized in Appeals | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/mcgregor-in-brazil.html | McGregor in Brazil | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/yanks-problem-too-much-talent-while-rivals-drool-stengel-finds.html | YANKS' PROBLEM: TOO MUCH TALENT; While Rivals Drool, Stengel Finds Picking an Infield 'Great Responsibility' | | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/freight-loadings-off-214-in-week-from-1957-level.html | Freight Loadings Off 21.4% in Week From 1957 Level | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/investigating-nepotism.html | Investigating Nepotism | True | GEORGE TROSK. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/port-bodys-chief-will-visit-europe-lowe-leaving-march-17-on-tour-to.html | PORT BODY'S CHIEF WILL VISIT EUROPE; Lowe Leaving March 17 on Tour to Promote New York as Trade Center | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/big-board-veteran-celebrates-two-major-events.html | Big Board Veteran Celebrates Two Major Events | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/store-sales-rise-1-in-the-nation-philadelphia-and-richmond-show-the.html | STORE SALES RISE 1% IN THE NATION; Philadelphia and Richmond Show the Best Gains -- Volume Up 9% Here | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/bishop-henry-daniels.html | BISHOP HENRY DANIELS | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/patjla-kleinman-betide-wed-at-plaza-to-richard-stein-brooklyn.html | PATJLA KLEINMAN BETIDE; Wed 'at Plaza to Richard Stein, Brooklyn Alumnus. i | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/antiques-show-slated.html | Antiques Show Slated | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/chelsea-housing-rejected-in-part-plan-boards-approval-of-only-half.html | CHELSEA HOUSING REJECTED IN PART; Plan Board's Approval of Only Half of Project Bars Assistance From State | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/mrs-byron-b-cain-jr.html | MRS. BYRON B. CAIN JR. | True | Speclal to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/oil-stocks-lead-gains-in-london-market-reflects-the-better-news.html | OIL STOCKS LEAD GAINS IN LONDON; Market Reflects the Better News From Wall Street -- Index Up 1.2 to 160.5 | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/talk-at-u-n-backed-by-hammarskjold.html | TALK AT U. N. BACKED BY HAMMARSKJOLD | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/miranda-at-camp-week-late.html | Miranda at Camp Week Late | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/2-join-met-cast-of-die-walkuere.html | 2 JOIN 'MET' CAST OF 'DIE WALKUERE' | True | E. D. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/hammarskjold-action-possible.html | Hammarskjold Action Possible | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/polio-warning-issued-british-doctors-think-pets-may-transmit.html | POLIO WARNING ISSUED; British Doctors Think Pets May Transmit Disease | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/brighton-case-dropped-but-british-judge-criticizes-cleared-police.html | BRIGHTON CASE DROPPED; But British Judge Criticizes Cleared Police Chief Again | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/cabinet-ministers-named.html | Cabinet Ministers Named | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/fining-parents-opposed-delinquency-declared-the-problem-of-total.html | Fining Parents Opposed; Delinquency Declared the Problem of Total Community | True | FRED W. GUILD. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/wilhelm-zaisser-is-dead-ati-65-g-en-c-omez-of-panish-civil-war-east.html | 'Wilhelm zaisser is Dead ati 65; G en. C omez of $ panish Civil War; East Geman,. State : Security, 'Minlster Lost'Office After' Workers' Riot in 1953 | True | Special to The Nw York TIJeL | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/israelis-celebrate-purim-with-gaiety.html | ISRAELIS CELEBRATE PURIM WITH GAIETY | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/dodgers-frolics-are-misleading-though-jokes-mark-games-manager.html | DODGERS FROLICS ARE MISLEADING; Though Jokes Mark Games, Manager Keeps Tabs on Ability of Players | True | By Gordon S. White Jr.special To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/business-loans-dip-147000000-most-of-the-decline-results-from-drop.html | BUSINESS LOANS DIP $147,000,000; Most of the Decline Results From Drop in Borrowings of Finance Companies BANKS BUY U. S. ISSUES Add $341,000,000 to Their Government Holdings -- Checking Deposits Off | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/edward-j-wilson.html | EDWARD J. WILSON | True | Speclat to The Ne.w York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/nell-d-callanan.html | NEIL D. CALLANAN | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/pell-team-gains-in-u-s-racquets-he-and-grant-beat-coulter-and-loud.html | PELL TEAM GAINS IN U. S. RACQUETS; He and Grant Beat Coulter and Loud -- Pearson Duo Downs Kingsley Pair | True | By Allison Danzig | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/new-test-checks-pupils-physique-state-to-study-components-in-grades.html | NEW TEST CHECKS PUPIL'S PHYSIQUE; State to Study Components in Grades 4 Through 12 -- Advisers Are Listed | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/doctors-and-population.html | DOCTORS AND POPULATION | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/newport-county-victor-32.html | Newport County Victor, 3-2 | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/notes-on-college-sports-spikedshoe-stars-to-shine-at-garden.html | Notes on College Sports; Spiked-Shoe Stars to Shine at Garden Tomorrow for Last Time This Year | True | By Joseph M. Sheehan | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/jakarta-march-on-rebels-seen-rumors-circulate-as-hatta-and-sukarno.html | JAKARTA MARCH ON REBELS SEEN; Rumors Circulate as Hatta and Sukarno Plan Talk -- U.S. Pledges No Meddling | True | By Bernard Kalbspecial To the New York Times | 1986-03-07 | RE0000288252 | B00000698849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/charity-aided-79000-volunteers-of-america-spent-652985-here-in-57.html | CHARITY AIDED 79,000; Volunteers of America Spent $652,985 Here in '57 | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/menshikov-renews-pleas-for-harmony-menshikov-at-press-club-urges.html | Menshikov Renews Pleas for Harmony; Menshikov, at Press Club, Urges U.S.-Soviet Tie and Summit Talk | True | By E. W. Kenworthyspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/lansky-hearing-postponed.html | Lansky Hearing Postponed | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/bird-doctor-frees-all-patients-cured-at-his-infirmary-in-india.html | Bird Doctor Frees All Patients Cured at His Infirmary in India | True | By A. M. Rosenthalspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/school-aide-cites-junior-high-needs.html | SCHOOL AIDE CITES JUNIOR HIGH NEEDS | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/pier-ruling-put-off-contempt-citation-for-aide-of-bridges-is-under.html | PIER RULING PUT OFF; Contempt Citation for Aide of Bridges Is Under Study | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/italian-deputies-clash-on-church-reds-and-foes-battle-after-charge.html | ITALIAN DEPUTIES CLASH ON CHURCH; Reds and Foes Battle After Charge Priests Meddle ITALIAN DEPUTIES CLASH ON CHURCH | True | By Paul Hofmannspecial To the New York Times | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/expros-skating-as-amateurs-now-liberal-rules-assist-canada-in-world.html | Ex-Pros Skating as Amateurs Now; Liberal Rules Assist Canada in World Hockey Tourney | True | By Joseph C. Nichols | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/translation-of-soviet-aidememoire-and-text-of-u-s-reply.html | Translation of Soviet Aide-Memoire and Text of U. S. Reply | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/ghana-is-one-year-old-confidence-in-u-n-voiced-eisenhower-sends.html | GHANA IS ONE YEAR OLD; Confidence in U. N. Voiced -- Eisenhower Sends Greeting | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/british-guiana-at-279-butcher-solomon-excel-in-cricket-against.html | BRITISH GUIANA AT 279; Butcher, Solomon Excel in Cricket Against Pakistan | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/eleanor-davis-to-wed-engaged-to-charles-oconnorj-nuptials-on-april.html | ELEANOR DAVIS TO WED; Engaged to Charles O'ConnorJ --Nuptials on April 12 J | True | Special to The New York Times. [ | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/allbearer-named-for-harrison-rites.html | ALLBEARERS NAMED! FOR HARRISON' RITES | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/gaillard-faces-test-asks-french-chamber-to-vote-today-on-defense.html | GAILLARD FACES TEST; Asks French Chamber to Vote Today on Defense Budget | True | Special to The New York Times | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/missile-plan-closed-u-s-moves-to-satisfy-a-tax-claim-against-owner.html | MISSILE PLAN CLOSED; U. S. Moves to Satisfy a Tax Claim Against Owner | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/silver-outlines-delinquency-plan-school-board-head-urges-longrange.html | SILVER OUTLINES DELINQUENCY PLAN; School Board Head Urges Long-Range Program to Prevent Youth Crime WRITES TO SENATE UNIT He Favors Smaller Classes, More Remedial Work and Expanded Guidance | True | By Leonard Buder | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/tin-export-rule-held-international-body-makes-no-changes-for-1st-2d.html | TIN EXPORT RULE HELD; International Body Makes No Changes for 1st, 2d Periods | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/holland-gains-in-florida-golf.html | Holland Gains in Florida Golf | True | | 1986-03-07 | RE0000288252 | B00000698849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/police-customs-take-9-off-liner-seamen-held-for-narcotics-and.html | POLICE, CUSTOMS TAKE 9 OFF LINER; Seamen Held for Narcotics and Policy Offenses After 3 Teams Scour Ship | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/philadelphia-halts-french-film-again.html | PHILADELPHIA HALTS FRENCH FILM AGAIN | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/long-gallery-texas-tale-is-staged.html | 'Long Gallery,' Texas Tale Is Staged | True | L. C. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/giants-aided-in-park-bid.html | Giants Aided in Park Bid | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/missile-contract-awarded.html | Missile Contract Awarded | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/antarctic-bases-discussed.html | Antarctic Bases Discussed | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/jakarta-demands-ship.html | Jakarta Demands Ship | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/manhattan-prep-gains-fordham-prep-also-wins-in-basketball.html | MANHATTAN PREP GAINS; Fordham Prep Also Wins in Basketball Tournament | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/17-billion-budget-passed-in-albany-tax-rebate-ends-g-o-p-slashes.html | 1.7 BILLION BUDGET PASSED IN ALBANY; TAX REBATE ENDS; G. O. P. Slashes 24.3 Million From Harriman Figure -- Amendments Beaten 1.7 BILLION BUDGET PASSED IN ALBANY | True | By Leo Eganspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/books-and-authors.html | Books and Authors | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/new-signals-for-lirr-p-s-c-approves-automatic-gates-at-grade.html | NEW SIGNALS FOR L.I.R.R.; P. S. C. Approves Automatic Gates at Grade Crossings | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/budget-reform-voted-by-house-supporters-of-disputed-bill-say-it.html | BUDGET REFORM VOTED BY HOUSE; Supporters of Disputed Bill Say It Will Save Billions in Revising Procedures | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/to-spur-employment-tax-deductions-on-purchases-of-durable-goods.html | To Spur Employment; Tax Deductions on Purchases of Durable Goods Proposed | True | WILLIAM O. THWEATT, | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/hays-bids-congress-study-integration.html | HAYS BIDS CONGRESS STUDY INTEGRATION | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/new-lobbyist-law-urged-by-schwartz.html | NEW LOBBYIST LAW URGED BY SCHWARTZ | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/new-nevada-base-unveiled-by-aec-11000000-project-set-up-for-nuclear.html | NEW NEVADA BASE UNVEILED BY A.E.C.; $11,000,000 Project Set Up for Nuclear Rockets and Aircraft Propulsion | True | By Gladwin Hillspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/marion-scharfglass-fiancee.html | Marion Scharfglass Fiancee | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/member-bank-reserves-eased-markedly-reflecting-reduction-in.html | Member Bank Reserves Eased Markedly, Reflecting Reduction in Requirements | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/french-face-rail-strike-today.html | French Face Rail Strike Today | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/executive-changes.html | Executive Changes | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/o-a-s-pigeonholes-disarmament-plan.html | O. A. S. PIGEONHOLES DISARMAMENT PLAN | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/sulphur-concern-has-37-dip-in-net-texas-gulfs-earnings-fell-to-175.html | SULPHUR CONCERN HAS 37% DIP IN NET; Texas Gulf's Earnings Fell to $1.75 a Share in 1957, From $2.81 in 1956 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/st-johns-rally-trips-nyu-after-manhattan-defeats-wagner-at-garden.html | St. John's Rally Trips N.Y.U. After Manhattan Defeats Wagner at Garden; REDMEN'S QUINTET TRIUMPHS BY 71-58 Rally Beats N.Y.U. as Cann Ends Coaching Career -- Jaspers 89-71 Victors | True | By Louis Effrat | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/soft-coal-output-dips-again.html | Soft Coal Output Dips Again | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/soviet-envoy-in-israel.html | Soviet Envoy in Israel | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/catholics-organize-social-action-group.html | CATHOLICS ORGANIZE SOCIAL ACTION GROUP | True | By Religious News Service. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/rangers-gendron-sidelined.html | Rangers' Gendron Sidelined | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/thei-proceedings-ln-theirm.html | .-Thei. Proceedings :: -ln tHefi,"m'N.. | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/caribbean-command-to-shift.html | Caribbean Command to Shift | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/no-soviet-comment-radio-reports-failure-of-explorer-ii-quotes-us.html | NO SOVIET COMMENT; Radio Reports Failure of Explorer II, Quotes U.S. | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/capital-fare-double-bill-presented-way-off-broadway.html | Capital Fare; Double Bill Presented Way Off Broadway | True | By Brooks Atkinsonspecial To The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/de-pauw-five-loses-coach.html | De Pauw Five Loses Coach | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/mrs-rudolph-lan.html | MRS. RUDOLPH' LAN | True | ( Spectat [o The New Norl Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/soviets-airline-gain-called-threat-to-u-s.html | Soviet's Airline Gain Called Threat to U. S. | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/president-is-elected-by-auto-dealers-here.html | President Is Elected By Auto Dealers Here | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/first-army-honors-old-soldiers-last-command.html | First Army Honors Old Soldier's Last Command | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/u-s-bars-parley-of-foreign-aides-on-soviet-terms-reply-to-moscow-it.html | U. S. BARS PARLEY OF FOREIGN AIDES ON SOVIET TERMS; REPLY TO MOSCOW It Follows Receipt of New Bulganin Note Defending Tactics U. S. BARS PARLEY ON SOVIET TERMS | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/son-to-mrs-james-schaefer.html | Son to Mrs. James Schaefer | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/rambler-output-cut-company-reduces-schedules-despite-rise-in-sales.html | RAMBLER OUTPUT CUT; Company Reduces Schedules Despite Rise in Sales | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/jersey-blue-cross-urges-rise-in-rates.html | JERSEY BLUE CROSS URGES RISE IN RATES | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/7story-building-on-18th-st-bought-west-side-structure-taken-by-type.html | 7-STORY BUILDING ON 18TH ST BOUGHT; West Side Structure Taken by Type Concern -- Parcel on W. 83d St. in Deal | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/democrats-bid-u-s-spur-public-works-democrats-press-for-public.html | Democrats Bid U. S. Spur Public Works; DEMOCRATS PRESS FOR PUBLIC WORKS | True | By Richard E. Mooneyspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/bonn-aide-seeks-zone-guarantees-defense-minister-backs-us-against.html | BONN AIDE SEEKS ZONE GUARANTEES; Defense Minister Backs U.S. Against Rapacki Plan - - Puts Unification First | True | By Werner Wiskarispecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/polio-hit-under5-group.html | Polio Hit Under-5 Group | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/64-schools-to-join-debate.html | 64 Schools to Join Debate | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/briltrager.html | 'Bri!l--Trager | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/child-to-mrs-frank-s-dodge.html | Child to Mrs. Frank S. Dodge | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/barnard-political-parley-set.html | Barnard Political Parley Set | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/soviet-proposes-foreign-aid-study-delegate-at-asian-parley-asks-new.html | SOVIET PROPOSES FOREIGN AID STUDY; Delegate at Asian Parley Asks New Rules -- U. S to Advance $2,000,000 | True | By Greg MacGregorspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/iraqi-women-promised-vote.html | Iraqi Women Promised Vote | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/state-gop-plans-patronage-curb-bill-bars-politics-in-public-works.html | STATE G.O.P. PLANS PATRONAGE CURB; Bill Bars Politics in Public Works Hiring -- Moses Backs Rosenman Fees | True | By Douglas Dalesspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/canadas-bank-rate-off.html | Canada's Bank Rate Off | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/war-blood-typing-hit-10-of-dog-tags-incorrect-specialist-tells.html | WAR BLOOD TYPING HIT; 10% of 'Dog Tags' Incorrect, Specialist Tells Meeting | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/concert-for-valencia-lucrezia-bori-and-iturbi-city-natives-aid.html | CONCERT FOR VALENCIA; Lucrezia Bori and Iturbi, City Natives, Aid April 15 Event | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/bill-to-curb-sports-opposed-by-keating.html | BILL TO CURB SPORTS OPPOSED BY KEATING | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/realty-concern-formed-in-connecticut-deal.html | Realty Concern Formed In Connecticut Deal | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/inquiry-dropping-call-to-senators-rayburn-says-house-group-wont-ask.html | INQUIRY DROPPING CALL TO SENATORS; Rayburn Says House Group Won't Ask 3 to Testify on Miami TV Case INQUIRY DROPPING CALL TO SENATORS | True | By Jay Walzrspecial To the New York Times | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/raisin-measurement.html | Raisin Measurement | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/presidents-note-on-atomic-plane.html | President's Note On Atomic Plane | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/n-y-u-gets-500000-to-study-radiation.html | N. Y. U. GETS $500,000 TO STUDY RADIATION | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/treatment-called-good.html | Treatment Called Good | True | | 1986-03-07 | RE0000288252 | B00000698849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/little-shift-seen-in-alberta-vote-ruling-social-credit-group.html | LITTLE SHIFT SEEN IN ALBERTA VOTE; Ruling Social Credit Group Confident on Outcome of Federal Test March 31 | True | By Raymond Daniellspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/club-site-denied-to-disabled-g-is-north-westchester-zoners-bar.html | CLUB SITE DENIED TO DISABLED G. I.'S; North Westchester Zoners Bar Plans for 22-Acre Veterans' Center | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/mary-pickford-buys-station.html | Mary Pickford Buys Station | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/liberals-to-weigh-bunches-refusal.html | LIBERALS TO WEIGH BUNCHE'S REFUSAL | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/right-course-in-a-crisis.html | Right Course in a Crisis | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/aid-for-problem-families.html | Aid for Problem Families | True | CLARIE S. KIDD. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/heated-clashes-disrupt-senates-kohler-hearing-clashes-disrupt.html | Heated Clashes Disrupt Senate's Kohler Hearing; CLASHES DISRUPT KOHLER HEARING | True | By Joseph A. Loftusspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/miss-monroe-eyes-next-miller-play-playwrights-wife-may-act-in-still.html | MISS MONROE EYES NEXT MILLER PLAY; Playwright's Wife May Act in Still Untitled Work -- 'Lysistrata' to Be Show | True | By Sam Zolotow | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/moves-irregular-on-cotton-board-futures-close-4-points-off-to-6-up.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close 4 Points Off to 6 Up -- Only 8 of 17 Notices Are Stopped | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/three-make-bids-if-coudert-quits-reports-that-representative-may.html | THREE MAKE BIDS IF COUDERT QUITS; Reports That Representative May Not Run in Fall Set Off G.O.P. Candidates | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/jersey-pigeon-hitches-a-ride-to-italy-by-ship.html | Jersey Pigeon Hitches A Ride to Italy by Ship | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/subliminal-ads-blocked-on-coast-los-angeles-ktla-cancels.html | SUBLIMINAL ADS BLOCKED ON COAST; Los Angeles' KTLA Cancels Public-Service Plans -- 2 Quiz Shows Readied | True | By Oscar Godboutspecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/irving-trust-company-elevates-high-officer.html | Irving Trust Company Elevates High Officer | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/mississippi-issue-raises-20-million-bonds-will-finance-school.html | MISSISSIPPI ISSUE RAISES 20 MILLION; Bonds Will Finance School Construction -- Other Municipal Loans MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/american-express-director.html | American Express Director | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/bob-richards-gets-new-job.html | Bob Richards Gets New Job | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/savings-deposits-set-mark.html | Savings Deposits Set Mark | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/3000-storm-store-at-cutrate-sale-shop-on-union-square-again-draws.html | 3,000 STORM STORE AT CUT-RATE SALE; Shop on Union Square Again Draws Women With Belts at 2 Cents, Bike at $5 | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/output-of-lumber-declines-by-68.html | OUTPUT OF LUMBER DECLINES BY 6.8% | True | | 1986-03-07 | RE0000288252 | B00000698849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/beys-gems-found-expremier-held.html | BEY'S GEMS FOUND; EX-PREMIER HELD | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/rail-yard-opens-named-for-young-ny-central-dedicates-new-facility.html | RAIL YARD OPENS; NAMED FOR YOUNG; N.Y. Central Dedicates New Facility at Elkhart, Ind., to Late Chairman | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/henry-r-powell-66-investment-broker.html | HENRY R. POWELL, 66, INVESTMENT BROKER | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/chicago-to-hear-truman.html | Chicago to Hear Truman | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/game-aint-what-it-used-to-be-philosopher-dizzy-dean-says.html | Game Ain't What It Used to Be, Philosopher Dizzy Dean Says | True | By Gay Talesespecial To the New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/do-not-soak-mushrooms.html | Do Not Soak Mushrooms | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/federal-reserve-orders-rate-cut-for-three-banks-discount-figure-is.html | FEDERAL RESERVE ORDERS RATE CUT FOR THREE BANKS; Discount Figure Is Reduced From 2 3/4% to 2 1/4% -- Market Makes Gain NEW CUT ORDERED IN DISCOUNT RATE | True | By Edwin L. Dale Jr.special To The New York Times | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/aftercare-urged-for-delinquents-city-welfare-experts-seek-to-insure.html | AFTERCARE URGED FOR DELINQUENTS; City Welfare Experts Seek to Insure Readjustment to Community Life | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/l-i-house-still-jumping.html | L. I. House Still Jumping | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/rubbish-dump-protested.html | Rubbish Dump Protested | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/midlandross-expands-acquires-machinery-maker-for-1200000-in-cash.html | MIDLAND-ROSS EXPANDS; Acquires Machinery Maker for $1,200,000 in Cash | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/kingston-shakeup-set-state-police-lieutenant-will-help-reshape.html | KINGSTON SHAKE-UP SET; State Police Lieutenant Will Help Reshape Department | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/l-i-mansion-robbed-50000-in-fine-furnishings-and-paintings-stolen.html | L. I. MANSION ROBBED; $50,000 in Fine Furnishings and Paintings Stolen | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/knowland-presses-for-disability-law.html | KNOWLAND PRESSES FOR DISABILITY LAW | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/u-s-denies-involvement.html | U. S. Denies Involvement | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/poles-oust-stalinist-head-of-unit-that-oversees-party-machinery.html | POLES OUST STALINIST; Head of Unit That Oversees Party Machinery Deposed | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/eastman-dillon-official-admitted-as-a-partner.html | Eastman Dillon Official Admitted as a Partner | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/offices-to-give-blood-2-units-of-commercial-trust-to-aid-red-cross.html | OFFICES TO GIVE BLOOD; 2 Units of Commercial Trust to Aid Red Cross Today | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/opera-to-be-discussed-community-groups-theme-of-march-2122-meeting.html | OPERA TO BE DISCUSSED; Community Groups Theme of March 21-22 Meeting Here | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/tax-on-ads-killed-mckeldin-signs-bill-aimed-at-baltimore-measures.html | TAX ON ADS KILLED; McKeldin Signs Bill Aimed at Baltimore Measures | True | | 1986-03-07 | RE0000288252 | B00000698849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/end-of-budget-bureau-asked.html | End of Budget Bureau Asked | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/eisenhower-bars-atom-plane-rush-stresses-priority-for-craft-of.html | EISENHOWER BARS ATOM PLANE RUSH; Stresses Priority for Craft of Military Importance EISENHOWER BARS ATOM PLANE RUSH | True | By Jack Raymondspecial To the New York Times | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/boys-high-in-front.html | Boys High in Front | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/food-shopping-guide-test-awaits-purseconscious-consumers-chicken.html | Food: Shopping Guide; Test Awaits Purse-Conscious Consumers -- Chicken Economical, in Good Supply | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/rev-johnsheldon.html | REV. JOHN-SHELDON | True | Socml to The New York Tlmes. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/nyack-swimmer-first-knight-victor-in-medley-and-backstroke-at.html | NYACK SWIMMER FIRST; Knight Victor in Medley and Back-Stroke at Fieldston | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/tv-muni-as-lawyer-stars-in-playhouse-90-presentation-of-a-e.html | TV: Muni as Lawyer; Stars in 'Playhouse 90' Presentation of A. E. Hotchner's 'Last Clear Chance' | True | By Jack Gould | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/college-gets-cancer-contract.html | College Gets Cancer Contract | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/january-strikes-were-few.html | January Strikes Were Few | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/law-admits-error-2-convicts-freed.html | LAW ADMITS ERROR; 2 CONVICTS FREED | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/stakes-closings-set-delaware-park-puts-deadline-at-ten-days-before.html | STAKES CLOSINGS SET; Delaware Park Puts Deadline at Ten Days Before Race | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/school-head-resigns-aspen-colo-official-protests-eligibility-of-4.html | SCHOOL HEAD RESIGNS; Aspen, Colo., Official Protests Eligibility of 4 Skiers | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/yale-towne-elects-broker-to-directorate.html | Yale & Towne Elects Broker to Directorate | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/yardley-breaks-marks-piston-star-sets-total-point-and-free-throw.html | YARDLEY BREAKS MARKS; Piston Star Sets Total Point and Free Throw Records | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/cards-noren-resumes-drills.html | Cards' Noren Resumes Drills | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/libya-urges-algerian-peace.html | Libya Urges Algerian Peace | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/expert-lists-bright-ideas-for-lighting.html | Expert Lists Bright Ideas For Lighting | True | By Rita Reif | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/new-york-skaters-win.html | New York Skaters Win | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/fellowship-grants-backed-by-albany.html | FELLOWSHIP GRANTS BACKED BY ALBANY | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/college-loan-bill-offered.html | College Loan Bill Offered | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/henry-price.html | HENRY PRICE | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/motel-is-enlarged-31-rooms-added-to-motor-court-in-riverdale.html | MOTEL IS ENLARGED; 31 Rooms Added to Motor Court in Riverdale District | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/advertising-k-e-regains-lincoln-line.html | Advertising K. & E. Regains Lincoln Line | True | By Alexander R. Hammer | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/u-s-envoy-arrives-in-paris.html | U. S. Envoy Arrives in Paris | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/hulan-jack-jr-to-wed-city-officials-son-will-marry-polly-l-palmer.html | HULAN JACK JR. TO WED; City Official's Son Will Marry Polly L. Palmer Tomorrow | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/college-alumnae-fete-westchester-wheaton-group-to-hold-dance-today.html | COLLEGE ALUMNAE FETE; Westchester Wheaton Group to Hold Dance Today | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/catholic-editor-named.html | Catholic Editor Named | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/ind-canal-st-crash-injures-8-persons.html | IND CANAL ST. CRASH INJURES 8 PERSONS | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/2-flower-maids-all-dressed-up-and-no-sign-to-change.html | 2 Flower Maids All Dressed Up and No Sign to Change | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/prior-use-of-federal-troops.html | Prior Use of Federal Troops | True | JUNZO KISHI. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/oil-concern-fights-import-limitation.html | OIL CONCERN FIGHTS IMPORT LIMITATION | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/i-patricia-paul-fiancee-futurebride-of-ensign-james-van-etten-bent.html | I PATRICIA PAUL FIANCEE; ' Future'Bride of Ensign James Van Etten Bent, Navy | True | ' Specda[ to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/composer-honored-rachmaninoffs-death-marked-by-program-of-his-works.html | COMPOSER HONORED; Rachmaninoff's Death Marked by Program of His Works | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/torre-accepts-braves-pact.html | Torre Accepts Braves' Pact | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/police-oppose-single-car-tag.html | "Police Oppose Single Car Tag | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/market-surges-bears-turn-tail-strong-rumor-of-discount-rate-cut.html | MARKET SURGES; BEARS TURN TAIL; Strong Rumor of Discount Rate Cut Spurs Buying, Especially by Shorts INDEX UP 3.75 TO 278.73 5th Gain in a Row and Best Since Jan. 3 -- Turnover Rises to 2,470,000 MARKET SURGES; BEARS TURN TAIL | True | By Burton Crane | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/professor-says-weird-events-in-l-i-house-are-not-a-hoax-mystified.html | Professor Says Weird Events In L. I. House Are Not a Hoax; Mystified, He Exonerates Boy in Family of Any Prank in Causing Objects to Fly | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/george-p-lyder.html | GEORGE P. LYDER | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/naval-stores.html | NAVAL STORES | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/soviet-threatens-retaliation.html | Soviet Threatens Retaliation | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/president-disappointed-by-explorer-ii-failure.html | President Disappointed By Explorer II Failure | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/albert-j-horton.html | ALBERT J. HORTON | True | Speed. at to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/menado-reported-shelled.html | Menado Reported Shelled | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/students-boycott-5-quebec-colleges.html | STUDENTS BOYCOTT 5 QUEBEC COLLEGES | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/lebanese-oil-flow-rises.html | Lebanese Oil Flow Rises | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/fiery-advocate-joseph-l-rauh-jr.html | Fiery Advocate; Joseph L. Rauh Jr. | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/utility-reports-record-earnings-but-connecticut-lights-57-share-net.html | UTILITY REPORTS RECORD EARNINGS; But Connecticut Light's '57 Share Net Off -- Increase in Stock, Drought Cited | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/miami-season-picking-up.html | Miami Season Picking Up | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/measure-to-license-baby-sitters-is-killed-on-state-house-floor.html | Measure to License Baby Sitters Is Killed on State House Floor | True | Special to The New York Times. | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-07 | 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/kitchen-appliances-of-future-on-view.html | Kitchen Appliances Of Future on View | True | | 1986-03-07 | RE0000288252 | B00000698849 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/shan-pac-first-by-nose.html | Shan Pac First by Nose | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/albany-to-study-rail-tax-aid-plea-parties-join-in-asking-psc-report.html | ALBANY TO STUDY RAIL TAX AID PLEA; Parties Join in Asking P.S.C. Report on Finances ALBANY TO STUDY RAIL TAX AID PLEA | True | By Leo Eganspecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/jakarta-may-open-infantry-attack.html | JAKARTA MAY OPEN INFANTRY ATTACK | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/churchill-back-to-normal.html | Churchill Back to Normal | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/kerry-winn-is-engaged-depauw-senior-fiancee-of-cadet-edward.html | KERRY WINN IS ENGAGED; DePauw Senior Fiancee of Cadet Edward Matthews | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/william-streicher.html | WILLIAM STREICHER | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/apartment-house-in-deal-in-bronx-contract-to-purchase-cruger-avenue.html | APARTMENT HOUSE IN DEAL IN BRONX; Contract to Purchase Cruger Avenue Site Negotiated -- Tinton Avenue Purchase | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/navy-commissions-missile-submarine.html | NAVY COMMISSIONS MISSILE SUBMARINE | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/new-orleans-golf-off-again.html | New Orleans Golf Off Again | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/life-of-johnson-headed-for-stage-james-lee-will-adapt-his-omnibus.html | 'LIFE OF JOHNSON' HEADED FOR STAGE; James Lee Will Adapt His 'Omnibus' TV Play -- 'Salad Days' Due in September | True | By Louis Calta | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/treasury-issue-results.html | Treasury Issue Results | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/dulles-takes-off-for-asian-parley-dulles-departs-for-asia-parley.html | Dulles Takes Off for Asian Parley; DULLES DEPARTS FOR ASIA PARLEY | True | Special The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/way-cited-to-aid-the-young-rebel-ferment-in-youth-can-be-made.html | WAY CITED TO AID THE YOUNG 'REBEL'; Ferment in Youth Can Be Made Creative, Psychiatrist Here Tells Educators | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/7city-phone-call-promotes-harvard.html | 7-CITY PHONE CALL PROMOTES HARVARD | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/p-a-oconnell-87-merchant-in-boston.html | P. A. O'CONNELL, 87, MERCHANT IN BOSTON | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/off-track-likely-for-coast-derby-condition-held-favorable-to-silky.html | OFF TRACK LIKELY FOR COAST DERBY; Condition Held Favorable to Silky Sullivan, Choice in $130,500 Race Today | True | | 1986-03-07 | RE0000288253 | B00000698850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/market-remains-about-unchanged-brokers-note-heavy-short-selling.html | MARKET REMAINS ABOUT UNCHANGED; Brokers Note Heavy Short Selling -- Index Advances .26 Point to 278.99 505 ISSUES UP, 377 OFF Volume Drops to 2,131,560 -- Royal Dutch Is Most Active, Rising 3/8 MARKET REMAINS ABOUT UNCHANGED | True | By Burton Crane | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/ralph-gugler.html | RALPH GUGLER | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/new-issue-flow-slows-slightly-sellouts-during-week-aid-corporate.html | NEW ISSUE FLOW SLOWS SLIGHTLY; Sellouts During Week Aid Corporate Market -- Dip Noted in Backlog | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/soviet-rockets-fired-10-research-missiles-return-north-and-south.html | SOVIET ROCKETS FIRED; 10 Research Missiles Return North and South Polar Data | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/huntington-urged-to-clean-up-slums.html | HUNTINGTON URGED TO CLEAN UP SLUMS | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/ilbrr-h-knapp-z-real-estate-brokri.html | ILBRr H. KNAPP, z,; REAL ESTATE BROKRI | True | pec;a toThe NeW York Times.. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/commodities-dip-on-a-broad-front-wool-copper-zinc-hides-potatoes.html | COMMODITIES DIP ON A BROAD FRONT; Wool, Copper, Zinc, Hides, Potatoes and Rubber Are Among Losers | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/mackay-wins-at-cairo-mrs-knode-also-triumphs-in-cup-of-nations.html | MACKAY WINS AT CAIRO; Mrs. Knode Also Triumphs in Cup of Nations Tennis | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/jolters-trip-chiefs-2521.html | Jolters Trip Chiefs, 25-21 | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/orioles-option-bonus-player.html | Orioles Option Bonus Player | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/barnard-five-takes-title.html | Barnard Five Takes Title | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/draft-eased-for-passover.html | Draft Eased for Passover | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/sandys-accepts-moscow-bid.html | Sandys Accepts Moscow Bid | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/richfield-oil-plans-to-sell-debentures-totaling-50-million.html | Richfield Oil Plans To Sell Debentures Totaling 50 Million | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/wheels-of-assistance.html | Wheels of Assistance | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/griffin-neacy.html | Griffin -- Neacy | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/tow-unit-elects-employers-group-renames-mcallister-and-mitchell.html | TOW UNIT ELECTS; Employer's Group Renames McAllister and Mitchell -Bush Tug Is Launched | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/danish-premier-cancels-trip.html | Danish Premier Cancels Trip | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/mrs-john-masterman.html | MRS. JOHN MASTERMAN | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/to-increase-job-benefits.html | To Increase Job Benefits | True | CHARLES A. MAYERS, | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/faulkner-chides-u-s-on-education-novelist-at-princeton-says.html | FAULKNER CHIDES U. S. ON EDUCATION; Novelist, at Princeton, Says 'Baby-Sitting' Seems to Be Purpose of Schools FALSE VALUES CHARGED On Integration, Author Holds That Whites Must Foster 'Habit' of Harmony | True | By Howard Thompsonspecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/holt-caemmerer.html | Holt -- Caemmerer | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/church-to-spend-33-million.html | Church to Spend 33 Million | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/white-house-aids-baby-phone-call-brings-free-care-for-rare-heart.html | WHITE HOUSE AIDS BABY; Phone Call Brings Free Care for Rare Heart Surgery | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/filibuster-curb-urged-javits-asks-restraints-to-win-a-civil-rights.html | FILIBUSTER CURB URGED; Javits Asks Restraints to Win a Civil Rights Law | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/planes-with-26-marines-fall-in-sea-off-okinawa.html | Planes With 26 Marines Fall in Sea Off Okinawa | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/farmhands-to-get-feel-of-bench-in-dining-room-at-dodger-camp-work.html | Farmhands to Get Feel of Bench In Dining Room at Dodger Camp; Work of Changing Food Service Plan to Minor League Assembly Line Starts as Club Goes to Miami | True | By Gordon S. White Jr.special To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/shop-talk-new-lighter-sparks-the-easter-parade.html | Shop Talk; New Lighter Sparks the Easter Parade | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/week-for-blind-slated-annual-essex-county-event-will-begin-on-march.html | WEEK FOR BLIND SLATED; Annual Essex County Event Will Begin on March 17 | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/l-i-school-tries-hard-sell-lure-sewanhaka-pamphlet-in-3-colors.html | L. I. SCHOOL TRIES 'HARD SELL' LURE; Sewanhaka Pamphlet in 3 Colors Written to Attract Out-of-State Teachers | True | Special to The New York Times | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/a-m-a-will-publish-a-biweekly-paper.html | A. M. A. WILL PUBLISH A BI-WEEKLY PAPER | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/dave-rankin-barbee-exeditor-dead-author-and-lincoln-historian-was.html | Dave Rankin Barbee, Ex-Editor, Dead; 'Author and Lincoln Historian Was 83 | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/records-inspection-won-in-proxy-fight.html | RECORDS INSPECTION WON IN PROXY FIGHT | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/new-dacron-plant-scheduled.html | New Dacron Plant Scheduled | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/jamaicas-economy-aim-to-provide-selfhelp-for-population-is-urged.html | Jamaica's Economy; Aim to Provide Self-Help for Population Is Urged | True | FRANK E. M. HERCULES. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/robber-is-killed-by-a-jeweler-68.html | ROBBER IS KILLED BY A JEWELER, 68 | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/showing-of-italian-couture-designs-to-benefit-march-of-dimes.html | Showing of Italian Couture Designs to Benefit March of Dimes | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/3-receive-prizes-in-anthropology-medals-and-1000-each-go-to.html | 3 RECEIVE PRIZES IN ANTHROPOLOGY; Medals and $1,000 Each Go to Margaret Mead, James Griffin and R. A. Dart | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/14-times-a-premier-nuri-assaid.html | 14 Times a Premier; Nuri as-Said | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/german-steel-decline-bonn-reports-slight-drop-in-rolled-products.html | GERMAN STEEL DECLINE; Bonn Reports Slight Drop in Rolled Products Last Month | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/books-and-authors.html | Books and Authors | True | | 1986-03-07 | RE0000288253 | B00000698850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/tv-night-beat-fracas-randolph-churchill-responds-with-heat-to.html | TV: 'Night Beat' Fracas; Randolph Churchill Responds With Heat to Wingate's Question About Sister | True | By Jack Gould | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/friction-rising-between-arabs-nassers-propaganda-drive-against.html | FRICTION RISING BETWEEN ARABS; Nasser's Propaganda Drive Against Rival Federation Held Threat to Peace | True | By Sam Pope Brewerspecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/fight-is-on-at-metal-thermit-insurgent-scores-american-can-metal.html | Fight Is On at Metal & Thermit; Insurgent Scores American Can; METAL & THERMIT IN PROXY BATTLE | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/stroboscopic-golf-training-aid-lets-player-watch-his-stroke.html | Stroboscopic Golf Training Aid Lets Player Watch His Stroke; Physicist Says Invention Was Used by the President at the White House VARIETY OF IDEAS IN NEW PATENTS | | By Stacy V. Jonesspecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/dentistry-careers-urged-for-women.html | DENTISTRY CAREERS URGED FOR WOMEN | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/paint-brush-has-charm-for-village-grandmother.html | Paint Brush Has Charm For Village Grandmother | True | By Rita Reif | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/butler-stock-offered-50000-shares-made-available-to-ben-franklin.html | BUTLER STOCK OFFERED; 50,000 Shares Made Available to Ben Franklin Owners | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/3-state-reds-resign-charney-watt-and-lawrence-protest-prosoviet.html | 3 STATE REDS RESIGN; Charney, Watt and Lawrence Protest Pro-Soviet Line | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/war-of-nerves.html | WAR OF NERVES | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/dr-john-m-taylor.html | DR. JOHN M. TAYLOR | True | Svedal to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/rumanian-premier-in-india.html | Rumanian Premier in India | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/stockton-resigns-as-coach.html | Stockton Resigns as Coach | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/canny-lithographers.html | CANNY LITHOGRAPHERS | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/lubman-metzger.html | Lubman -- Metzger | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/girls-reinstatement-asked.html | Girl's Reinstatement Asked | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/mrs-george-n-tidd.html | MRS. GEORGE N, TIDD | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/mrs-a-p-dunbar.html | MRS. A. P. DUNBAR | True | Special to The New York Ttes. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/emanue-h-gold.html | EMANUE H, GOLD | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/3-companies-cited-f-t-c-orders-them-to-stop-selling-used-oil-as-new.html | 3 COMPANIES CITED; F. T. C. Orders Them to Stop Selling Used Oil as New | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/parmelee-pays-1-extra.html | Parmelee Pays $1 Extra | True | | 1986-03-07 | RE0000288253 | B00000698850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/harrmonservlce-atte-syo00-tribute-paid-to-exoovernm-of-federal.html | HARRnONSERVICE ATTE SY.O00; ; , Tribute Paid to E,x-Oovernm of Federal Reserve Bank at St. James' Funeral | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/peiping-raises-steel-goal.html | Peiping Raises Steel Goal | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/bush-diesel-tug-launched.html | Bush Diesel Tug Launched | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/harvester-notes-sales-profit-dip-big-farm-suppliers-volume-off-136.html | HARVESTER NOTES SALES, PROFIT DIP; Big Farm Supplier's Volume Off 13.6% and Earnings 20.6% for Quarter COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/more-cuts-predicted-for-auto-production.html | More Cuts Predicted For Auto Production | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/france-and-algeria-facing-long-and-costly-struggle-early-optimism.html | France and Algeria Facing Long and Costly Struggle; Early Optimism in Paris Is Vanishing -Neither Side Can Deal Knockout -Rebels Growing Stronger Daily FRANCE IS FACING LONG AFRICA WAR | True | By W. H. Lawrencespecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/jersey-studies-court-newark-unit-examined-after-accounts-are.html | JERSEY STUDIES COURT; Newark Unit Examined After Accounts Are Questioned | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/world-boom-is-ended-british-financier-says.html | World Boom Is Ended, British Financier Says | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/power-quintet-victor-downs-la-salle-by-5655-to-gain-in-school.html | POWER QUINTET VICTOR; Downs La Salle by 56-55 to Gain in School Tourney | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/food-letter-box-recipe-for-shrimp-with-garlic-given-about-cheeses.html | Food: Letter Box; Recipe for Shrimp With Garlic Given -About Cheeses, Freezing Smoked Hams | True | By June Owen | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/sugar-deal-closed-cuban-atlantic-sells-hershey-properties-for-245.html | SUGAR DEAL CLOSED; Cuban Atlantic Sells Hershey Properties for 24.5 Million | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/primary-prices-up-02-in-week-average-market-index-goes-to-1194.html | PRIMARY PRICES UP 0.2% IN WEEK; Average Market Index Goes to 119.4% Because of Farm Products Rise | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/visinti-stops-subero-in-3d.html | Visinti Stops Subero in 3d | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/shawcross-announces-political-retirement.html | Shawcross Announces Political Retirement | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/gaillard-upheld-on-algeria-but-fails-in-unity-demand-gaillard.html | Gaillard Upheld on Algeria But Fails in Unity Demand; GAILLARD UPHELD ON ALGERIA COSTS | True | By Henry Ginigerspecial to the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/fire-on-the-ties-delays-2-bmt-brooklyn-trains.html | Fire on the Ties Delays 2 BMT Brooklyn Trains | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/suing-cabbie-gets-100-paid-in-as-1-justice-rules-city-may-not.html | SUING CABBIE GETS $100 PAID IN AS $1; Justice Rules City May Not Confiscate Bill After Rider Does Not Claim It | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/suspected-killer-seized.html | Suspected Killer Seized | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/soviet-to-change-arctic-team.html | Soviet to Change Arctic Team | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/anderson-seeks-3d-term.html | Anderson Seeks 3d Term | True | | 1986-03-07 | RE0000288253 | B00000698850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/senators-sign-berberet.html | Senators Sign Berberet | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/artery-hardening-linked-to-stress.html | ARTERY HARDENING LINKED TO STRESS | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/crime-law-on-suicide-urged.html | Crime Law on Suicide Urged | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/stuffing-for-fish.html | Stuffing for Fish | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/carl-j-larkins.html | CARL J. LARKINS | True | Stecial to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/new-soviet-note-drops-insistence-on-summit-date-bulganin-letter.html | NEW SOVIET NOTE DROPS INSISTENCE ON SUMMIT DATE; Bulganin Letter Also Backs Eisenhower's Suggestion for Exchange Visits MOSCOW REPEATS VIEWS Premier Does Not Answer Western Objections on a Foreign Ministers' Talk New Soviet Note Ends Insistence On Firm Date for a Summit Talk | True | By William J. Jordenspecial To The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/value-of-fluoridation-queried.html | Value of Fluoridation Queried | True | JOSEPH C. HUTCHINSON. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/miss-snite-finishes-third.html | Miss Snite Finishes Third | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/miss-berg-leads-by-shot-on-links-she-cards-72-in-florida-misses.html | MISS BERG LEADS BY SHOT ON LINKS; She Cards 72 in Florida -Misses Hanson, Jessen Share Second Place | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/fair-housing-urged-18-negro-leaders-here-call-for-passage-of-state.html | FAIR HOUSING URGED; 18 Negro Leaders Here Call for Passage of State Bill | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/son-to-mrs-bowles-jr.html | Son to Mrs. Bowles Jr. | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/foes-of-batista-scan-vote-pledge-cautious-optimism-greets.html | FOES OF BATISTA SCAN VOTE PLEDGE; Cautious Optimism Greets Acceptance of Supervised Elections in Cuba | True | By R. Hart Phillipsspecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/janet-heller-will-be-married-march-16-to-moise-h-goldstein-jr-of-m.html | Janet Heller Will Be Married March 16 To Moise H. Goldstein Jr. of M. I. T. | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/brighton-ousts-police-chief.html | Brighton Ousts Police Chief | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/bingo-games-closed-upstate.html | Bingo Games Closed Upstate | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/the-theatre-oklahoma-musical-is-revived-by-equity-community.html | The Theatre: 'Oklahoma!'; Musical Is Revived by Equity Community | True | By Lewis Funke | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/w-e-flannery.html | W. E, .FLANNERY | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/lockheed-names-chief-of-marketing-on-coast.html | Lockheed Names Chief Of Marketing on Coast | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/maryland-upsets-duke-to-gain-final-terrapin-quintet-triumphs-by.html | Maryland Upsets Duke to Gain Final; TERRAPIN QUINTET TRIUMPHS BY 71-65 Maryland Wins in Overtime at Raleigh -- W. Virginia Tops Richmond, 81-70 | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/clarence-a-weiller.html | CLARENCE A. WEILLER | True | | 1986-03-07 | RE0000288253 | B00000698850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/wagner-trips-textile.html | Wagner Trips Textile | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/savings-units-gains-assets-of-235-associations-in-state-rose-94.html | SAVINGS UNITS GAINS; Assets of 235 Associations in State Rose 9.4% Last Year | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/producer-is-found-dead-in-home-here.html | PRODUCER IS FOUND DEAD IN HOME HERE | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/four-to-judge.html | Four to Judge | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/two-ryndam-cruises.html | Two Ryndam Cruises | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/sidelights-macys-tips-hat-to-price-war.html | Sidelights; Macy's Tips Hat to Price War | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/less-time-is-urged-in-convalescence-benefit-to-patients-seen.html | LESS TIME IS URGED IN CONVALESCENCE; Benefit to Patients Seen -- Surgeons Head That Rest Rules Differ Widely | True | By Robert K. Plumb | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/rowland-h-niado0.html | ROWLAND H. NI'ADO0 | True | SPecial to Tile New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/commodity-index-up-level-inched-up-thursday-to-859-from-858.html | COMMODITY INDEX UP; Level Inched Up Thursday to 85.9 From 85.8 Wednesday | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/queen-mother-on-way-home.html | Queen Mother on Way Home | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/mrs-jules-j-werner.html | MRS. JULES J. WERNER | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/dr-george-bryan-botanist-was-78.html | DR. GEORGE BRYAN, BOTANIST, WAS 78 | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/chillemi-shea.html | Chillemi -- Shea | True | Special to The New York Times | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/congo-copper-price-up-again.html | Congo Copper Price Up Again | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/miss-f-louise-warr.html | MISS F. LOUISE WARR | True | special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/jackies-comet-victor-outraces-favored-blessing-count-at-lincoln.html | JACKIE'S COMET VICTOR; Outraces Favored Blessing Count at Lincoln Downs | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/holland-wins-florida-golf.html | Holland Wins Florida Golf | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/antiques-will-go-on-view-monday-in-garden-show.html | Antiques Will Go On View Monday In Garden Show | True | By Sanka Knox | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/american-airlines-faces-strike-peril.html | AMERICAN AIRLINES FACES STRIKE PERIL | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/bill-of-farm-bloc-scored-by-benson-secretary-sees-food-costs-rising.html | BILL OF FARM BLOC SCORED BY BENSON; Secretary Sees Food Costs Rising if Congress Kills His Price-Prop Cuts | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/ebert-will-stage-macbeth-at-met-head-of-berlin-opera-named-for.html | EBERT WILL STAGE 'MACBETH AT 'MET'; Head of Berlin Opera Named for Production With Callas and Warren Next Season | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/music-new-mennin-piano-concerto-cleveland-orchestra-plays-work-here.html | Music: New Mennin Piano Concerto; Cleveland Orchestra Plays Work Here Ends Third Visit -Miss Podis Soloist | True | By Howard Taubman | 1986-03-07 | RE0000288253 | B00000698850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/knights-of-columbus-track-test-closes-garden-season-tonight-delany.html | Knights of Columbus Track Test Closes Garden Season Tonight; Delany, Jenkins, Scurlock and Coleman Among Stars in Field -- Heptagonal Games on Cornell Campus Today | True | By Joseph M. Sheehan | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/mrs-john-hundiak.html | MRS. JOHN HUNDIAK | True | Special to The New York Ttmes. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/lehman-uviller-named-mediators-in-dress-walkout-mayor-returns.html | LEHMAN, UVILLER NAMED MEDIATORS IN DRESS WALKOUT; Mayor Returns -- Choice of Ex-Senator and Arbiter of Industry Hailed EARLY PEACE FORESEEN First Meeting With Union and Companies' Leaders Scheduled for Today Lehman and Uviller to Mediate Strike | True | By Stanley Levey | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/ad-official-to-teach-seminar-at-columbia.html | Ad Official to Teach Seminar at Columbia | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/godmothers-league-to-gain.html | Godmothers League to Gain | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/no-march-winds-shake-budding-of-41st-flower-show-in-coliseum-2500.html | No March Winds Shake Budding Of 41st Flower Show in Coliseum; 2,500 Professional, Amateur Gardeners Move in Four Acres of Displays for Week's Stay, Starting Tomorrow | True | By Joan Lee Faust | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/k-of-c-to-give-blood-church-group-and-others-in-queens-to-aid-red-c.html | K. OF C. TO GIVE BLOOD; Church Group and Others in Queens to Aid Red Cross | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/the-text-of-the-latest-letter-from-bulganin-to-eisenhower.html | The Text of the Latest Letter From Bulganin to Eisenhower | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/space-unit-aide-name-feldman-new-york-lawyer-gets-astronautics-post.html | SPACE UNIT AIDE NAME; Feldman, New York Lawyer, Gets Astronautics Post | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/small-banks-urged-to-counter-attacks.html | SMALL BANKS URGED TO COUNTER ATTACKS | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/cohns-successor-at-studio-named-abe-schneider-who-started-as-an.html | COHN'S SUCCESSOR AT STUDIO NAMED; Abe Schneider, Who Started as an Office Boy, Becomes Columbia Pictures Head | True | By Thomas M. Pryorspecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/v-a-reports-progress-in-anticancer-study.html | V. A. Reports Progress In Anti-Cancer Study | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/raw-silk-deliveries-off.html | Raw Silk Deliveries Off | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/no-polio-in-texas-for-week.html | No Polio in Texas For Week | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/otto-the-hippo-escapes-from-circus-and-then-is-caught-napping-in.html | Otto the Hippo Escapes From Circus And Then Is Caught Napping in the Sun | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/u-a-w-gives-ford-notice.html | U. A. W. Gives Ford Notice | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/naval-stores.html | NAVAL STORES | True | | 1986-03-07 | RE0000288253 | B00000698850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/cook-indicted-for-murder.html | Cook Indicted for Murder | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/adelphi-9072-victor.html | Adelphi 90-72 Victor | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/foreign-affairs-tito-iii-looking-back-across-the-years.html | Foreign Affairs; Tito: III -- Looking Back Across the Years | True | By C. L. Sulzberger | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/astor-building-may-be-resumed-first-national-city-bank-studies-plan.html | ASTOR BUILDING MAY BE RESUMED; First National City Bank Studies Plan for Stalled Park Avenue Project | True | By Glenn Fowler | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/hungary-sentences-editor.html | Hungary Sentences Editor | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/educator-gives-in-on-demotion-plan-weston-superintendent-who.html | EDUCATOR GIVES IN ON DEMOTION PLAN; Weston Superintendent Who Reduced Own Rank Quits Job in 'Disillusion' | True | By Richard H. Parkespecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/deputy-clerk-named-sam-rosen-realty-man-gets-new-york-county-post.html | DEPUTY CLERK NAMED; Sam Rosen, Realty Man, Gets New York County Post | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/us-still-plans-for-summit-talk-despite-impasse-on-soviet-terms-u-s.html | U.S. Still Plans for Summit Talk Despite Impasse on Soviet Terms; U. S. STILL COUNTS ON SUMMIT TALKS | True | By E. W. Kenworthyspecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/changes-in-washington.html | Changes in Washington | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/g-e-keneipp-dies-tmig-rxpert-vehicles-director-in-district-of.html | G. E. KENEIPP DIES; TmlG RXPERT; Vehicles Director in District of Columbia Set Up Colored Directional-Sign Plan | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/common-market-held-import-aid-easier-purchases-seen-on-items-with.html | COMMON MARKET HELD IMPORT AID; Easier Purchases Seen on Items With Components From 2 or More Nations COMMON MARKET HELD IMPORT AID | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/grand-jury-adds-new-f-c-c-case-to-mack-inquiry-u-s-attorneys-will.html | GRAND JURY ADDS NEW F. C. C. CASE TO MACK INQUIRY; U. S. Attorneys Will Present 'Another' Matter -- Cross May Get Agency Post GRAND JURY ADDS NEW F. C. C. CASE | True | By Jay Walzspecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/he-began-to-sell-food-in-school-now-lunding-heads-chain-and-leads.html | He Began to Sell Food in School; Now Lunding Heads Chain and Leads the industry HE BEGAN SELLING FOOD IN COLLEGE | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/vincent-lo-prete.html | VINCENT LO PRETE | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/spellman-urges-bishops-fund-aid-donations-asked-in-pastoral-letter.html | SPELLMAN URGES BISHOPS' FUND AID; Donations Asked in Pastoral Letter -- Protestants Plan Nation-Wide Campaign | True | By George Dugan | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/church-is-built-in-shape-of-fish-stamford-presbyterians-will.html | CHURCH IS BUILT IN SHAPE OF FISH; Stamford Presbyterians Will Dedicate Modern Version of Christ Symbol Tomorrow | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/dean-rappleye-to-retire.html | DEAN RAPPLEYE TO RETIRE | True | | 1986-03-07 | RE0000288253 | B00000698850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/miss-gibson-defeated-loses-barranquilla-tennis-semifinal-to-miss.html | MISS GIBSON DEFEATED; Loses Barranquilla Tennis Semi-Final to Miss Hopps | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/debora-dammann-is-a-future-bride-radcliffe-junior-affianced-to-john.html | DEBORA DAMMANN IS A FUTURE BRIDE; Radcliffe Junior Affianced to John Robert Kramer, a Senior at Harvard | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/barnard-club-plans-fete-next-saturday.html | BARNARD CLUB PLANS FETE NEXT SATURDAY | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/mrs-simon-gets-u-n-post.html | Mrs. Simon Gets U. N. Post | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/larsen-and-turley-of-yanks-will-face-cards-today-byrne-quits.html | Larsen and Turley of Yanks Will Face Cards Today; Byrne Quits Baseball; REDBIRDS TO USE 3 ROOKIE HURLERS Cards and Yanks Will Open Exhibition Slate -- Byrne to Pitch Into Oil | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/mrs-porter-gains-final.html | Mrs. Porter Gains Final | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/threetrain-crash-outside-rio-kills-22.html | THREE-TRAIN CRASH OUTSIDE RIO KILLS 22 | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/albany-vote-set-on-sabbath-law-issue-expected-to-come-up-late-in.html | ALBANY VOTE SET ON SABBATH LAW; Issue Expected to Come Up Late in Session -- Many Legislators See Defeat | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/miss-marilyn-itkin-students-fiancee.html | MISS MARILYN ITKIN STUDENT'S FIANCEE | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/hays-plan-scored-by-n-a-a-c-p-aide-arkansans-plea-for-study-of.html | HAYS PLAN SCORED BY N. A. A. C. P. AIDE; Arkansan's Plea for Study of Integration Is Said to Turn Back the Clock | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/mrs-mortimer-maas.html | MRS. MORTIMER MAAS | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/u-s-farm-surplus-to-italy.html | U. S. Farm Surplus to Italy | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/catholic-rural-life-week.html | Catholic Rural Life Week | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/firing-of-vanguard-is-postponed-again.html | FIRING OF VANGUARD IS POSTPONED AGAIN | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/atomic-test-ban-at-sea-is-sought-poland-and-india-at-parley-of-85.html | ATOMIC TEST BAN AT SEA IS SOUGHT; Poland and India, at Parley of 85 Countries, Call for a Prohibition of Blasts | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/insurance-tax-relief-advances-in-senate.html | Insurance Tax Relief Advances in Senate | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/stanky-fighter-from-away-back-but-the-brats-sure-he-will-outlive.html | Stanky Fighter From Away Back; But The Brat's Sure He Will Outlive His Nickname Indians' Coach Says His Goal Is to Be Organization Man | True | By Gay Talesespecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/alien-troop-moves-curbed-by-morocco.html | ALIEN TROOP MOVES CURBED BY MOROCCO | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/hospital-reports-campanella-gain-dodger-catcher-can-move-his-wrist.html | HOSPITAL REPORTS CAMPANELLA GAIN; Dodger Catcher Can Move His Wrist and Straighten Out Arms, Bulletin Says | True | By Roscoe McGowen | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/son-to-mrs-william-oleary.html | Son to Mrs. William O'Leary | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/stamp-to-honor-revere-and-his-midnight-ride.html | Stamp to Honor Revere And His Midnight Ride | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/cohu-electronics-adds-2-to-board.html | Cohu Electronics Adds 2 to Board | True | | 1986-03-07 | RE0000288253 | B00000698850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/warning-on-polio-issued-in-jersey-state-health-chief-notes-it-is.html | WARNING ON POLIO ISSUED IN JERSEY; State Health Chief Notes It Is Still a Hazard -- Advises Wider Immunization | True | By George Cable Wrightspecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/sillman-to-scan-new-faces-on-tv-producer-will-have-young-and-name.html | SILLMAN TO SCAN NEW FACES ON TV; Producer Will Have Young and Name Talent on Show - - Repeat for 'Project 20' | True | By Richard F. Shepard | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/fete-here-to-aid-french-children-bal-des-bereeaux-will-be-held.html | FETE HERE TO AID FRENCH CHILDREN; Bal des Bereceaux Will Be Held March 28 — Committee Aides Are Named | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/jobless-who-get-benefits-again-establish-a-record-insured-jobless.html | Jobless Who Get Benefits Again Establish a Record; INSURED JOBLESS RISE TO A RECORD | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/white-motor-promotes-subsidiarys-president.html | White Motor Promotes Subsidiary's President | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/-sles-engeri-killed-with-wife-in-auto-i-accident-near-rome-i.html | '" SLES ENGERI; Killed" With Wife in' Auto I 'Accident Near Rome I | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/shortage-of-language-teachers.html | Shortage of Language Teachers | True | ROBERT G. MEAD Jr. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/teamster-ban-sought-ownerdrivers-ask-writ-to-halt-contract.html | TEAMSTER BAN SOUGHT; Owner-Drivers Ask Writ to Halt Contract Negotiations | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/train-runs-away-and-falls-in-lake-mystery-is-whether-engine-with-9.html | TRAIN RUNS AWAY AND FALLS IN LAKE; Mystery Is Whether Engine With 9 Cars Had Pilot on 7-Mile Wisconsin Trip | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/avoidance-of-excesses-urged.html | Avoidance of Excesses Urged | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/downed-u-s-jet-in-doubtful-zone-u-n-in-korea-says-plane-may-have.html | DOWNED U. S. JET IN DOUBTFUL ZONE; U. N. in Korea Says Plane May Have Violated Truce Area — Fell in North | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/champion-plans-paper-mill.html | Champion Plans Paper Mill | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/two-utica-rinks-gain-brae-burn-also-places-two-in-curling.html | TWO UTICA RINKS GAIN; Brae Burn Also Places Two in Curling Quarter-Finals | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/cited-in-apalachin-case-buffalo-tavern-owner-held-as-balker-of-gang.html | CITED IN APALACHIN CASE; Buffalo Tavern Owner Held as Balker of Gang Inquiry | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/sam-taylor.html | SAM TAYLOR | True | Special to The New gork Tixne-. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/mrs-eisenhower-aids-drive.html | Mrs. Eisenhower Aids Drive | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/flu-deaths-climb-to-847-in-108-cities.html | FLU DEATHS CLIMB TO 847 IN 108 CITIES | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/queens-mother-fined-she-pleads-guilty-to-slapping-school-crossing.html | QUEENS MOTHER FINED; She Pleads Guilty to Slapping School Crossing Guard | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/indiana-gets-12-places-paces-qualifying-in-big-ten-indoor-title.html | INDIANA GETS 12 PLACES; Paces Qualifying in Big Ten Indoor Title Track Meet | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/jordan-grants-oil-rights.html | Jordan Grants Oil Rights | True | | 1986-03-07 | RE0000288253 | B00000698850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/scientist-explains-abandoning-dogs.html | SCIENTIST EXPLAINS ABANDONING DOGS | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/kerr-lake-shares-suspended.html | Kerr Lake Shares Suspended | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/imprint-of-east-on-red-germany-cold-and-humorless-border-guards.html | IMPRINT OF EAST ON RED GERMANY; Cold and Humorless Border Guards Reflect Attitude Rulers Have Imposed | True | By M. S. Handlerspecial To The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/carlos-outposts-romulo.html | Carlos Outposts Romulo | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/foreign-movies-maintain-trend-influx-continues-unabated-as.html | FOREIGN MOVIES MAINTAIN TREND; Influx Continues Unabated as Fernandel Film Is Listed -- 2 Gable Pictures Due | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/bnai-brith-unit-sought-in-berlin-jewish-community-in-west-applies.html | B'NAI BRITH UNIT SOUGHT IN BERLIN; Jewish Community in West Applies to Restore Lodge Smashed Under Nazis | True | By Irving Spiegel | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/rookies-to-start-for-giants-today-five-new-men-will-oppose-indians.html | ROOKIES TO START FOR GIANTS TODAY; Five New Men Will Oppose Indians in Exhibition Opener at Tucson | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/new-york-a-c-scores-winged-footers-triumph-over-siena-quintet-by.html | NEW YORK A. C. SCORES; Winged Footers Triumph Over Siena Quintet by 65-60 | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/department-of-arts-asked.html | Department of Arts Asked | True | BARBARA SYDNEY. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/mr-noble-sets-track-mark.html | Mr. Noble Sets Track Mark | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/mountaineers-in-front.html | Mountaineers in Front | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/mrs-joseph-deutsch.html | MRS. JOSEPH DEUTSCH | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/wood-field-and-stream-2-new-magazines-are-aimed-at-shooting.html | Wood, Field and Stream; 2 New Magazines Are Aimed at Shooting Enthusiasts and Others in Range | True | By John W. Randolph | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/booth-in-farewell-talk.html | Booth in Farewell Talk | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/fangio-tries-american-racer.html | Fangio Tries American Racer | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/elizabeth-guest-is-wed-in-capital-escorted-by-her-father-at.html | ELIZABETH GUEST IS WED IN CAPITAL; Escorted by Her Father at Marriage to Edward Beach Condon, T.W.A. Official | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/herb-score-sidelined.html | Herb Score Sidelined | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/denmark-expected-to-cut-bank-rate.html | DENMARK EXPECTED TO CUT BANK RATE | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/edward-j-russel.html | EDWARD J. RUSSEL | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/judge-hits-edict-on-arraignments-fights-high-court-reversal-on.html | JUDGE HITS EDICT ON ARRAIGNMENTS; Fights High Court Reversal on Execution He Ordered -- Others Back Ruling | True | By Anthony Lewisspecial To The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/u-s-potteries-ask-quota-on-imports.html | U. S. POTTERIES ASK QUOTA ON IMPORTS | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/miss-barbara-link-engaged-to-marry.html | MISS BARBARA LINK ENGAGED TO MARRY | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/c-n-fullerton.html | C. N. FULLERTON | True | | 1986-03-07 | RE0000288253 | B00000698850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/s-e-c-proposes-exemptions.html | S. E. C. Proposes Exemptions | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/hotel-doorman-held-in-crash.html | Hotel Doorman Held in Crash | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/reports-of-discount-rate-leak-bring-two-demands-for-inquiry-2.html | Reports of Discount Rate Leak Bring Two Demands for Inquiry; 2 LAWMAKERS ASK DISCOUNT INQUIRY | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/motel-sold-leased-back.html | Motel Sold, Leased Back | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/jordanians-off-for-talk.html | Jordanians Off for Talk | True | By Foster Haileyspecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/kohler-rejects-u-a-w-peace-bid-refuses-strike-arbitration-judge.html | KOHLER REJECTS U. A. W. PEACE BID; Refuses Strike Arbitration -- Judge Tells Senators of Mediation Efforts KOHLER REJECTS U. A. W. PEACE BID | True | By Joseph A. Loftusspecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/airbases-in-spain-now-80-finished-general-kissner-is-retiring-after.html | AIRBASES IN SPAIN NOW 80% FINISHED; General Kissner Is Retiring After 5 Years in Command -- Lauded by Franco | True | By Benjamin Wellesspecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/presidents-influence-in-g-o-p.html | President's Influence in G. O. P. | True | FRANK WALLICK, | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/irish-seeks-to-sell-more-whisky-here.html | IRISH SEEKS TO SELL MORE WHISKY HERE | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/russians-capture-womens-ski-race-defeat-finns-in-relay-for-soviets.html | RUSSIANS CAPTURE WOMEN'S SKI RACE; Defeat Finns in Relay for Soviet's Second Title in World Nordic Meet | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/stocks-end-week-strong-in-london-industrial-move-up-on-a-broad.html | STOCKS END WEEK STRONG IN LONDON; Industrial Move Up on a Broad Front, Mirroring Wall Street's Rise | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/thousands-sent-home.html | Thousands Sent Home | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/104-runs-for-pakistan-touring-cricketers-trail-by-337-in-british.html | 104 RUNS FOR PAKISTAN; Touring Cricketers Trail by 337 in British Guiana | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/crew-shortages-weakening-s-a-c-one-of-every-six-bombers-grounded-by.html | CREW SHORTAGES WEAKENING S. A. C.; One of Every Six Bombers Grounded by Lack of Experts, Inquiry Told | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/offerings-and-yields-of-municipal-bonds-friday-march-7-1958.html | Offerings and Yields Of Municipal Bonds; Friday, March 7, 1958 | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/3-face-courtmartial-army-men-accused-of-abusing-boy-thief-in-korea.html | 3 FACE COURT-MARTIAL; Army Men Accused of Abusing Boy Thief in Korea | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/gaitskell-warns-laborite-rebels-says-party-rift-on-nuclear.html | GAITSKELL WARNS LABORITE REBELS; Says Party Rift on Nuclear Disarmament Perils Hope of Winning Next Election | True | By Drew Middletonspecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/mexico-eases-tax-to-aid-shipbuilding.html | MEXICO EASES TAX TO AID SHIPBUILDING | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/sloane-beats-toletti-yale-player-then-loses-to-sykes-in-squash.html | SLOANE BEATS TOLETTI; Yale Player Then Loses to Sykes in Squash Racquets | True | | 1986-03-07 | RE0000288253 | B00000698850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/maine-democrat-to-run.html | Maine Democrat to Run | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/rink-ticket-sale-set-reserved-seats-for-rangers-playoffs-available.html | RINK TICKET SALE SET; Reserved Seats for Rangers' Play-Offs Available Monday | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/robinson-spars-2-rounds.html | Robinson Spars 2 Rounds | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/suez-airliner-crash-kills-8.html | Suez Airliner Crash Kills 8 | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/charles-n-gault.html | CHARLES N. GAULT | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/exgunboat-ranger-will-be-scrapped-leaves-kings-point-school-under.html | Ex-Gunboat Ranger Will Be Scrapped; Leaves Kings Point School Under Tow | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/rutgers-annexes-title-swim-lead-gets-34-points-as-eastern.html | RUTGERS ANNEXES TITLE SWIM LEAD; Gets 34 Points as Eastern Collegiate Meet Begins -- Pitt in 2d Place | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/fordham-glee-club-gives-concert-here.html | FORDHAM GLEE CLUB GIVES CONCERT HERE | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/cotton-futures-have-a-slow-day-listless-session-ends-with.html | COTTON FUTURES HAVE A SLOW DAY; Listless Session Ends With Quotations 2 Points Off to 8 Points Higher | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/fundraising-group-offers-to-disband.html | FUND-RAISING GROUP OFFERS TO DISBAND | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/educator-will-direct-wiltwyck-boys-school.html | Educator Will Direct Wiltwyck Boys School | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/president-vetoes-upturn-in-tariff-commission-plan-for-rise-on-steel.html | PRESIDENT VETOES UPTURN IN TARIFF; Commission Plan for Rise on Steel Flatwear Barred as Japan Cuts Exports WOOL GAIN SANCTIONED Fabric Revision Opposed by Importers Here as Blow to Fashion Industry PRESIDENT VETOES UPTURN IN TARIFF | True | By Richard E. Mooneyspecial to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/democratic-groups-threatened-in-china.html | 'DEMOCRATIC' GROUPS THREATENED IN CHINA | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/d-cliffqrd-yerkes.html | D, CLIFFQRD YERKES | True | SI3CClai to e New N6rk Tles. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/french-railroads-tied-up-for-a-day.html | FRENCH RAILROADS TIED UP FOR A DAY | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/syndicate-takes-two-apartments-deal-involves-houses-near-city.html | SYNDICATE TAKES TWO APARTMENTS; Deal Involves Houses Near City College -- Parcel on 133d St. Bought | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/nitrogen-brings-vast-crop-gains-increased-use-of-fertilizers.html | NITROGEN BRINGS VAST CROP GAINS; Increased Use of Fertilizers Produces Record Yields - Corn a Prime Example NITROGEN BRINGS VAST CROP GAINS | True | By William M. Blairspecial to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/cardinals-aid-pope-in-defamation-case.html | CARDINALS AID POPE IN DEFAMATION CASE | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/army-regrouping-units-in-germany-last-air-division-overseas-to.html | ARMY REGROUPING UNITS IN GERMANY; Last Air Division Overseas to Disband -- Segments to Augment New Infantry ARMY REGROUPING UNITS IN GERMANY | True | By Jack Raymondspecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/c-b-s-aide-testifies-salant-urges-fcc-to-leave-future-of-tv-to.html | C. B. S. AIDE TESTIFIES; Salant Urges F.C.C. to Leave Future of TV to Public | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/liberace-in-court-barred-from-playing-fair-lady-tunes-in-australia.html | LIBERACE IN COURT; Barred From Playing 'Fair Lady' Tunes in Australia | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/monoxide-kills-boy-on-lark-with-friend.html | MONOXIDE KILLS BOY ON LARK WITH FRIEND | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/art-from-all-directions-bounty-of-oneman-and-group-shows-in-local.html | Art: From All Directions; Bounty of One-Man and Group Shows in Local Galleries Are Reviewed | True | By Stuart Preston | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/f-p-c-hears-pleas-on-el-paso-gas-plan.html | F. P. C. HEARS PLEAS ON EL PASO GAS PLAN | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/cello-for-aged-is-sought.html | 'Cello for Aged Is Sought | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/kean-wins-support-of-smith-in-jersey.html | KEAN WINS SUPPORT OF SMITH IN JERSEY | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/gomes-outpoints-chestnut-in-bout-providence-fighter-scores-with.html | GOMES OUTPOINTS CHESTNUT IN BOUT; Providence Fighter Scores With Effective Rights in 10-Rounder at Garden | True | By Joseph C. Nichols | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/museum-revives-its-touring-dolls-oncebedraggled-collection-will.html | MUSEUM REVIVES ITS TOURING DOLLS; Once-Bedraggled Collection Will Return to Circulation With Shining Faces | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/four-postmasters-nominated.html | Four Postmasters Nominated | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/mother-sent-to-jail-gets-10-days-for-assault-on-teacher-and.html | MOTHER SENT TO JAIL; Gets 10 Days for Assault on Teacher and Principal | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/gonzales-trips-hoad-wins-by-64-61-but-aussie-leads-tennis-series.html | GONZALES TRIPS HOAD; Wins by 6-4, 6-1, but Aussie Leads Tennis Series, 18-14 | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/city-state-split-excess-phone-tax-they-will-share-248000-being.html | CITY, STATE SPLIT EXCESS PHONE TAX; They Will Share $248,000 Being Collected on Calls to Suburbs This Year P.S.C. INQUIRY IS CLOSED Service Commission Finds That Customer Refunds Would Be Too Costly | True | By Peter Kihss | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/guidance-teams-for-pupils-urged-principals-want-each-high-school-to.html | GUIDANCE TEAMS FOR PUPILS URGED; Principals Want Each High School to Have 2 Social Workers, Psychologist | True | By Leonard Buder | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/bias-cut-in-oklahoma-ranks-of-national-guard-of-state-opened-to.html | BIAS CUT IN OKLAHOMA; Ranks of National Guard of State Opened to Negroes | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/iona-prep-takes-swim-fieldston-host-to-invitation-meet-finishes.html | IONA PREP TAKES SWIM; Fieldston, Host to Invitation Meet, Finishes Second | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/the-george-dwights-have-son.html | The George Dwights Have Son | True | | 1986-03-07 | RE0000288253 | B00000698850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/botvinnik-takes-20-lead-in-chess-smyslov-champion-resigns-without.html | BOTVINNIK TAKES 2-0 LEAD IN CHESS; Smyslov, Champion, Resigns Without Resuming Second Game in World Match | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/zatopek-35yearold-czech-olympian-retires-from-running-after-17.html | Zatopek, 35-Year-Old Czech Olympian, Retires From Running After 17 Years | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/pan-am-jets-5619-victors.html | Pan Am Jets 56-19 Victors | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/dry-milk-use-up.html | Dry Milk Use Up | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/stock-value-is-fixed-tax-court-puts-luckenbach-worth-in-44-at-91.html | STOCK VALUE IS FIXED; Tax Court Puts Luckenbach Worth in '44 at 9.1 Million | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/state-aides-renamed-harriman-reappoints-4-to-youth-and-correction.html | STATE AIDES RENAMED; Harriman Reappoints 4 to Youth and Correction Units | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/the-albany-glass-house.html | THE ALBANY GLASS HOUSE | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/a-magic-needle-making-carpets-device-with-features-of-a-machine-gun.html | A 'MAGIC NEEDLE' MAKING CARPETS; Device With Features of a Machine Gun Can 'Shoot' 100 Colors at a Time | True | By William M. Freeman | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/pupil-emphasis-scored-school-standards-based-on-personality-hit-by.html | PUPIL EMPHASIS SCORED; School Standards Based on Personality Hit by Expert | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/trip-in-bag-if-you-know-how-to-pack.html | Trip 'in Bag' If You Know How to Pack | True | By Gloria Emerson | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/movie-seizure-upheld-pennsylvania-justice-will-not-release-bardot.html | MOVIE SEIZURE UPHELD; Pennsylvania Justice Will Not Release Bardot Film | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/new-port-shares-canaveral-boom-harbor-at-tip-of-cape-is-aided-by.html | NEW PORT SHARES CANAVERAL BOOM; Harbor at Tip of Cape Is Aided by Missiles, but Has Thriving Trade of Own | True | By Richard Witkinspecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/u-s-accuses-soviet-closing-of-bay-at-vladivostok-is-unlawful-note.html | U. S. ACCUSES SOVIET; Closing of Bay at Vladivostok Is Unlawful, Note Asserts | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/antarctic-ship-returns.html | Antarctic Ship Returns | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/global-spring-song.html | GLOBAL SPRING SONG | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/stargazer-talk-tomorrow.html | 'Stargazer' Talk Tomorrow | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/harvard-and-clarkson-get-title-hockey-berths.html | Harvard and Clarkson Get Title Hockey Berths | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/141-parcels-sold-at-auction-by-city.html | 141 PARCELS SOLD AT AUCTION BY CITY | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/childs-runaway-called-a-crisis-psychiatric-meeting-is-told.html | CHILD'S RUNAWAY CALLED A 'CRISIS'; Psychiatric Meeting Is Told Delinquency Can Follow History of Flights | True | By Emma Harrison | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/grains-soybeans-generally-climb-moderate-pressure-noted-on-wheat.html | GRAINS, SOYBEANS GENERALLY CLIMB; Moderate Pressure Noted on Wheat and Corn — Export Sales Light | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/malaya-joins-world-bank.html | Malaya Joins World Bank | True | | 1986-03-07 | RE0000288253 | B00000698850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/britain-assures-u-n-she-denies-yemeni-charges-of-attacks-from-aden.html | BRITAIN ASSURES U. N.; She Denies Yemeni Charges of Attacks From Aden | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/pellgrant-team-gains-in-racquets-pearsons-also-advance-in-u-s.html | PELL-GRANT TEAM GAINS IN RACQUETS; Pearsons Also Advance in U. S. Amateur Tournament -- Atkins and Wagg Win | True | By Allison Danzig | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/americans-lose-to-russians-and-canadians-defeat-czechs-in-world.html | Americans Lose to Russians and Canadians Defeat Czechs in World Hockey; CRIPPLED U. S. SIX TURNED BACK, 4-1 McKinnon of Losers Hit by Puck -- Canada Wins, 6-0, for No. 5 at Oslo | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/chief-in-kingston-under-fire-resigns.html | CHIEF IN KINGSTON, UNDER FIRE, RESIGNS | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/pilots-tell-of-seizure-bullets-flew-as-reds-took-over-airliner.html | PILOTS TELL OF SEIZURE; Bullets Flew as Reds Took Over Airliner, Americans Say | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/inventories-dipped-sharply-in-january.html | INVENTORIES DIPPED SHARPLY IN JANUARY | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/louis-steinberg.html | LOUIS STEINBERG | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/proxy-fight-grows-two-more-statements-filed-in-bullard-co-contest.html | PROXY FIGHT GROWS; Two More Statements Filed in Bullard Co. Contest | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/tunisians-pessimistic-view-u-sbritish-good-offices-bid-as-doomed-to.html | TUNISIANS PESSIMISTIC; View U. S.-British Good Offices Bid As Doomed to Failure | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/extrawide-fabrics-made-for-curtains.html | Extra-Wide Fabrics Made for Curtains | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/saudi-arabia-denies-plot.html | Saudi Arabia Denies Plot | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/for-markdown-in-car-prices.html | For Markdown in Car Prices | True | JOSEPH ZASHIN. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/walter-w-stewart.html | WALTER W. STEWART | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/bowles-to-fight-for-senate-seat-opposes-benton-and-dodd-in.html | BOWLES TO FIGHT FOR SENATE SEAT; Opposes Benton and Dodd in Connecticut Contest to Face Purtell | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/film-ban-faces-court-test.html | Film Ban Faces Court Test | True | Special to The New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/3-rabbi-brothers-cited-for-service-members-of-3-branches-of-faith.html | 3 RABBI BROTHERS CITED FOR SERVICE; Members of 3 Branches of Faith Are Honored for Work as Chaplains | True | | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/to-aid-citys-colleges-pending-legislation-providing-state.html | To Aid City's Colleges; Pending Legislation Providing State Assistance Is Endorsed | True | GUSTAVE G. ROSENBERG, | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/ethiopian-town-is-chief-source-of-popular-narcotic-of-arabs.html | Ethiopian Town Is Chief Source Of Popular Narcotic of Arabs | True | By Osgood Caruthersspecial To the New York Times. | 1986-03-07 | RE0000288253 | B00000698850 |
| 1958-03-08 | 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/louis-s-committee.html | LOUIS S. COMMITTEE | True | | 1986-03-07 | RE0000288253 | B00000698850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mrs-porter-wins-final.html | Mrs. Porter Wins Final | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/indonesian-conflict-forces-behind-the-open-revolt.html | INDONESIAN CONFLICT: FORCES BEHIND THE OPEN REVOLT | True | By Tillman Durdin | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/r-p-i-six-beats-alumni.html | R. P. I. Six Beats Alumni | True | Special to The New York Times | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/insurance-group-gains-state-farm-mutual-and-two-subsidiaries-report.html | INSURANCE GROUP GAINS; State Farm Mutual and Two Subsidiaries Report on '57 | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/william-a-perrin.html | WILLIAM A. PERRIN | True | .peclal 1o The .'e' i'O'J'k Tlnle. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ivilnna-burrell-married-bride-of-donald-f-koijane-in-st-lukes.html | IVilNNA BURRELL MARRIED; Bride of Donald F. Koijane in St. Luke's, Noroton | True | Specie! to The ,'e 'o. k Tmem. I | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/shirley-mull-in-wed-to-robert-e-rhodes.html | SHIRLEY MULL IN, WED TO ROBERT E. RHODES | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-moses-opera-schoenbergs-lengthiest-dramatic-work-on-lp.html | ' MOSES OPERA; Schoenberg's Lengthiest Dramatic Work on LP | True | By Edward Downes | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/german-view-on-the-progress-of-disarmament.html | GERMAN VIEW ON THE PROGRESS OF DISARMAMENT | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/tv-cameras-in-school-depict-classwork-on-sets-at-coast-teachers.html | TV CAMERAS IN SCHOOL; Depict Classwork on Sets at Coast Teachers College | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/scholastic-press-meets-this-week-4600-high-school-editors-and.html | SCHOLASTIC PRESS MEETS THIS WEEK; 4,600 High School Editors and Advisers Will Gather at Columbia Thursday | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/greek-line-ship-ready-soon.html | Greek Line Ship Ready Soon | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/n-m-u-s-no-2-post-being-contested-dunn-and-federoff-seek-job-of.html | N. M. U. 'S NO. 2 POST BEING CONTESTED; Dunn and Federoff Seek Job of Secretary-Treasurer -Curran Is Unopposed | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-day-the-money-stopped-grim-bank-holiday-of-25-years-ago-is.html | The Day the Money Stopped . . .; Grim Bank Holiday of 25 Years Ago Is Recalled | True | By Richard Rutter | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/tax-cut-is-quick-but-is-it-right-solution-it-would-stimulate.html | TAX CUT IS QUICK -- BUT IS IT RIGHT SOLUTION?; It Would Stimulate Purchasing but It Might Do Some Harm as Well | True | By Edwin L. Dale Jr. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/nasser-is-pressing-his-attack-on-saud-yemen-joins-union-nasser.html | Nasser Is Pressing His Attack on Saud; Yemen Joins Union; NASSER PRESSING ATTACKS ON SAUD | True | By Osgood Caruthersspecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/robertson-paces-bearcats.html | Robertson Paces Bearcats | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/daumiers-press.html | DAUMIER'S PRESS | True | CHARLES WELCH. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/fete-for-overlook-hospital.html | Fete for 'Overlook Hospital | True | Special to The New York Thne. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/news-executives-meet-tomorrow-28-managing-editors-and-aides-convene.html | NEWS EXECUTIVES MEET TOMORROW; 28 Managing Editors and Aides Convene for Press Seminar at Columbia | True | | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/lois-hillowitz-affianced.html | Lois Hillowitz Affianced | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/market-in-bonds-reaches-accord-buyers-and-sellers-see-eye-to-eye-on.html | MARKET IN BONDS REACHES ACCORD; Buyers and Sellers See Eye to Eye on Yields After a Winter of Contention | True | By Paul Heffernan | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/memorial-honors-rabbi-isaac-wise-founder-of-reform-faith-in-us-is.html | MEMORIAL HONORS RABBI ISAAC WISE; Founder of Reform Faith in U.S. Is Subject of Sermon -- Issue Posed for Jews | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/imrs-timothy-hegartyi.html | iMRS. TIMOTHY HEGARTYI | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/athletics-win-in-eleventh.html | Athletics Win in Eleventh | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/misses-fay-davenport-win.html | Misses Fay, Davenport Win | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ardent-plea-for-the-art-of-parody-a-critic-hails-the-fine-old.html | Ardent Plea For the Art of Parody; A critic hails the fine old literary custom of impaling without piercing the skin. | True | By Charles Poore | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/kitchen-aid-refinements.html | Kitchen Aid Refinements | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/veterans-ponder-appeal-on-zoning-consider-fight-to-end-a-ban-on.html | VETERANS PONDER APPEAL ON ZONING; Consider Fight to End a Ban on Westchester Recreation Center for Disabled | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/5-l-i-boats-burn-arson-suspected.html | 5 L. I. BOATS BURN; ARSON SUSPECTED | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/funds-for-cancer-research.html | Funds for Cancer Research | True | HARRY GRUNDFEST. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/temple-extends-streak.html | Temple Extends Streak | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/2-tax-guides-offered.html | 2 Tax Guides Offered | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/a-genius-and-an-oaf-wine-of-life-a-novel-about-balzac-by-charles.html | A Genius And an Oaf; WINE OF LIFE. A Novel About Balzac. By Charles Gorham. 598 pp. New York: The Dial Press. $4.95. | True | By Frederic Morton | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/smithlapin.html | SmithLapin | True | SpeCial to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/army-plan-lags-in-food-radiation-delays-and-budget-cuts-put.html | ARMY PLAN LAGS IN FOOD RADIATION; Delays and Budget Cuts Put Preservation Project Two Years Behind Schedule | True | By John W. Finney | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/sweden-keeps-handball-title.html | Sweden Keeps Handball Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/leafs-tie-bruins-3-3.html | Leafs Tie Bruins, 3 -- 3 | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/marilyn-b-smith-new-havbnbrib-wears-pink-peaude-sole-at-wedding-to.html | MARILYN B. SMITH NEW HAVBNBR[I]B; Wears Pink Peau'de Sole at Wedding to Lieut. Harald Ingholt of Air Force | True | to The Nor Tlm. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/morgan-to-coach-at-pomona.html | Morgan to Coach at Pomona | True | | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/hilda-c-cohen-betrothed.html | Hilda C. Cohen Betrothed | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/100000-gift-to-yale-money-from-paul-moore-08-aids-freshman.html | $100,000 GIFT TO YALE; Money From Paul Moore, '08, Aids Freshman Counseling | | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/danny-kaye-in-the-circus.html | Danny Kaye In the Circus | | ..S]gY'MOUit PECK- | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/bonn-is-fearful-bonn-apprehensive.html | Bonn Is Fearful; BONN APPREHENSIVE | | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/western-roundup-western.html | Western Roundup; Western | | By Hoffman Birney | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/store-clerks-held-up-brooklyn-bandits-get-3180-from-pair-on-way-to.html | STORE CLERKS HELD UP; Brooklyn Bandits Get $3,180 From Pair on Way to Bank | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/manningmkrondes | ManningmKrondes | | Special to The New York Times | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/tcatherine-dan5-offirsfioee-junior-at-skidmore-will-be-marriedin.html | tCATHERINE DAN5 OFFIR'SFIOEE; Junior at Skidmore Will Be Married'i'n June to Lieut. K. C, berrick, U, S, N. | | Special to the New York Times | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/chemicals-found-to-curb-radiation.html | CHEMICALS FOUND TO CURB RADIATION | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jane-huber-fiancee-of-jack-a-hamilton.html | JANE HUBER FIANCEE OF JACK A. HAMILTON | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/island-village-in-chile-southernmost-in-world.html | Island Village in Chile Southernmost in World | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/case-and-smith-dioxide.html | Case and Smith Dioxide | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/rabbi-will-visit-far-east.html | Rabbi Will Visit Far East | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/how-to-throw-an-operatic-hat-and-sing-too.html | HOW TO THROW AN OPERATIC HAT AND SING, TOO | True | By Erich Leinsdorf | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/emilie-g-bauer-towed-in-sprr-ig-aide-ofiood-housekeeping-fiancee-of.html | EMILIE G. BAUER TOWED IN SPRR, IG; Aide Ofiood Housekeeping Fiancee of Robert Behrens, an'industrial Engineer | True | Specta/to The New York Tmea. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/foreign-students-up-record-2295-are-enrolled-at-n-y-u-this-year.html | FOREIGN STUDENTS UP; Record 2,295 Are Enrolled at N. Y. U. This Year | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/rival-leaders-hold-back.html | Rival Leaders Hold Back | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/exking-seems-taxproof.html | Ex-King Seems Tax-Proof | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/zellerbach-flying-home.html | Zellerbach Flying Home | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ensign-marries-miss-girol-tyler-_-talton-kendrick-of-navy-weds.html | ENSIGN MARRIES MISS GIROL TYLER; _ Talton Kendrick of Navy! Weds Briarcliff Alumna in Fairfield Church | True | Specla3 to The New Yor' TL,'Tier,. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/sundry-marital-crises-in-normandy-the-virtuous-women-of-pont-clery.html | Sundry Marital Crises in Normandy; THE VIRTUOUS WOMEN OF PONT CLERY. By Flora Sandstrom. 253 pp. New York: The John Day Company. $3.75. | True | .rtmrrH Qm-L. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/antivatican-bishop-chosen.html | Anti-Vatican Bishop Chosen | True | | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-peron-drama-another-act-opens-from-exile-argentinas-former.html | The Peron Drama: Another Act Opens; From exile, Argentina's former dictator still wields an influence so strong it can sway an election. But can he fulfill his dream of returning to power? | True | By Tad Szulcbuenos Aires. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/marcia-wurth-future-bride.html | Marcia Wurth Future Bride | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/klqn-donough-is-fijtijrg-_-_-bridb-alumna-of-finch-betrothed-to.html | klqN 'DONOUGH IS FIJTIJRg. ___ BRIDB; ;Alumna of Finch Betrothed to Richard C. Culbreth, Ex-Virginia Student | True | Special to The New York. Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/glues-that-fit-new-varieties-assure-stronger-wood-joints.html | GLUES THAT FIT; New Varieties Assure Stronger Wood Joints | True | By Bernard Gladstone | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/betty-cuthbert-breaks-world-220yard-mark.html | Betty Cuthbert Breaks World 220-Yard Mark | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/illinois-triumphs-in-big-tens-indoor-track-championships-at.html | Illinois Triumphs in Big Ten's Indoor Track Championships at Champaign; HOST TEAM FIRST WITH 47 1/2 POINTS Illinois Takes Four Events in Track Test -- Four Big Ten Records Broken | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/harribtt-harvey-will-be-married-she-is-engaged-to-a-jones-yorke.html | HARRIBTT .HARVEY WILL BE MARRIED; She Is Engaged to A. Jones Yorke 4thBoth North Carolina Graduates | True | Special to The lew York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/work-relief-wins-suffolk-support-town-supervisors-say-90-of-men.html | WORK RELIEF WINS SUFFOLK SUPPORT; Town Supervisors Say 90% of Men Welcome Activity SUFFOLK LEADERS HAIL WORK RELIEF | True | By Byron Porterfieldspecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/australia-invites-talk-bids-u-n-economic-group-for-asia-meet-there.html | AUSTRALIA INVITES TALK; Bids U. N. Economic Group for Asia Meet There in 1959 | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/bob-wilson.html | BOB WILSON | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/salesmen-hound-g-is-at-idlewild-port-authority-is-cracking-down-on.html | SALESMEN HOUND G. I.'S AT IDLEWILD; Port Authority Is Cracking Down on Car Sellers Who Accost Returning Men | True | By Bernard Stengren | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/larchmont-takes-lead-beats-marblehead-sailors-in-first-6-races-of.html | LARCHMONT TAKES LEAD; Beats Marblehead Sailors in First 6 Races of Series | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-nation.html | THE NATION | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/trade-act-termed-essential-in-slump.html | TRADE ACT TERMED ESSENTIAL IN SLUMP | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/navy-atomic-plane-is-planned-for-1965.html | NAVY ATOMIC PLANE IS PLANNED FOR 1965 | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/french-break-up-smuggling.html | French Break Up Smuggling | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/water-supply-up-for-westchester-heavy-rainfalls-and-extra-pipeline.html | WATER SUPPLY UP FOR WESTCHESTER; Heavy Rainfalls and Extra Pipeline Seen as Averting a Summer Shortage | True | By Merrill Folsomspecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/filigrees-variety.html | Filigree's Variety | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miss-pindycks-trotlt-vassar-junior-engaged-t-phillip-teincr-hofstra.html | MISS PINDYCK'S TROTlt; Vassar Junior Engaged t Phillip Steincr, Hofstra '58 | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/tranquilizers-for-cases-of-shock.html | Tranquilizers for Cases of Shock | True | W. L. L. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/decade-of-modern-how-it-grew.html | Decade of Modern: How It Grew | True | By Olga Gueft | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mackay-team-in-final-beats-east-germany-by-30-in-tennis-at-cairo.html | MACKAY TEAM IN FINAL; Beats East Germany by 3-0 in Tennis at Cairo | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/checkup-for-president-garcia.html | Check-up for President Garcia | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/rangers-subdue-canadiens-3-to-2-gendrons-3d-period-goal-decides.html | RANGERS SUBDUE CANADIENS, 3 TO 2; Gendron's 3d-Period Goal Decides After Henry Gets Penalty Point for Blues | True | By the United Press. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ford-bars-price-study.html | Ford Bars Price Study | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/yale-swimmers-set-world-mark-400yard-medley-relay-unit-does-3455-as.html | YALE SWIMMERS SET WORLD MARK; 400-Yard Medley Relay Unit Does 3:45.5 as Elis Meet With Harvard | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/16-million-saving-cited-u-s-agency-says-it-found-errors-in-jet.html | 16 MILLION SAVING CITED; U. S. Agency Says It Found Errors in Jet Orders | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/novelists-collapse-the-savage-affair-by-virgil-scott-313-pp-new.html | Novelist's Collapse; THE SAVAGE AFFAIR. By Virgil Scott. 313 pp. New York: Harcourt, Brace & Co. $3.95. | True | RICHARD SULLIVAN. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/silvia-ayendo-is-wed-to-ensign-bride-of-franklin-barger-jr-in-bay.html | SILVIA AYENDO IS WED TO ENSIGN; Bride of Franklin Barger Jr. in Bay State--Both Are Graduates of Michigan | True | petl to The New York Ttme. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/nehru-for-more-neutral-lands.html | Nehru for More Neutral Lands | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/medical-foreign-aid-analysis-of-why-new-medico-program-in.html | Medical Foreign Aid; Analysis of Why New 'Medico' Program In Underdeveloped Areas Deserves Aid | True | By Howard A. Rusk, M. D. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/penelope-cleghorn-will-marry-june-14.html | PENELOPE CLEGHORN WILL MARRY JUNE 14 | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/chan-outpoints-miura.html | Chan Outpoints Miura | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/vanguard-firing-postponed-again-mechanical-trouble-cancels-shoot.html | VANGUARD FIRING POSTPONED AGAIN; Mechanical Trouble Cancels Shoot With 35 Seconds to Go, Then Fog Rolls In | True | By Richard Witkinspecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-spindly-look.html | The Spindly Look | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/campbell.html | Campbell | True | ANNA CAVERO DE CARONDELET. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mary-alice-penick-prospective-bridi.html | MARY ALICE PENICK PROSPECTIVE BRIDI | True | SpeCial to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/g-o-p-split-widens-under-new-pressures-orthodox-republicans-feel.html | G. O. P. SPLIT WIDENS UNDER NEW PRESSURES; Orthodox Republicans Feel They No Longer Need to Follow Lead Of Eisenhower and His Wing | True | By William S. White | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/l-i-town-baffled-on-grumman-tax-riverhead-sees-400000-levy-on-naval.html | L. I. TOWN BAFFLED ON GRUMMAN TAX; Riverhead Sees $400,000 Levy on Naval Unit It Is Pledged to Restrict | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/gift-to-brandeis-to-aid-students-of-50-nations.html | Gift to Brandeis to Aid Students of 50 Nations | True | Lawrence A. Wien | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/rumors-of-strike-spreading-in-cuba-but-labors-reluctance-and.html | RUMORS OF STRIKE SPREADING IN CUBA; But Labor's Reluctance and Conciliation Steps Are Said to Make Rising Unlikely | True | By R. Hart Phillips | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/dartmouth-six-loses.html | Dartmouth Six Loses | True | Special to The New York Times | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/doughboys-in-russia-the-decision-to-intervene-vol-2-of.html | Doughboys in Russia; THE DECISION TO INTERVENE. Vol. 2 of Soviet-American Relations, 1917-1920. By George F. Kennan. Illustrated. 513 pp. Princeton, N. J.: Princeton University Press. $7.50. Doughboys in Russia | True | By Adolf A. Berle Jr. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/not-too-stuffy-minneapolis-survey-disproves-theory-concertgoers-are.html | NOT TOO STUFFY; Minneapolis Survey Disproves Theory Concertgoers Are Effete and Elite | True | By Howard Taubman | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/marjorie-rose-betrothed.html | Marjorie Rose Betrothed | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/harness-trainers-place-in-the-sun-is-busy-one-haughton-prepares-100.html | Harness Trainer's Place in the Sun Is Busy One; Haughton Prepares 100 Standardbreds at Orlando Track | True | By Frank M. Blunkspecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/personality-entrepreneur-of-the-old-school-williams-built-up-own.html | Personality: Entrepreneur of the Old School; Williams Built Up Own Business and Snubs All Offers | True | By Robert E. Bedingfield | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/storage-wall-assembled-from-parts-storage-wall-assembled-from-parts.html | Storage Wall: Assembled From Parts; Storage Wall: Assembled From Parts | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/becomes-engaged-.html | BECOMES ENGAGED '! ' | True | Special. to 'Z'e 2vu'w York TLm,,. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-draft-trouble-makers.html | ' DRAFT TROUBLE MAKERS' | True | MICHAEL BRANDMAN | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/dorothy-e-goodwni-to-s-bid-in-jwbi.html | DOROTHY E. GOODW!NI To s BiD IN JWBI | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/aloise-joins-cards-eleven.html | Aloise Joins Cards' Eleven | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/french-list-casualties-report-3000-algerians-were-killed-in.html | FRENCH LIST CASUALTIES; Report 3,000 Algerians Were Killed in February | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jolters-down-chiefs-2422.html | Jolters Down Chiefs, 24-22 | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/british-football-results.html | British Football Results | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mobile-serving-aids.html | Mobile Serving Aids | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/our-diplomacy-in-manila.html | OUR DIPLOMACY IN MANILA | True | | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/look-ma-no-baton-danny-kaye-conducts-without-a-stick-just-like.html | LOOK MA, NO BATON; Danny Kaye Conducts Without a Stick, Just Like Stokowski and Ormandy | True | By Harold C. Schonberg | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/planning-rooms-to-grow-in.html | Planning Rooms; To Grow In | True | By Eric Pick | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/road-funds-expected-gore-sees-approval-of-bill-before-senate-recess.html | ROAD FUNDS EXPECTED; Gore Sees Approval of Bill Before Senate Recess | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/big-nassau-project-planned.html | Big Nassau Project Planned | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/fox-u-s-gains-final-gulyas-hungary-also-win-in-nice-tennis-tourney.html | FOX, U. S., GAINS FINAL; Gulyas, Hungary, Also Win in Nice Tennis Tourney | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/harvard-downs-yale-sextet-60-cleary-vietze-pace-attack-each-getting.html | HARVARD DOWNS YALE SEXTET, 6-0; Cleary, Vietze Pace Attack, Each Getting Two Goals -- Princeton Wins, 3-2 | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/changing-winds-of-style-in-modern-art-european-and-american-work.html | CHANGING WINDS OF STYLE IN MODERN ART; European and American Work Shown In Current Gallery Exhibits | True | By Stuart Preston | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/new-vermont-u-head-fey-clerk-of-u-s-supreme-court-takes-office-july.html | NEW VERMONT U. HEAD; Fey, Clerk of U. S. Supreme Court, Takes Office July 1 | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/youth-crime-fought-philadelphia-group-gets-fund-to-study.html | YOUTH CRIME FOUGHT; Philadelphia Group Gets Fund to Study Delinquency | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/first-nigerian-oil-in-europe.html | First Nigerian Oil in Europe | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/neolithic-conflict-men-of-the-hills-by-henry-treece-illustrated-by.html | Neolithic Conflict; MEN OF THE HILLS. By Henry Treece. Illustrated by Christine Price. 182 pp. New York: Criterion Books. $3.50. For Ages 11 to 16. | True | ERIC HOOD. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mary-casey-engaged-fiancee-of-guy-c-marshall-a-cornell-medical.html | MARY CASEY ENGAGED; Fiancee of Guy C. Marshall, a Cornell Medical Student | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/boston.html | Boston | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/toy-makers-here-for-2-shows-expect-10-rise-in-sales-in-58-16000.html | Toy Makers Here for 2 Shows Expect 10% Rise in Sales in '58; 16,000 EXPECTED AT 2 TOY SHOWS | True | By George Auerbach | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/sheila-schwartz-wed-lawyer-is-bride-of-gilbert-fii-ziff-in-ceremony.html | SHEILA SCHWARTZ WED; Lawyer Is Bride of Gilbert FI,I Ziff in Ceremony Here I | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/hayakawa-silent-screen-star-in-tv-debut.html | HAYAKAWA -- SILENT SCREEN STAR IN TV DEBUT | True | By John P. Shanley | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/chapman-hoehn-gain-in-squash-racquets.html | Chapman, Hoehn Gain In Squash Racquets | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miage-in-jibe-for-miss-murdock-daughter-of-chief-justice-of-us-tax.html | MIAGE IN JIbE FOR MISS MURDOCK; Daughter of Chief Justice of U.S. Tax Court Engaged to Richard Matsch, Lawyer | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/post-office-auction-slated.html | Post Office Auction Slated | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-world.html | THE WORLD | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/boy-gives-fire-alarm-dies.html | Boy Gives Fire Alarm, Dies | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/abel-reinegke-extax-aide-dies-collector-in-chicago-under-harding.html | ABEL REINEGKE, EX-TAX AIDE, DIES; Collector in Chicago .Under Harding and Coolidge Had Been Leading_Feminist | True | Special to The New Ybrk TIme. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/french-rail-service-normal.html | French Rail Service Normal | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miss-laing-betrothed-she-is-future-bride-of-kenton-chambers-of-yale.html | MISS LAING BETROTHED; She Is Future Bride of Kenton Chambers of Yale Faculty | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/colt-a-californiabred-foaled-in-1955-sullivan-whistles-while.html | COLT A CALIFORNIA-BRED; Foaled in 1955, Silky Sullivan Whistles While He Works | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/passing-picture-scene-african-phase-of-the-nuns-story-italian.html | PASSING PICTURE SCENE; African Phase of 'The Nun's Story' -- Italian 'Commandments' -- Addenda | True | By A. H. Weiler | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-weighty-look-illusion-of-builtins.html | The Weighty Look: Illusion of Built-Ins | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/britain-and-france-willing-to-meet-britain-backs-u-s.html | Britain and France Willing to Meet;; BRITAIN BACKS U. S. | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/64-entering-u-s-in-skilled-class-report-for-195356-gives-data-on.html | 6.4% ENTERING U. S. IN SKILLED CLASS; Report for 1953-56 Gives Data on Professional and Technical Immigrants | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/slow-time-called-spacetravel-key-a-year-may-not-last-a-year-if-ship.html | SLOW TIME CALLED SPACE-TRAVEL KEY; A Year May Not Last a Year If Ship Goes Fast Enough, Astrophysicist Says | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/advertising-the-message-they-pay-to-see-big-companies-are-turning.html | Advertising The Message They Pay to See; Big Companies Are Turning to Movie Commercials | True | By Alexander R. Hammer | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/gunkamunka-strike-in-garment-industry-union-now-determined-to.html | ' GUNKA-MUNKA' STRIKE IN GARMENT INDUSTRY; Union Now Determined to Enforce Contract Provisions in All Shops | True | By A. H. Raskin | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MARTIN R. DUNETZ. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/sports-of-the-times-man-with-problems.html | Sports of The Times; Man With Problems | True | By Arthur Daley | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/joanne-s-stearns-married-to-officer-special-to-the-ew-york-tlme.html | JOANNE S. STEARNS ? MARRIED TO OFFICER Special to The .ew York TIme. | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/they-speak-in-quiet-tones-new-poets-of-england-and-america-edited.html | They Speak in Quiet Tones; NEW POETS OF ENGLAND AND AMERICA. Edited by Donald Hall, Robert Pack and Louis Simpson. 352 pp. New York: Meridian Books. Paper, $1.45. Cloth, $4. | True | By Geoffrey Moore | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-station-break.html | ' STATION BREAK' | True | | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/elinor-j-greer-wed-in-capital-married-to-peter-constable-in-christ.html | ELINOR J. GREER WED IN CAPITAL; Married to Peter Constable in Christ Church -- Both Are Foreign Service Officers | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/college-teachers-pay.html | COLLEGE TEACHERS' PAY | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/manses-for-moderns.html | Manses For Moderns | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/led-into-trouble-truck-guided-by-suspicious-car-is-found-to-be.html | LED INTO TROUBLE; Truck Guided by Suspicious Car Is Found to Be Stolen | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/readymades-for-nurseries.html | Ready-Mades For Nurseries | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/eviction-hearing-set-for-mohawks-court-session-wednesday-will-be.html | EVICTION HEARING SET FOR MOHAWKS; Court Session Wednesday Will Be Showdown for 50 Camping on Schoharie | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mary-p-brown-is-engaged.html | Mary P. Brown Is Engaged | True | Special 1o The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/slain-suspect-named-widow-says-man-with-toy-pistol-was-a-w-o-l.html | SLAIN SUSPECT NAMED; Widow Says Man With Toy Pistol Was A. W. O. L. | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/new-items-in-shops.html | NEW ITEMS IN SHOPS | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/soviet-tells-spotting-method.html | Soviet Tells Spotting Method | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/police-quell-riots-after-lima-rally.html | POLICE QUELL RIOTS AFTER LIMA RALLY | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/tree-farms-sprout-pennsylvania-now-has-400-in-program-to-aid.html | TREE FARMS SPROUT; Pennsylvania Now Has 400 in Program to Aid Forests | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/army-swimmers-score-cadets-capture-each-race-in-routing-lehigh-64.html | ARMY SWIMMERS SCORE; Cadets Capture Each Race in Routing Lehigh, 64 1/2-21 1/2 | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/summer-changes-for-winter-rooms.html | Summer Changes for Winter Rooms | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mary-mmahon-wed-to-gerald-lawson.html | MARY M'MAHON WED TO GERALD LAWSON | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/contemporary-art-show-in-short-hills-will-be-a-benefit-for-far.html | Contemporary Art Show in Short Hills Will Be a Benefit for Far Brook School | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/action-on-algerian-due-france-promises-a-decision-on-condemned.html | ACTION ON ALGERIAN DUE; France Promises a Decision on Condemned Woman | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/maryland-retains-mat-title.html | Maryland Retains Mat Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/seaway-tug-and-derrick-boat-named-for-bay-and-river-well-known-to.html | Seaway Tug and Derrick Boat Named For Bay and River Well Known to Area | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/west-germans-press-plans-for-liners-three-refitted-ships-slated-for.html | West Germans Press Plans for Liners; Three Refitted Ships Slated for Service | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/italian-hospital-seeks-funds.html | Italian Hospital Seeks Funds | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | LEO N. KUKURANOV, ALEXANDER ROMANENKO. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/wedding-on-june-4-for-patricia-truitt.html | WEDDING ON JUNE 4 FOR PATRICIA TRUITT | True | Spetll to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miss-ilona-rafalko-prospective-bridm.html | MISS ILONA RAFALKO PROSPECTIVE BRIDm | True | Special co The New York TJ.m. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/airline-names-aide.html | Airline Names Aide | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/hollywood-views-mervyn-leroy-marks-anniversary-as-top-director.html | HOLLYWOOD VIEWS; Mervyn LeRoy Marks Anniversary As Top Director -- Other Matters | True | By Thomas M. Pryor | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/8-german-red-aides-reach-west-berlin.html | 8 GERMAN RED AIDES REACH WEST BERLIN | True | Special to The New York Times | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/algerian-war-bringing-ruin-to-tunisia.html | ALGERIAN WAR BRINGING RUIN TO TUNISIA | True | By Thomas F. Brady | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/colgate-sets-pace-in-state-swim-meet.html | COLGATE SETS PACE IN STATE SWIM MEET | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/knowall-voyager-thomas-the-ships-cat-by-charlotte-baker-illustrated.html | Know-All Voyager; THOMAS, THE SHIP'S CAT. By Charlotte Baker. Illustrated by the author. 117 pp. New York: David McKay Company. $2.75. For Ages 8 to 11. | True | MARGARET MACBEAN. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/soviet-cinerama-makes-its-debut-select-moscow-group-sees-premiere.html | SOVIET CINERAMA MAKES ITS DEBUT; Select Moscow Group Sees Premiere of Method, Known There as Panorama | True | Special to The New York Times | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mi-woodw-is-future-bride-staff-aide-of-new-canaan-school-fiancee-of.html | MISS WOODW IS FUTURE BRIDE; Staff Aide of New Canaan School Fiancee of Edward !-smith Jr., M,I,T. Alumnus | True | Soecial to The New York Timel. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/siberia.html | Siberia | True | ALEXANDER TARSAIDZE. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/lloyd-reaches-manila.html | Lloyd Reaches Manila | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/frank-w-astarita.html | FRANK W. ASTARITA | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/drama-workshop-will-gain-april-2-premiere-of-film-the-young-lions-a.html | DRAMA WORKSHOP WILL GAIN APRIL 2; Premiere of Film, 'The Young Lions,' and a Supper to Assist Actors Studio | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mission-tea-march-16-school-of-the-holy-child-will-benefit-at-the.html | ,MISSION TEA MARCH 16; School of the Holy Child Will Benefit at the Plaza | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/two-fair-years-shavian-musical-is-still-a-delightful-show.html | TWO FAIR YEARS; Shavian Musical Is Still A Delightful Show | True | By Brooks Atkinson | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/children-enjoy-the-thirteen-clocks-new-opera-staged-by-little.html | Children Enjoy 'The Thirteen Clocks,' New Opera Staged by Little Orchestra | True | J. B. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/wisconsin-in-mothballs-navy-without-a-battleship-first-time-since.html | Wisconsin in Mothballs; Navy Without a Battleship First Time Since '95; Wisconsin in Mothball Fleet; Navy Left Without a Battleship | True | By Alfred E. Clarkspecial to the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-peek-in-the-casbah.html | ' PEEK IN THE CASBAH' | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/young-people-take-instrumental-tour.html | YOUNG PEOPLE TAKE INSTRUMENTAL TOUR | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/fog-expected-to-stay.html | Fog Expected to Stay | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/sugar-time.html | SUGAR TIME | True | | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/wedding-is-held-for-phoebe-defoe-sweet-briaralumnamarried-in.html | WEDDING IS HELD FOR PHOEBE DEFOE; Sweet BriarAlumnaMarried 'in Woodstock, Vt., Church :to C. H. Park Adams | True | SpecAal in The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/spring-suits-a-doubletake.html | Spring Suits: A Double-Take | True | By Patricia Peterson | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/benefit-concert-set-gardens-nursery-school-to-be-assisted-march-26.html | BENEFIT CONCERT SET; Gardens Nursery School to Be Assisted March 26 | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/for-regal-plays.html | FOR 'REGAL PLAYS' | True | ROBERT W. DOWLING. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/st-francis-in-front-91-77.html | St. Francis in Front, 91 -- 77 | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/5cent-mail-doubted-democrat-predicts-rejection-by-house-of-senate.html | 5-CENT MAIL DOUBTED; Democrat Predicts Rejection by House of Senate Rise | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/finance-control-eased-by-peiping-reds-let-regional-regimes-have.html | FINANCE CONTROL EASED BY PEIPING; Reds Let Regional Regimes Have More Funds and Make Decisions on Spending | True | By Tillman Durdin | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/science-men-score-secondary-training.html | SCIENCE MEN SCORE SECONDARY TRAINING | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/gaming-plot-laid-to-west-germans-13-accused-of-defrauding-state.html | GAMING PLOT LAID TO WEST GERMANS, 13 Accused of Defrauding State Lottery Out of More Than $500,000 | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/lichtensternfishman.html | Lichtenstern--Fishman | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/canada-routs-u-s-in-hockey-12-to-1-canadians-rout-us-sextet-12-to-1.html | Canada Routs U. S. In Hockey, 12 to 1; CANADIANS ROUT U.S. SEXTET, 12 TO 1 | True | By the United Press. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/aviation-air-control-various-systems-are-being-set-up-to-avoid.html | AVIATION: AIR CONTROL; Various Systems Are Being Set Up To Avoid Overcrowding Airways | True | By Edward Hudson | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/renee-friedman-bride-wed-to-sherwood-spencer-at-the-delmonico-hotel.html | RENEE FRIEDMAN BRIDE; Wed to Sherwood Spencer at the Delmonico Hotel j | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/agency-investigation-to-be-pressed-harder-new-counsel-expected-to.html | AGENCY INVESTIGATION TO BE PRESSED HARDER; New Counsel Expected to Turn Up More Leads for the Subcommittee | True | By Jay Walzspecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/syracuse-overtime-victor.html | Syracuse Overtime Victor | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/science-in-review-insect-hormone-suggests-a-key-to-the-aging.html | SCIENCE IN REVIEW; Insect Hormone Suggests a Key to the Aging Process and the Way to Control It | True | By William L. Laurence | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/commandos-in-burma-the-mark-of-the-warrior-by-paul-scott-213-pp-new.html | Commandos in Burma; THE MARK OF THE WARRIOR. By Paul Scott. 213 pp. New York: William Morrow & Co. $3.50. | True | REX LARDNER. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ribicoffs-program-to-fight-recession-faces-trouble-in-hartfords.html | Ribicoff's Program to Fight Recession Faces Trouble in Hartford's Legislature | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/st-francis-prep-retains-laurels-takes-city-catholic-track-title.html | ST. FRANCIS PREP RETAINS LAURELS; Takes City Catholic Track Title Third Year in Row -- Four Records Beaten ST. FRANCIS PREP RETAINS LAURELS | True | By William J. Briordy | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/virginia-mayor-in-morocco.html | Virginia Mayor in Morocco | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/loans-to-balance-new-bonn-budget-finance-chief-aims-to-raise.html | LOANS TO BALANCE NEW BONN BUDGET; Finance Chief Aims to Raise $475,000,000 to Cover Record Appropriations | True | By Arthur J. Olsenspecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/joan-t-morrissey-engaged.html | Joan T. Morrissey Engaged | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/panama-canal-sets-a-record.html | Panama Canal Sets a Record | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/queen-mothers-plane-delayed.html | Queen Mother's Plane Delayed | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/otto-h-mengel.html | OTTO H, MENGEL | True | Special to Tile New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/army-is-pressing-discharge-study-moves-to-carry-out-spirit-of-high.html | ARMY IS PRESSING DISCHARGE STUDY; Moves to Carry Out Spirit of High Court's Decision on Security Risks | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/hamia-outpoints-bell-captures-verdict-in-10round-fight-at.html | HAMIA OUTPOINTS BELL; Captures Verdict in 10-Round Fight at Casablanca | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/manhattan-trips-fordham-69-to-67-jaspers-wipe-out-15point-deficit.html | MANHATTAN TRIPS FORDHAM, 69 TO 67; Jaspers Wipe Out 15-Point Deficit to Win Basketball Game -- Mealy Excels | True | By Louis Effrat | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/experts-endorse-variable-pension-raising-payments-to-keep-up-with.html | EXPERTS ENDORSE VARIABLE PENSION; Raising Payments to Keep Up With Prices Held Not Necessarily Too Costly | True | By J. E. McMahon | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/news-of-television-and-radio-brussels-ed-sullivan-going-to-belgium.html | NEWS OF TELEVISION AND RADIO: BRUSSELS; Ed Sullivan Going to Belgium for TV Show from World's Fair -- Items | True | By Val Adams | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-international-sites.html | ' INTERNATIONAL' SITES | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/dedication-today-for-new-hospital.html | DEDICATION TODAY FOR NEW HOSPITAL | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/car-travel-eased-in-europe.html | Car Travel Eased in Europe | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-tucson-movie-mecca-noted-arizona-screen-set-attracts-badlanders.html | ' TUCSON': MOVIE MECCA; Noted Arizona Screen 'Set' Attracts 'Badlanders' Troupe and Tourists | True | By John H. Rothwell | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/bergen-analyzes-population-shift-study-shows-center-moving-to.html | BERGEN ANALYZES POPULATION SHIFT; Study Shows Center Moving to Paramus, the County's Geographic Middle | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/rumania-receives-us-envoy.html | Rumania Receives U.S. Envoy | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/arctic-called-soviet-test-site.html | Arctic Called Soviet Test Site | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/elizabeth-davidson-wed.html | Elizabeth Davidson. Wed | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/chicago-planning-facelift-effort-100000-project-to-renew-area.html | CHICAGO PLANNING 'FACE-LIFT' EFFORT; $100,000 Project to Renew Area Around University Will Get U. S. Aid | True | By Austin C. Wehrwein | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/to-aid-reciprocal-trade-extension-of-law-declared-essential-to-our.html | To Aid Reciprocal Trade; Extension of Law Declared Essential to Our Economy | True | HENRY F. HOLLAND. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/child-tothe-richard-hausmans.html | Child tothe Richard Hausmans, | True | SpeCial to The New York Time. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/spiced-with-gourmet-vegetables.html | SPICED WITH GOURMET VEGETABLES | True | By Nancy Ruzicka Smith | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/spain-gives-pardon-to-u-s-bullfighter.html | SPAIN GIVES PARDON TO U. S. BULLFIGHTER | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/linda-b-shain-to-be-may-bride-sarah-lawrence-student-is-engaged-to.html | LINDA B. SHAIN TO BE MAY BRIDE; Sarah Lawrence Student Is Engaged to John H. Lese, a Graduate of N. Y. U. | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/big-british-navy-games-canadian-ships-to-participate-in-major.html | BIG BRITISH NAVY GAMES; Canadian Ships to Participate in Major Atlantic Exercise | True | Special to The New York Times | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-its-moving.html | ' IT'S MOVING!' | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-nub-of-the-matter.html | ' NUB OF THE MATTER' | True | LAWRENCE M. ORTON | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/smyslov-ailing-gets-chess-delay-third-game-in-world-title-match.html | SMYSLOV, AILING, GETS CHESS DELAY; Third Game in World Title Match With Botvinnik Is Put Off by Champion | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/college-moving-friday-teacher-institution-to-shift-from-newark-to.html | COLLEGE MOVING FRIDAY; Teacher Institution to Shift From Newark to Union | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/saud-urges-arab-unity.html | Saud Urges Arab Unity | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mountain-yields-atomic-secrets-site-of-first-underground-test-blast.html | MOUNTAIN YIELDS ATOMIC SECRETS; Site of First Underground Test Blast Proves Source of Scientific Lore | True | By Gladwin Hillspecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/judson-center-to-be-assisted-downtown-health-group-will-benefit-by.html | JUDSON CENTER TO BE ASSISTED; Downtown Health Group Will Benefit by Fashion Show, Luncheon Easter Sunday | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/lazarustoeker.html | Lazarus---Toeker | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/lestoil-replies-to-ftc.html | Lestoil Replies to F.T.C. | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/marmalade-and-the-making.html | Marmalade --; AND THE MAKING | True | By Craig Claiborne | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/de-luca-keeping-in-the-public-eye-viewed-as-intent-on-having.html | DE LUCA KEEPING IN THE PUBLIC EYE; Viewed as Intent on Having Democrats Put Him Again on the State Ticket | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mary-f-wheelerwed-in-brick-church-to-william-mckinley-an-army.html | Mary F. WheelerWed in Brick Church To William McKinley, an Army Veteran | True | | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/tigers-set-back-braves-at-lakeland-on-single-by-taylor-in-tenth.html | Tigers Set Back Braves at Lakeland on Single by Taylor in Tenth Inning; OUTFIELDER STARS IN 9-TO-8 VICTORY Taylor Drives in Two Runs in Sixth as Tigers Win -Red Sox Triumph, 2-1 | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/disk-jockeys-chided-mitch-miller-urges-music-for-more-adult.html | DISK JOCKEYS CHIDED; Mitch Miller Urges Music for More Adult Audience | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/garcia-outpoints-gonzalez.html | Garcia Outpoints Gonzalez | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/madrid-airline-banned-morocco-suspends-spanish-service-citing-bad.html | MADRID AIRLINE BANNED; Morocco Suspends Spanish Service, Citing 'Bad Faith' | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/how-to-paint-furniture.html | How to Paint Furniture | True | By Joan Voska | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/four-kids-on-broadway.html | FOUR KIDS ON BROADWAY | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/silky-sullivan-3length-victor-in-130500-derby-entry-one-two-as.html | SILKY SULLIVAN 3-LENGTH VICTOR IN $130,500 DERBY; Entry One, Two as Harcall Runs Second to His FastClosing Stablemate | True | By the United Press. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/harriet-ashley-engaged.html | Harriet Ashley Engaged | True | Slecial to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-martyrdom-of-the-rev-holy-mackerel-the-mackerel-plaza-by-peter.html | The Martyrdom of the Rev. 'Holy' Mackerel; THE MACKEREL PLAZA. By Peter DeVries. 260 pp. Boston: Little, Brown & Co. $3.75. | True | By A. C. Spectorsky | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/two-views-on-the-future-of-the-republican-party.html | TWO VIEWS ON THE FUTURE OF THE REPUBLICAN PARTY | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/new-ways-with-metal.html | New Ways With Metal | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/nature-on-the-move-paths-across-the-earth-by-lorus-and-margery.html | Nature on the Move; PATHS ACROSS THE EARTH. By Lorus and Margery Milne. Illustrated by Henry B. Kane. 216 pp. New York: Harper & Bros. $3.75. | True | By Leonard Dubkin | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/something-for-all-thats-why-shows-are-public-attractions.html | SOMETHING FOR ALL; That's Why Shows Are Public Attractions | True | By Richard B. Farnhamexecutive Director, International Flower Show | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/conspirators-against-the-american-way-masters-of-deceit-the-story.html | Conspirators Against the American Way; MASTERS OF DECEIT: The Story of Communism in America and How to Fight It. By J. Edgar Hoover. 374 pp. New York: Henry Holt & Co. $5. | True | By John B. Oakes | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/churches-scored-on-puerto-ricans-fordham-sociologist-urges-older.html | CHURCHES SCORED ON PUERTO RICANS; Fordham Sociologist Urges Older Religious Groups to Welcome Immigrants | True | By George Dugan | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/moscow-urgent-moscow-uses-words.html | Moscow Urgent; MOSCOW USES WORDS | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jane-conway-bride-of-g-a-de-lucia-3d.html | JANE CONWAY BRIDE OF G. A. DE LUCIA 3D | True | Special to The New York T rues. | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-road-to-oregon-the-land-beyond-by-bill-gulick-234-pp-boston.html | The Road to Oregon; THE LAND BEYOND. By Bill Gulick. 234 pp. Boston: Houghton Mifflin Company. $2.75. | True | MARSHALL SPRAGUE. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/wedding-june-10-for-anne-h-walp-former-art-student-fiancee-of.html | WEDDING JUNE 10 FOR ANNE H. WALP; Former Art Student Fiancee of Elisha Rhodes Huggins, Teaching Fellow at M.I.T. | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/59-million-visit-parks-1957-total-sets-a-record-blue-ridge-heads.html | 59 MILLION VISIT PARKS; 1957 Total Sets a Record -- Blue Ridge Heads List | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/u-s-beats-canada-96-hosts-take-latham-trophy-in-squash-racquets.html | U. S. BEATS CANADA, 9-6; Hosts Take Latham Trophy in Squash Racquets | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/london-queues-up-for-eliza-now-its-englands-turn-to-line-up-for-my.html | London Queues Up for Eliza; Now it's England's turn to line up for 'My Fair Lady,' and the 295-year-old Drury Lane has never known such excitement. | True | By John Beavan | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/his-chance-came-juddie-by-florence-wightman-rowland-illustrated-by.html | His Chance Came; JUDDIE. By Florence Wightman Rowland. Illustrated by Charles Geer. 158 pp. New York: Oxford University Press: $3. For Ages 8 to 12. | True | M. J. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/surprise-in-gold-rock-ghost-town-treasure-by-clyde-robert-bulla.html | Surprise in Gold Rock; GHOST TOWN TREASURE. By Clyde Robert Bulla. Illustrated by Don Freeman. 86 pp. New York: Thomas Y. Crowell Company. $2.50. For Ages 7 to 10. | True | MIRIAM JAMES | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ensign-marries-susan-l-pennock-kenneth-neal-kermes-navy-and.html | ENSIGN MARRIES SUSAN L. PENNOCK; Kenneth Neal Kermes, Navy, and Briarcliff Alumna Are Wed in Kingston, R. I. | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/exposure-simplified-argus-c3-uses-number-novel-speedlight.html | EXPOSURE SIMPLIFIED; Argus C3 Uses Number -- Novel Speedlight | True | By Jacob Deschin | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/analysis-of-our-policy-machine-an-expert-finds-our-complicated.html | Analysis of Our Policy Machine; An expert finds our complicated method of forming and executing foreign policy has serious shortcomings -- and the times demand the best. | True | By Robert R. Bowie | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/aides-are-named-for-easter-fete-committee-set-for-gotham-in-spring.html | AIDES ARE NAMED FOR EASTER FETE; Committee Set for Gotham in Spring, Which Will Help Service Men's Club Here | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/illinois-fencers-win-wisconsin-defender-second-in-big-ten-title.html | ILLINOIS FENCERS WIN; Wisconsin, Defender, Second in Big Ten Title Meet | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/a-new-departure-in-russian-envoys-ambassador-menshikov-uses-charm.html | A New Departure In Russian Envoys; Ambassador Menshikov uses charm to publicize the Soviet point of view in Washington. A New Departure in Soviet Envoys | True | By Thomas P. Whitneywashington. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/trolley-ends-service-last-british-columbia-line-has-changed-to.html | TROLLEY ENDS SERVICE; Last British Columbia Line Has Changed to Buses | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/farm-tool-field-airs-confidence-betterment-in-agricultural-outlook.html | FARM TOOL FIELD AIRS CONFIDENCE; Betterment in Agricultural Outlook Spurs Hopes for an Increase in Sales | True | By Austin C. Wehrwein | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/hudson-blast-and-fire-kill-woman-on-barge.html | Hudson Blast and Fire Kill Woman on Barge | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/2-seals-in-the-fountain-give-rome-free-circus.html | 2 Seals in the Fountain Give Rome Free Circus | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/loyal-rooters-to-stage-319mile-torch-parade.html | Loyal Rooters to Stage 319-Mile Torch Parade | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/news-in-lamps.html | News In Lamps | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/rieder-second-in-austria.html | Rieder Second in Austria | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/art-for-patrons-sales-blurbs-star-more-and-more-performers.html | ART FOR PATRONS; Sales Blurbs Star More And More Performers | True | By Richard F. Shepard | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/waste-license-issued.html | Waste License Issued | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/yankees-held-to-3-hits-lose-to-cardinals-by-40-yankees-toppled-by.html | Yankees, Held to 3 Hits, Lose to Cardinals by 4-0; YANKEES TOPPLED BY CARDINALS, 4-0 | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/homemakers-glossary.html | Homemaker's Glossary | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/problems-for-nato-a-survey-of-major-questions-facing-alliance-as.html | Problems for NATO; A Survey of Major Questions Facing Alliance as Series of Meetings Begins | True | By Hanson W. Baldwin | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ball-on-march-22-to-aid-hospitals-flower-and-fifth-avenue-to.html | BALL ON MARCH 22 TO AID HOSPITALS; Flower and Fifth Avenue to Benefit by Annual Event at the Starlight Roof | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/sabbath-bill-stirs-new-dispute-here-new-religious-dispute-flares.html | Sabbath Bill Stirs New Dispute Here; New Religious Dispute Flares Over City's Sabbath Measure | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/new-orleans-golf-off-third-consecutive-day.html | New Orleans Golf Off Third Consecutive Day | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/a-blizzard-there-was.html | A Blizzard There Was | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mack-income-put-at-twice-his-pay-inquiry-chief-says-he-got-76000-in.html | MACK INCOME PUT AT TWICE HIS PAY; Inquiry Chief Says He Got $76,000 in 2 Years F.C.C. Wage Totaled $35,000 | True | By Jay Walz | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/giants-are-outsped-but-not-outscored-by-fleet-indians-tribe-finds.html | Giants Are Outsped, but Not Outscored by Fleet Indians; Tribe Finds Baseball Rates Runs Higher Than Runners | True | By Gay Talese | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/frxss-sana-nitgh-becoesengagd-former-wells-student-will-be-wed-in.html | frxss SAnA nl,TGH BECOES,ENGAGED; Former Wells Student Will Be Wed in May to John R. Reynde r,__Army Veteran. | True | Speclat to "he New Yor: 'lLmes. [ | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/dog-called-selective-bites-only-policemen-rexs-owner-tells-the.html | DOG CALLED SELECTIVE; Bites Only Policemen, Rex's Owner Tells the Court | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/a-finkelbrand.html | A. FINKELBRAND | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-trod.html | " Trod" | True | PAUL FLOWERS. | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miss-cynthia-j-korb-a-prospective-bride.html | MISS CYNTHIA J. KORB A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/u-s-jet-in-korea-flew-over-north-downed-f86-was-in-reds-zone-air.html | U. S. JET IN KOREA FLEW OVER NORTH; Downed F-86 Was in Reds' Zone, Air Force Reports - Truce Board to Meet | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ellen-carla-jones-engaged.html | Ellen Carla Jones Engaged | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/library-week-proclaimed.html | Library Week Proclaimed | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/with-a-hobby-gardener-its-all-for-one.html | WITH A HOBBY GARDENER IT'S ALL FOR ONE | True | CHESTER K. STRONG. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/buebrra-whitb-will-be-married-54-smith-alumna-engaged-to-steuart-l.html | B/UcBRRA WHITB WILL BE MARRIED; '54 Smith Alumna Engaged to Steuart L. Pittman, Lawyer in Capital | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/soviet-is-speeding-israelis-oil-case.html | SOVIET IS SPEEDING ISRAELIS OIL CASE | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/galleries-offer-period-furniture-pictures-and-antique-gems-also.html | GALLERIES OFFER PERIOD FURNITURE; Pictures and Antique Gems Also Will Be Auctioned Here During Week | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/nasser-assumes-big-risks-in-trying-to-seize-allarab-leadership.html | NASSER ASSUMES BIG RISKS IN TRYING TO SEIZE ALL-ARAB LEADERSHIP | True | By Osgood Caruthers | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/women-name-legal-aid-head.html | Women Name Legal Aid Head | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/manhattan-prep-gains-all-hallows-quintet-reaches-tourney-semifinals.html | MANHATTAN PREP GAINS; All Hallows Quintet Reaches Tourney Semi-Finals Also | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/indonesian-gives-aid-for-disabled-director-of-a-rehabilitation.html | INDONESIAN GIVES AID FOR DISABLED; Director of a Rehabilitation Center and American Who Inspired Him Meet Again | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ads-agencies-and-idea-men-madison-avenue-u-s-a-by-martin-mayer-332.html | Ads, Agencies And Idea Men; MADISON AVENUE, U. S. A. By Martin Mayer. 332 pp. New York: Harper & Bros. $4.95. | True | By Walter Lord | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/arbitration-unit-busy-it-acted-in-26-more-cases-in-1957-than-in.html | ARBITRATION UNIT BUSY; It Acted in 26% More Cases in 1957 Than in 1956 | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/fitchtakes-downhill-tufts-skier-helps-team-take-lead-in-foley-event.html | FITCH-TAKES DOWNHILL; Tufts Skier Helps Team Take Lead in Foley Event | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/hospital-officials-named.html | Hospital Officials Named | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-hot-seat.html | ' HOT SEAT' | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/armaments-main-issue-for-a-summit-meeting-although-u-s-and-russia-a.html | ARMAMENTS MAIN ISSUE FOR A SUMMIT MEETING; Although U. S. and Russia Are Still Split on Most Aspects, Accord Might Be Reached on a Few BREAKING UP THE 'PACKAGE' | True | By Thomas J. Hamilton | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/back-in-portugal-tourist-officials-like-to-boast-about-the-visitors.html | BACK IN PORTUGAL; Tourist Officials Like to Boast About The Visitors Who Return | True | By William T. Richards | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-ochs-formula-for-news.html | The Ochs Formula for News | True | | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/faith-for-an-age-without-faith-exile-and-the-kingdom-by-albert.html | FAITH FOR AN AGE WITHOUT FAITH; EXILE AND THE KINGDOM. By Albert Camus. Translated from the French by Justin O'Brien. 213 pp. New York: Alfred A. Knopf. $3.50. | True | By Robert Gorham Davis | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-new-values-needed.html | ' NEW VALUES NEEDED' | True | MRS. S. MEYER | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ceylon-marxist-fought-rightwing-ministers-insist-he-cooperate-or.html | CEYLON MARXIST FOUGHT; Right-Wing Ministers Insist He Cooperate or Resign | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jemberg-of-sweden-takes-50kilometer-race-in-world-nordic-skiing.html | Jemberg of Sweden Takes 50-Kilometer Race in World Nordic Skiing Meet; HAKULINEN SECOND IN FINLAND EVENT | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/carlin-to-run-again-newark-mayor-in-second-bid-3-others-in-race-so.html | CARLIN TO RUN AGAIN; Newark Mayor in Second Bid -- 3 Others in Race So Far | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/school-built-in-1731-to-be-l-i-museum.html | SCHOOL BUILT IN 1731 TO BE L. I. MUSEUM | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/news-and-gossip-gathered-along-the-rialto-london-new-york-editions.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; London, New York Editions Planned For 'Brouhaha' -- Sundry Items | True | By Lewis Funke | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/bathroom-luxuries.html | Bathroom Luxuries | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/robert-griivim-77-socist-is-dead-founder-of-swiss-party-was-close.html | ROBERT GRIiVIM, 77, SOCIST, IS DEAD; Founder of Swiss Party Was Close Friend of Lenin- Served in Parliament | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/joan-d-brown-is-affianced.html | Joan D. Brown Is Affianced/I | True | SpeCLt to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/u-s-aide-cheers-greeces-advance-grismer-leaving-operations-mission.html | U. S. AIDE CHEERS GREECE'S ADVANCE; Grismer, Leaving Operations Mission, Acclaims Gains in Nation's Economy | True | By A. C. Sedgwick | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/3-in-family-dead-in-greenwich-fire-mother-and-2-children-are.html | 3 IN FAMILY DEAD IN GREENWICH FIRE; Mother and 2 Children Are Trapped in 2 A.M. Blaze as Father Saves Girl | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/nature-course-listed-museum-will-offer-lectures-and-trips-to.html | NATURE COURSE LISTED; Museum Will Offer Lectures and Trips to Counselors | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/temperate-tucson-desert-city-remains-warm-and-dry-even-when-most-of.html | TEMPERATE TUCSON; Desert City Remains Warm and Dry Even When Most of America Freezes | True | By Harry King Tootle | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mcmillon-sets-bradley-mark.html | McMillon Sets Bradley Mark | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/bomarc-missile-on-view-in-city-exhibit-in-rockefeller-plaza-heralds.html | BOMARC MISSILE ON VIEW IN CITY; Exhibit in Rockefeller Plaza Heralds First Air Force Bases for Weapon | True | By Michael James | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/arranging-round-the-year.html | ARRANGING ROUND THE YEAR | True | By Claire Stickles | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/britain-to-press-exodus-to-empire-regime-sets-annual-quota-at.html | BRITAIN TO PRESS EXODUS TO EMPIRE; Regime Sets Annual Quota at 200,000 -- Says Total Must Cover All Age Groups | True | By Drew Middleton | 1986-03-09 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/u-s-curb-on-oil-a-canadian-issue-alberta-disapproves-quota-vote.html | U. S. CURB ON OIL A CANADIAN ISSUE; Alberta Disapproves Quota -- Vote Campaign Stresses Need for Montreal Outlet | True | By Raymond Daniell | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/patrcia-ellis-affiaqced.html | Patr[cia Ellis Affiaqced | True | Special [o The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-complications-of-innocence-the-narrowest-circle-by-katharine.html | The Complications of Innocence; THE NARROWEST CIRCLE. By Katharine Shattuck. 280 pp. New York: McDowell, Obolensky. $3.75. | True | By William Goyen | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/vespucci-honors-today-italianamerican-unit-to-cite-queens-aide-l-i.html | VESPUCCI HONORS TODAY; Italian-American Unit to Cite Queens Aide, L. I. Woman | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/american-u-tops-wagner-72-to-65-victors-gain-smallcollege-finals.html | AMERICAN U. TOPS WAGNER, 72 TO 65; Victors Gain Small-College Finals -- Adelphi Beaten by St. Michael's, 97-58 | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-for-noncollege-students.html | ' FOR NON-COLLEGE STUDENTS' | True | LORRAINE ANDERSON | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/show-for-easter-seal-drive.html | Show for Easter Seal Drive | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/forecast-for-spring-what-the-experts-say.html | Forecast for Spring: What the Experts Say | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/pakistan-scores-227-adds-2dinnings-145-for-one-in-british-guiana.html | PAKISTAN SCORES 227; Adds 2d-Innings 145 for One in British Guiana Cricket | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/second-summit.html | Second Summit? | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/lamps-light-way-to-electric-sales-as-appliance-volume-dips-industry.html | LAMPS LIGHT WAY TO ELECTRIC SALES; As Appliance Volume Dips Industry Sees Ray of Hope in Bulb Promotions | True | By Gene Smith | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-separate-facilities.html | ' SEPARATE FACILITIES' | True | ABRAHAM LEAVITT | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/all-26-feared-dead-in-okinawan-crash.html | ALL 26 FEARED DEAD IN OKINAWAN CRASH | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/_-ann-c-dolan-fiancee-sh-w-il-brmarl-e-i-e-married-may-24i-to-lewis.html | _ ] ANN C DOLAN FIANCEE; Sh W I1' B-- Marl e i e Married May 24I to Lewis Winf?__,. Evans | True | I special to The New York. Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-dance-travel-new-york-city-ballet-heads-for-orient-eastern.html | THE DANCE: TRAVEL; New York City Ballet Heads for Orient -- Eastern Troupes Will Reciprocate | True | By John Martin | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/tv-notebook-the-torn-shirt-as-a-morale-booster-also-notes-on.html | TV NOTEBOOK; The Torn Shirt as a Morale Booster; Also, Notes on Washington Affairs | True | By Jack Gould | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/fruits-to-suit-every-property.html | FRUITS TO SUIT EVERY PROPERTY | True | By D. F. Jones | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/elizabeth-clifford-physicians-fiancee.html | ELIZABETH CLIFFORD PHYSICIAN'S FIANCEE | True | Spclal to Tl,e .New York Tlzne | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/16-federal-agencies-to-buy-38-aircraft.html | 16 FEDERAL AGENCIES TO BUY 38 AIRCRAFT | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jersey-borough-trains-its-aides-closter-holds-weekly-class-to-teach.html | JERSEY BOROUGH TRAINS ITS AIDES; Closter Holds Weekly Class to Teach Officials How Government Functions | True | By John W. Slocumspecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jobless-aid-plan-held-temporary-administration-still-against.html | JOBLESS AID PLAN HELD TEMPORARY; Administration Still Against Permanent Federal Role in Unemployment Field | True | By Richard E. Mooneyspecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/art-sales-bring-78517.html | Art Sales Bring $78,517 | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/rubinpeck.html | Rubin--Peck | True | Special to The New York Time.. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/in-the-next-one-no-winners-the-great-deterrent-by-marshal-of-the.html | In the Next One, No Winners; THE GREAT DETERRENT. By Marshal of the Royal Air Force Sir John Slessor. Foreword by Gen. Alfred M. Gruenther, U. S. A. 322 pp. New York: Frederick A. Praeger. $6. | True | By Walter Millis | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/do-giant-computers-pay-off-for-big-concerns-anyhow-yes-computers.html | Do Giant Computers Pay Off? For Big Concerns, Anyhow, Yes; COMPUTERS PAY, BUT NOT ALWAYS | True | By Alfred R. Zipser | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/19-girls-to-bow-at-stamford-fete-young-women-will-make-debuts-at.html | 19 GIRLS TO BOW AT STAMFORD FETE; Young Women Will Make Debuts at Ball June 21 for Junior League Fund | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/charles-unobskey-dies-e-former-mayor-of-calais-me-is-stricken-in.html | CHARLES UNOBSKEY DIES e; Former Mayor of Calais, Me., Is Stricken in Tel Aviv | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/business-index-registers-drop.html | Business Index Registers Drop | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/hotrod-dads-berated.html | Hot-Rod Dads Berated | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jersey-swim-is-won-by-westfield-high.html | JERSEY SWIM IS WON BY WESTFIELD HIGH | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/give-20-more.html | Give 20% More | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/two-spooks-that-haunt-the-economy-an-inquiry-into-the-psychology-of.html | Two Spooks That Haunt the Economy; An inquiry into the psychology of recession suggests we should be on guard against the danger of snowballing pessimism and the danger of entrenched optimism. Two Spooks That Haunt the Economy | True | By Henry C. Wallich | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/garbelli-defeats-baker.html | Garbelli Defeats Baker | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/elize-poestkoke-wed-teacher-of-nursing-married-to-dp-benjamin.html | .ELIZE POESTKOKE WED; Teacher of Nursing Married to Dp. Benjamin Wright | True | SOec!.lal to The New York Time. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/i-beard-school-alumnae-fete.html | I Beard School Alumnae Fete | True | ] l Special to The Hew York Times, | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/dominican-chief-cuts-work-load-generalissimo-trujillo-67-believed.html | DOMINICAN CHIEF CUTS WORK LOAD; Generalissimo Trujillo, 67, Believed Giving Thought to His Successors | True | By Paul P. Kennedy | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/kitchen-innovations.html | Kitchen Innovations | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/giants-card-6-home-games.html | Giants Card 6 Home Games | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-copter-flies-on-instruments.html | ' Copter Flies on Instruments | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/carefree-furnishings-for-the-easy-life.html | Carefree Furnishings For the Easy Life | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/cynthia-austein-betrothed.html | Cynthia Austein Betrothed | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/western-mich-victor-takes-team-title-in-central-collegiate-track.html | WESTERN MICH. VICTOR; Takes Team Title in Central Collegiate Track Meet | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/fuel-bunker-is-slated-facility-at-emden-expected-to-be-ready-by-oct.html | FUEL BUNKER IS SLATED; Facility at Emden Expected to Be Ready by Oct. 1 | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/state-payroll-held-mess-by-keating.html | STATE PAYROLL HELD 'MESS' BY KEATING | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/china-exit-refused-woman-missionary-86-says-she-is-happy-in.html | CHINA EXIT REFUSED; Woman Missionary, 86, Says She Is Happy in Manchuria | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/benefit-art-display-i-exhibitionmcrch19-to-aidi-australian-society.html | BENEFIT ART DISPLAY; I Exhibition-M-c-rch-19 to Aidl Australian Society Here I | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/braunerlsmarin.html | Brauner--Ismarin | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/silvaymarks.html | SilvayMarks | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/millionaires-put-in-election-roles-rockefeller-and-harriman.html | MILLIONAIRES PUT IN ELECTION ROLES; Rockefeller and Harriman Lampooned as Candidates in State Reporters' Show | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/2-physicians-in-city-win-markle-grants.html | 2 PHYSICIANS IN CITY WIN MARKLE GRANTS | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/wood-field-and-stream-here-are-more-figures-that-dont-lie-but-they.html | Wood, Field and Stream; Here Are More Figures That Don't Lie But They Really Aren't Trying | True | BY John W. Randolph | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/nepalese-schedule-first-election-in-59.html | NEPALESE SCHEDULE FIRST ELECTION IN '59 | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/musical-on-april-11-to-aid-settlement.html | MUSICAL ON APRIL 11 TO AID SETTLEMENT | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/washington-on-adam-and-eve-and-admiral-rickover.html | Washington; On Adam and Eve and Admiral Rickover | True | By James Reston | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/for-beverly__rbsti.html | FOR BEVERLY?__? RBSTI | True | Special to The New York TIme I | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/harold-l-parker.html | HAROLD L. PARKER | True | .%pPcial to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/pakistani-leader-berates-the-west-noon-attacks-sale-of-arms-to.html | PAKISTANI LEADER BERATES THE WEST; Noon Attacks Sale of Arms to India, Threatens Policy Shift, Hints at Red Ties | True | Special to The New York Times | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/concert-will-aid-day-school-group-help-and-reconstruction-which.html | CONCERT WILL AID DAY SCHOOL GROUP; Help And Reconstruction, Which Runs Kindergartens, Will Gain on April 15 | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/rosemarie-bates-betrothed.html | Rosemarie Bates Betrothed | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/i-stamford-style-show-due.html | I Stamford Style 'Show Due | True | I special to The New York Times. I | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/atlantic-fleet-plans-mock-war-40000-will-participate-in-amphibious.html | ATLANTIC FLEET PLANS MOCK WAR; 40,000 Will Participate in Amphibious Assault on North Carolina 'Foe' | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/istewart-funeral-is-held-in-jersey.html | ISTEWART FUNERAL ! IS HELD IN JERSEY, | True | Special to The Blew York Imes. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/auos-r-raslsy-engaged-to-wed-greenwich-teacher-fiancee-of-hobart.html | Auos r. rASLSY ENGAGED TO WED; Greenwich Teacher Fiancee of Hobart Porter Pardee, a Y.M.C.A. Counselor | True | Special to The N'ew York Tlmeg. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miss-sue-thebfi-willbe-dfl-l-rego-pnrk-girl-hgnged-toi-allen-warren.html | MISS SUE THEBfi ] WILL.BE dFl) l; Rego Pnrk Girl hgnged toI Allen Warren J*!ochberg-I Both N, Y, O, Graduntes [ | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jackie-robinson-chock-full-opoise-as-executive-personnel-job-keeps.html | Jackie Robinson Chock Full o'Poise as Executive; Personnel Job Keeps Ex-Dodger Busy on 'Team Operation' | True | By William R. Conklin | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/rangers-here-tonight-wings-on-garden-ice-for-last-time-of-regular.html | RANGERS HERE TONIGHT; Wings on Garden Ice for Last Time of Regular Season | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-red-cross-each-and-all.html | The Red Cross: 'Each and All' | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/money-as-an-education-yardstick.html | Money as an Education Yardstick | True | G. C. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/midshipman-fiance-of-barbara-gowdy.html | MIDSHIPMAN FIANCE OF BARBARA GOWDY | True | S;clal to Fhe New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/treasure-chest.html | Treasure Chest | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/pennywise-accessories.html | Penny-Wise Accessories | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/5-million-left-home-head.html | 5 Million Left Home Head | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/heart-affliction-linked-to-stress-report-on-study-here-of-100.html | HEART AFFLICTION LINKED TO STRESS; Report on Study Here of 100 Victims Blames Overwork and Emotional Factors | True | By Robert K. Plumb | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/economic-plans-set-for-algeria-10year-french-program-to-develop.html | ECONOMIC PLANS SET FOR ALGERIA; 10-Year French Program to Develop Country Would Cost $9,500,000,000 | True | BY W. H. Lawrencespecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/sorannotuzio.html | Soranno---Tuzio | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/new-draft-board-addresses.html | New Draft Board Addresses | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/easy-does-it-with-roses-longlived-plants-and-peak-bloom-await-the.html | EASY DOES IT WITH ROSES; Long-Lived Plants and Peak Bloom Await the Grower Who Meets Their Basic Cultural Requirements | True | By Roberta Lord | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/st-michaels-wins-playoffs.html | St. Michael's Wins Play-Offs | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/motoring-in-the-ancient-land-of-languedoc-the-second-largest-french.html | MOTORING IN THE ANCIENT LAND OF LANGUEDOC; The Second Largest French Province Abounds in Scenery and Landmarks | True | By Gerald Maurois | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/echandi-visits-nicaragua.html | Echandi Visits Nicaragua | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/adoption-service-plans-a-benefit-tour-of-the-decorative-arts-center.html | ADOPTION SERVICE PLANS A BENEFIT; Tour of the Decorative Arts Center March 20 to Aid Spence-Chapin Group | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/shipping-events-port-traffic-up-arrivals-and-departures-in-february.html | SHIPPING EVENTS; PORT TRAFFIC UP; Arrivals and Departures in February Higher Than in '57 -- Vickers Reports | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/col-a-mercbr-is-future-bride-emory-u-aide-betrothed-to-joseph-oler.html | COL. A. MERCBR IS FUTURE BRIDE; Emory: U. Aide Betrothed to Joseph Oler Sarbacher, Flight Test Engineer | True | Spcc:lal to The New York 'lames. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/science-notes-a-companion-drug-for-tb-water-from-the-ocean.html | SCIENCE NOTES; A Companion Drug for TB - Water from the Ocean | True | W. L. L. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/wierumgray.html | Wierum—Gray | True | .'.ec:al : Tqe New york Tgnea. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/dakars-leaders-ask-more-power-west-africans-hint-at-break-with.html | DAKAR'S LEADERS ASK MORE POWER; West Africans Hint at Break With France Unless They Can Control Home Affairs | True | By Richard P. Hunt | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/a-slump-equaling-last-two-is-seen-analyst-believes-dip-will-be-at.html | A SLUMP EQUALING LAST TWO IS SEEN; Analyst Believes Dip Will Be at Least as Severe as Those in '48 and '53 | True | By Will Lissner | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/nkrumah-to-visit-u-s-eisenhowers-invitation-is-accepted-by-ghana.html | NKRUMAH TO VISIT U. S.; Eisenhower's Invitation Is Accepted by Ghana Chief | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/i-e-svtgleton-aide-ewspapers-811.html | IS. E: SVIGLETON, AIDE [EWSPAPERS, 811 | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/power-steering-for-outboards-is-making-a-big-splash-remote-control.html | Power Steering for Outboards Is Making a Big Splash; Remote Control Unit Is Available for Larger Motors | True | By Clarence E. Lovejoy | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/third-lowery-jury-hung.html | Third Lowery Jury Hung | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/fred-a-aston-sr.html | FRED A. ASTON SR. | True | Spoclal to Tile New York Tlme. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/lowcost-americana.html | Low-Cost Americana | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/viareggio.html | Viareggio | True | GLEN MAITLAND. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/hill-wrestlers-win-keep-prep-school-crown-pendleton-gains-trophy.html | HILL WRESTLERS WIN; Keep Prep School Crown - Pendleton Gains Trophy | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/olson-gains-title-in-us-ski-jumping-he-leaps-264-and-251-feet-to.html | OLSON GAINS TITLE IN U.S. SKI JUMPING; He Leaps 264 and 251 Feet to Beat Bednarz -- Kotlarek Captures Junior Crown | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/bridge-world-title-for-international-game.html | BRIDGE: WORLD TITLE FOR INTERNATIONAL GAME | True | By Albert H. Morehead | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-elizabethjo-boyle-fiancee.html | ' Elizabeth-Jo Boyle Fiancee | True | Spect&d to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/report-on-home-fashions.html | Report On Home Fashions | True | By Cynthia Kellogg | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/a-place-in-the-sun-for-a-waterlily-pool.html | A PLACE IN THE SUN FOR A WATERLILY POOL | True | By Charles L. Tricker | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/apparel-supply-found-adequate-most-retail-stores-were-well-stocked.html | APPAREL SUPPLY FOUND ADEQUATE; Most Retail Stores Were Well Stocked When the Garment Strike Began | True | | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/blind-us-student-to-get-dog-long-quarantined.html | Blind U.S. Student to Get Dog Long Quarantined | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/john-wallace-banks.html | JOHN WALLACE BANKS | True | Special to The 2'ew York T.tneS. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/church-opposing-landlord-abuses-strives-to-improve-housing.html | CHURCH OPPOSING LANDLORD ABUSES; Strives to Improve Housing Conditions in West Side Puerto Rican Area | True | By Stanley Rowland Jr. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/resources-study-pressed-on-south-area-may-become-richest-in-the.html | RESOURCES STUDY PRESSED ON SOUTH; Area May Become Richest in the Nation, Columbia Professor Tells Parley | True | By John N. Popham | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/company-changes-name.html | Company Changes Name | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/everybodys-at-home-paris-sketchbook-by-ronald-searle-and-kaye-webb.html | Everybody's At Home, PARIS SKETCHBOOK. By Ronald Searle and Kaye Webb. 120 pp. New York: George Braziller. $3.95. | True | By Morris Gilbert | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/within-sound-of-battle-talks-of-peace-panmunjom-the-story-of-the.html | Within Sound of Battle, Talks of Peace; PANMUNJOM: The Story of the Korean Military Armistice Negotiations. By William H. Vatcher Jr. 322 pp. New York: Frederick A. Praeger. $4.75. | True | By Murray Schumach | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-alterations-needed.html | ' ALTERATIONS NEEDED' | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/new-group-in-16mm-two-outstanding-films-head-a-quality-crop.html | NEW GROUP IN 16MM.; Two Outstanding Films Head a Quality Crop | True | By Howard Thompson | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/demolay-picks-grand-master.html | DeMolay Picks Grand Master | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miss-hopps-triumphs-beats-maria-bueno-in-tennis-final-at.html | MISS HOPPS TRIUMPHS; Beats Maria Bueno in Tennis Final at Barranquilla | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/los-angeles-acts-for-trade.html | Los Angeles Acts for Trade | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/cartoon-comments-from-six-countries-on-proposed-summit-meeting.html | CARTOON COMMENTS FROM SIX COUNTRIES ON PROPOSED SUMMIT MEETING | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/schneidercodling.html | Schneider--Codling | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miss-berg-retains-florida-golf-lead-minneapolis-pro-gets-72-for-146.html | Miss Berg Retains Florida Golf Lead; MINNEAPOLIS PRO GETS 72 FOR 146 | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/lake-ports-told-they-face-fight-head-of-association-warns-seaway.html | LAKE PORTS TOLD THEY FACE FIGHT; Head of Association Warns Seaway Foes Will Now Try to Limit Trade | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/records-fidelio-set-of-beethoven-work-includes-the-dialogues.html | RECORDS: 'FIDELIO'; Set of Beethoven Work Includes the Dialogues | True | By John Briggs | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/pells-team-gains-final-in-racquets-singles-ace-and-grant-oust.html | PELL'S TEAM GAINS FINAL IN RACQUETS; Singles Ace and Grant Oust Pearsons in U. S. Event - Atkins and Wagg Score | True | By Allison Danzig | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/utica-rink-reaches-curling-semifinal.html | UTICA RINK REACHES CURLING SEMI-FINAL | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/charles-t-banks.html | CHARLES T. BANKS | True | .gpecial to The ,New York Time. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/u-s-oil-property-a-jakarta-issue-embassy-takes-up-problems-caused.html | U. S. OIL PROPERTY A JAKARTA ISSUE; Embassy Takes Up Problems Caused by Revolt With Indonesian Officials | True | By Bernard Kalbspecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/maine-urges-a-peary-stamp.html | Maine Urges a Peary Stamp | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/salvador-enacts-new-tenancy-law.html | SALVADOR ENACTS NEW TENANCY LAW | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/art-in-decoration.html | Art in Decoration | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/designed-for-spring-settings.html | Designed For Spring Settings | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/litzenberger-goal-decides.html | Litzenberger Goal Decides | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/monlenberken.html | Monlen--Berken | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/luncheon-to-help-sister-kenny-unit-annual-easter-event-and-fashion.html | LUNCHEON TO HELP SISTER KENNY UNIT; Annual Easter Event and Fashion Show Scheduled for April 6 at Waldorf | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/col-fred-chamberlain.html | !COL. FRED CHAMBERLAIN | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/i-connecticut-church-fete.html | I Connecticut Church Fete | True | I Speqlal to Tle New York | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/band-masters-group-elects.html | Band Masters Group Elects | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/brewed-in-the-crucible-author-cites-reasons-for-having-written-play.html | BREWED IN 'THE CRUCIBLE'; Author Cites Reasons For Having Written Play in 1953 | True | By Arthur Miller | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/eisenhower-text-published.html | Eisenhower Text Published | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/potters-son-takao-and-grandfathers-sword-by-yoshiko-uchida.html | Potter's Son; TAKAO AND GRANDFATHER'S SWORD. By Yoshiko Uchida. Illustrated by William M. Hutchinson. 127 pp. New York: Harcourt, Brace & Co. $2.50. For Ages 7 to 10. | True | PEGGY DURDIN. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-mountain-molehill.html | ' MOUNTAIN! -- MOLEHILL!" | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/joe-soprano-first-in-1000yard-run-at-k-of-c-games-manhattan-ace.html | JOE SOPRANO FIRST IN 1,000-YARD RUN AT K. OF C. GAMES; Manhattan Ace Does 2:10.3 as Upsets Mark Events in Garden Track Meet | True | By Joseph M. Sheehan | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/camera-notes-stieglitz-salomon-shows-new-fast-film.html | CAMERA NOTES; Stieglitz, Salomon Shows -- New Fast Film | True | | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/underground-adventure-the-caves-of-night-by-john-christopher-244-pp.html | Underground Adventure; THE CAVES OF NIGHT. By John Christopher. 244 pp. New York: Simon and Schuster. $3.50. | True | JOHN BARKHAM. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/susan-charris-engaged-to-wed-briarcliff-alumna-and-albert-van.html | SUSAN C. HARRIS ENGAGED TO WED; Briarcliff Alumna and Albert Van Roskerck Kelsey Will Be Married on July 26 | True | 3eela! to 'r1e ,'ew YOTk TLI31. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/young-love-vs-japans-old-code-boy-now-has-the-constitutional-right.html | Young Love vs. Japan's Old Code; Boy now has the constitutional right to meet (and get) girl, but the force of tradition often operates to keep him from doing it. Young Love Vs. Old Code | True | By Robert Trumbulltokyo. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/misserica-childl-i5-fijtij-bridei-middleburyalumn-a-engaged-to.html | MISSERICA CHILDI I5 FIJTIJ BRIDEI; MiddleburyAlumn a Engaged to Hector P. Prud'homme of Banking Firm Here | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/i-prof-ernestbernbaum.html | I PROF. ERNESTBERNBAUM! | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/los-alamos-opened-to-private-homes.html | LOS ALAMOS OPENED TO PRIVATE HOMES | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/janet-sloves-will-be-married.html | Janet Sloves Will Be Married | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/surgeons-urged-to-allay-fears-recovery-often-is-slowed-by-anxiety.html | SURGEONS URGED TO ALLAY FEARS; Recovery Often Is Slowed by Anxiety About Condition, Parley Here Is Told | True | By Harold M. Schmeck Jr. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/french-teenagers.html | FRENCH TEEN-AGERS | True | HERMA BRIFFAULT. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/spring-roundup-the-international-show-offers-global-theme.html | SPRING ROUND-UP; The International Show Offers Global Theme | True | By Herbert C. Bardes | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jewelers-trade-group-elects.html | Jewelers' Trade Group Elects | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/fono-first-in-skiing-wins-u-s-30kilometer-race-in-maine-kurronen.html | FONO FIRST IN SKIING; Wins U. S. 30-Kilometer Race in Maine -- Kurronen Next | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/republican-asks-6-billion-tax-cut-simpson-to-propose-house-bill.html | REPUBLICAN ASKS 6 BILLION TAX CUT; Simpson to Propose House Bill -- Javits Is Opposed to Income Levy Slash | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/a-chanteuse-called-patachou-a-chanteuse-called-patachou.html | A CHANTEUSE CALLED PATACHOU; A CHANTEUSE CALLED PATACHOU | True | By Nan Robertson | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/werner-is-victor-in-gym-meeting-penn-state-ace-captures-east.html | WERNER IS VICTOR IN GYM MEETING; Penn State Ace Captures East College All-Around Title by Single Point | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/iannicelli-duo-gains-in-squash-racquets.html | IANNICELLI DUO GAINS IN SQUASH RACQUETS | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/on-this-voyage-death-went-along-the-dark-sister-by-winfield-townley.html | On This Voyage Death Went Along; THE DARK SISTER. By Winfield Townley Scott. 115 pp. New York: New York University Press. $3.95. | True | By Robert Hillyer | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/fathers-who-pay-defend-dowries-communist-proposal-to-ban-custom-in.html | FATHERS WHO PAY DEFEND DOWRIES; Communist Proposal to Ban Custom in Indian State Opposed by Christians | True | By A. M. Rosenthal | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/kiely-triumphs-in-relief.html | Kiely Triumphs in Relief | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/vatican-ignores-soviet-overture-unofficial-proposal-offering-to.html | VATICAN IGNORES SOVIET OVERTURE; Unofficial Proposal Offering to Collaborate for Peace Rebuffed by Holy See | True | By Arnaldo Cortesspecial to the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/lawrence-a-reed.html | LAWRENCE A. REED | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mrs-john-w-white.html | MRS. JOHN W, WHITE | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/make-the-most-of-a-garden-apartment-plot-small-sites-around-housing.html | MAKE THE MOST OF A GARDEN APARTMENT PLOT; Small Sites Around Housing Units Require Imaginative Planning | True | By John R. Rebhan | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/hong-kong-aid-survey-set.html | Hong Kong Aid Survey Set | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/italians-have-reservations.html | Italians Have Reservations | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/john-e-peard.html | JOHN E. PEARD | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/waysmarcuse.html | Ways--Marcuse | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/boswells-own-story.html | Boswell's Own Story | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/us-parks-gains-attendance-rise-keeps-pace-with-mission-66.html | U.S. PARKS' GAINS; Attendance Rise Keeps Pace With Mission 66 | True | By Jay Walz | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/adults-in-large-numbers-now-take-regular-courses.html | Adults in Large Numbers Now Take Regular Courses | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | G. C. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ribicoff-to-open-child-aid-center-norwalk-is-site-of-service-for.html | RIBICOFF TO OPEN CHILD AID CENTER; Norwalk Is Site of Service for Disturbed Youngsters in Six-Town Area | True | By Richard H. Parkespecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/a-smith-petty.html | A, SMITH PETTY | True | :,,-c!a; !o The New York Tim. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/president-asks-extension-by-u-s-of-pay-to-jobless-lists-7-antislump.html | PRESIDENT ASKS EXTENSION BY U. S. OF PAY TO JOBLESS LISTS 7 ANTI-SLUMP STEPS; SPENDING TO RISE | True | By Edwin L. Dale Jr. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/kansas-tops-kansas-state.html | Kansas Tops Kansas State | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/st-peters-wins-debate.html | St. Peter's Wins Debate | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/sicily-advancing-into-industrial-era.html | SICILY ADVANCING INTO INDUSTRIAL ERA | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/janet-a-zazeela-engaged.html | Janet A. Zazeela Engaged | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-only-solution-is-money.html | ' ONLY SOLUTION IS MONEY' | True | ERIC H. ROFFMAN | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/movitave-710-wins-by-length-from-gay-warbler-at-bowie-movitave-7-to.html | Movitave, 7-10, Wins by Length From Gay Warbler at Bowie; MOVITAVE, 7 TO 10, TAKES BOWIE RAGE | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/to-the-englishusing-world-he-counseled-perfection.html | To the English-Using World He Counseled Perfection | True | By Eric Partridge | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ryukyus-ready-to-vote-69-candidates-to-contest-29-seats-next-sunday.html | RYUKYUS READY TO VOTE; 69 Candidates to Contest 29 Seats Next Sunday | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/oil-price-picture-highly-confusing-products-weak-but-crude-is.html | OIL PRICE PICTURE HIGHLY CONFUSING; Products Weak but Crude Is Generally Steady -Will the Latter Hold? | True | By J. H. Carmical | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/moscow-bids-asia-bar-atomic-arms-warns-members-of-seato-against-u-s.html | MOSCOW BIDS ASIA BAR ATOMIC ARMS; Warns Members of SEATO Against U. S. Bases -- Asks a Nuclear-Free Zone | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/school-bands-to-give-concert.html | School Bands to Give Concert | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-more-magic.html | ' MORE MAGIC' | True | MARY PATE. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/2-convicted-one-freed-in-oil-map-theft-new-yorker-gets-3-years.html | 2 Convicted, One Freed in Oil Map Theft; New Yorker Gets 3 Years, Texan Is Fined | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-week-in-finance-market-registers-best-gain-of-year-in-face-of.html | The Week in Finance; Market Registers Best Gain of Year In Face of Continuing Business Lag | True | By John G. Forrest | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mrsa-e-symington.html | MRS--A. E. SYMINGTON | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/oklahoma-takes-swim-sooners-better-ten-records-in-big-eight-title.html | OKLAHOMA TAKES SWIM; Sooners Better Ten Records in Big Eight Title Meet | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-simple-things-first.html | " SIMPLE THINGS FIRST" | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/student-is-fiance-of-wingate-eddy-matthew-mackaysmith-of-u-of.html | STUDENT IS FIANCE OF WINGATE EDDY; Matthew Mackay-Smith of U. of Georgia and Admiral's Daughter Will Be Wed | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/g-o-p-women-will-meet.html | G. O. P. Women Will Meet | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miss-clare-grantham-whitfield-engaged-to-lieutrusseu-schweickart.html | Miss Clare Grantham Whitfield EngagedI To Lieut..RusseU Schweickart, Air Force | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/washington-reconciled-to-meeting-u-s-under-pressure.html | Washington Reconciled to Meeting; U. S. UNDER PRESSURE | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mrs-donald-straus-salesman-at-the-museum-of-modern-art-head-of-its.html | Mrs. Donald Straus 'Salesman' At the Museum of Modern Art; Head of Its Junior Council Works Daily to Advance Contemporaries' Cause | True | By Nan Edwards | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/rutgers-swimmers-win-eastern-crown.html | RUTGERS SWIMMERS WIN EASTERN CROWN | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/proposal-surprises-london.html | Proposal Surprises London | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/on-strike.html | ON STRIKE | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jonathan-edwards-to-be-honored-today-by-bay-state-church-that.html | Jonathan Edwards to Be Honored Today By Bay State Church That Ousted Him | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/hyiciah-fiahce-of-martha-toole-dr-j-paul-harvey-jr-of-llew-york.html | HYSICIAH FIAHCE OF MARTHA TOOLE; Dr. J. Paul Harvey Jr. of llew York Hospital to Wed i Johns Hopkins Alumna | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/scholarship-bill-expected-to-pass-house-likely-to-put-limit-on.html | SCHOLARSHIP BILL EXPECTED TO PASS; House Likely to Put Limit on Broad Senate Plan | True | By Bess Furman | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-first-candids.html | The First 'Candids' | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/planters-bring-spring-indoors.html | Planters Bring Spring Indoors | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jakarta-warns-of-invasion.html | Jakarta Warns of Invasion | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/cornell-trackmen-take-heptagonal-indoor-title-heptagonal-title-take.html | Cornell Trackmen Take Heptagonal Indoor Title; HEPTAGONAL TITLE TAKEN BY CORNELL | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/benefit-planned-by-alumnae-fund-say-darling-on-may-14-to-help.html | BENEFIT PLANNED BY ALUMNAE FUND; ' Say, Darling' on May 14 to Help Scholarship Program of Ethel Walker School | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mrs-pearlman-46-dies-lehmans-secretary-in-3241-was-watertown.html | MRS. PEARLMAN, 46, DIES; Lehman's Secretary in '32-'41 Was Watertown Merchant | True | -Special to The I'w York ilme. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/soccer-fans-in-rail-crash.html | Soccer Fans in Rail Crash | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/st-louis-b-team-wins.html | St. Louis B Team Wins | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/kosciuszko-unit-plans-april-ball-foundation-will-hold-fete-at-which.html | KOSCIUSZKO UNIT PLANS APRIL BALL; Foundation Will Hold Fete at Which 10 Debutantes Will Make Their Bows | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/child-discipline-called-too-lax-mrs-roosevelt-says-parents-avoid.html | CHILD DISCIPLINE CALLED TOO LAX; Mrs. Roosevelt Says Parents Avoid Duty -- Psychiatrists Discuss Delinquency | True | By Emma Harrison | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-come-back-little-sheba-is-banned-when-l-i-principal-calls-it.html | ' Come Back, Little Sheba' Is Banned When L. I. Principal Calls It Offensive | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/famous-amateur-churchill-art-breaks-museum-precedent.html | FAMOUS AMATEUR; Churchill Art Breaks Museum Precedent | True | H. D. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/japanese-opening-key-tunnel-link-2mile-vehicular-tube-joins-honshu.html | JAPANESE OPENING KEY TUNNEL LINK; 2-Mile Vehicular Tube Joins Honshu and Kyushu -- Vast Industrial Gain Foreseen | True | By Robert Trumbull | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/from-far-and-near-new-films-from-every-place-but-hollywood.html | FROM FAR AND NEAR; New Films From Every Place but Hollywood | True | By Bosley Crowther | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/sheerrothman.html | Sheerr--Rothman | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/crash-kills-b-25-crewman.html | Crash Kills B-25 Crewman | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-cash-customers.html | ' CASH CUSTOMERS | True | DOROTHY ALLEN. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/personal-impressions-the-correspondence-of-berthe-morisot-edited-by.html | Personal Impressions; THE CORRESPONDENCE OF BERTHE MORISOT. Edited by Denis Rouart. Translated from the French by Betty W. Hubbard. Illustrated. 187 pp. New York: George Wittenborn. $20. | True | By Stuart Preston | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/maryland-rallies-to-down-north-carolina-for-conference-basketball.html | Maryland Rallies to Down North Carolina for Conference Basketball Title; TERRAPINS SCORE AT RALEIGH, 86-74 | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miss-llq-p-willi-engaged-to-wed-exstudent-at-marymount-fiancee-of.html | MISS llq P, WILLI 'ENGAGED TO WED; ' Ex-Student at Marymount Fiancee of Thomas Louis Clairmont of Ottawa | True | Special to The New York Times, | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/yemen-federates-with-arab-union-she-joins-egypt-and-syria-in.html | YEMEN FEDERATES WITH ARAB UNION; She Joins Egypt and Syria in Mideast 'United States' -- Nasser Hails Pact | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/union-asks-profit-sharing.html | Union Asks Profit Sharing | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/soviets-desire-to-meet-doubted-diplomats-hold-moscow-can.html | SOVIET'S DESIRE TO MEET DOUBTED; Diplomats Hold Moscow Can Demonstrate Faith Only by Abandoning Propaganda | True | By William J. Jordenspecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/cotton-fight-likely-ellender-sees-little-chance-to-increase-acreage.html | COTTON FIGHT LIKELY; Ellender Sees Little Chance to Increase Acreage | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/text-of-presidents-letter-to-gop-chiefs.html | Text of President's Letter to G.O.P. Chiefs | True | Special to The New York Times.DWIGHT D. EISENHOWER. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/telex-service-expands-italy-and-peru-get-facilities-for-messages-to.html | TELEX SERVICE EXPANDS; Italy and Peru Get Facilities for Messages to the U. S. | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miami-plans-20000000-port-in-biscayne-bay-office-buildings-in.html | Miami Plans $20,000,000 Port in Biscayne Bay; Office Buildings in Present Shipping Area Slated | True | By Jacques Nevard | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/article-3-no-title-letter-writer-compares-two-broadway-plays.html | Article 3 -- No Title; Letter Writer Compares Two Broadway Plays | True | R. E. BULLARD, II. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/homerklein.html | Homer--Klein | True | .lseclal to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/royal-union-beats-noureddin-in-49675-louisiana-derby-at-fair.html | Royal Union Beats Noureddin in $49,675 Louisiana Derby at Fair Grounds; HECKMANN MOUNT PAYS $7.60 FOR $2 | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/school-showdown-in-virginia-a-southside-county-is-now-the-focus.html | SCHOOL SHOWDOWN IN VIRGINIA; A Southside County Is Now the Focus | True | By John Leard | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/alice-hordmeyer-begomes-fiancee-graduate-of-wellesley-will-be-wed.html | ALICE HORDMEYER BEGOMES FIANCEE; Graduate of Wellesley Will Be Wed to Christopher F. Carroll, Yale Senior | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ochs-and-journalism-an-appraisal-on-the-hundredth-anniversary-of.html | Ochs and Journalism: An Appraisal; On the hundredth anniversary of the birth of Adolph S. Ochs, his contribution to The Times is described and his influence on newspaper-making assayed. | True | By Robert McLean | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/dress-mediators-aiming-for-peace-over-weekend-lehman-and-uviller.html | DRESS MEDIATORS AIMING FOR PEACE OVER WEEK-END; Lehman and Uviller Open Sessions to End Strike -- Union Sees Difficulty DRESS MEDIATORS SEEK EARLY PEACE | True | By Stanley Levey | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/u-s-school-aid-urged-lerner-calls-for-it-in-talk-at-barnard.html | U. S. SCHOOL AID URGED; Lerner Calls for It in Talk at Barnard Conference | True |  | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/montreal-hotels-two-new-ones-open-soon-as-others-expand-to-meet-the.html | MONTREAL HOTELS; Two New Ones Open Soon, as Others Expand to Meet the Competition | True | By Charles Lazarus | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/10000th-overseas-flight.html | 10,000th Overseas Flight | True |  | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/shafer-captures-motorcycle-race-unofficial-victor-sets-mark-in.html | SHAFER CAPTURES MOTORCYCLE RACE; Unofficial Victor Sets Mark in 100-Mile Event -- Horelick Critically Hurt in Spill | True |  | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/william-p-purcell.html | WILLIAM P. PURCELL | True | Special to The New York Times, | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/grosvenor-house-to-benefit-tuesday.html | GROSVENOR HOUSE TO BENEFIT TUESDAY | True |  | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/atom-ships-held-threat-to-ports-accident-could-contaminate-harbors.html | ATOM SHIPS HELD THREAT TO PORTS; Accident Could Contaminate Harbors, Scientists Warn -- Ocean Peril Is Noted | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/henry-cordy-tenor-in-twilight-concert.html | HENRY CORDY, TENOR, IN TWILIGHT CONCERT | True | J. B. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/library-services-act.html | LIBRARY SERVICES ACT | True |  | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miss-brough-defeated.html | Miss Brough Defeated | True |  | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/indians-are-solved.html | Indians Are Solved | True |  | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/music-world-american-goes-east.html | MUSIC WORLD: AMERICAN GOES EAST | True | By Ross Parmenter | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/i-hear-somebody-call-emergency.html | ' I HEAR SOMEBODY CALL "EMERGENCY"? | True |  | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/bias-report-issued-maryland-cites-gains-in-schools-but-not.html | BIAS REPORT ISSUED; Maryland Cites Gains in Schools, but Not Elsewhere | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/schools-urged-to-focus-on-better-pupils-offstreet-parking-advised.html | Schools Urged to Focus on Better Pupils; 'Off-Street Parking' Advised for Others | True |  | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/langer-to-seek-fourth-term.html | Langer to Seek Fourth Term | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/education-in-review-need-for-talent-and-rising-tuition-costs-spur.html | EDUCATION IN REVIEW; Need for Talent and Rising Tuition Costs Spur Moves for Increased Scholarships | True | By Gene Currivan | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/syracuse-books-u-c-l-a.html | Syracuse Books U. C. L. A. | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/fangio-in-grand-prix-at-sebring-march-22.html | Fangio in Grand Prix At Sebring March 22 | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/automobiles-debate-hearings-on-federal-highway-program-held-to.html | AUTOMOBILES: DEBATE; Hearings on Federal Highway Program Held to Determine Needed Changes | True | By Joseph C. Ingraham | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/benefits-listed-for-new-school-visits-to-the-homes-of-art.html | BENEFITS LISTED FOR NEW SCHOOL; Visits to the Homes of Art Collectors to Raise Money for Its Building Fund | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-long-climb-prehistoric-man-and-the-primates-by-william-e.html | The Long Climb; PREHISTORIC MAN AND THE PRIMATES. By William E. Scheele. Illustrated by the author. 121 pp. Cleveland and New York: The World Publishing Company. $4.95. For Ages 14 and Up. | True | JULIUS SCHWARTZ. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/plan-for-atom-buses-denied.html | Plan for Atom Buses Denied | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/poles-get-16681-divorces.html | Poles Get 16,681 Divorces | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/carolyn-cline-engaged-fiancee-of-william-stouch-columbia-medical.html | CAROLYN CLINE ENGAGED; Fiancee of William Stouch, Columbia Medical Student | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/new-york.html | New York | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mrs-john-l-hines.html | MRS. JOHN L. HINES | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/schucarbrothenberg.html | Schucarb--Rothenberg | True | S1eclal to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/barrett-t-wood-will-be-a-bride-exduke-student-is-fiancee-of-walter.html | BARRETT T. WOOD WILL BE A BRIDE; Ex-Duke Student Is Fiancee of Walter Ware Johnson Wedding in May I | True | Special to The New York Times | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/dr-bernard-a-marglisi.html | DR. BERNARD A. MARGLISI | True | 5;oPc a to The New York Times. I | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/democrats-push-cleanbingo-bills-new-york-city-legislators-seek-to.html | DEMOCRATS PUSH CLEAN-BINGO BILLS; New York City Legislators Seek to Bar Racketeers From Running Games | True | By Douglas Dalesspecial To the New York Times | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/columbia-retains-ivy-fencing-title-beats-penn-1413-for-3d-league.html | COLUMBIA RETAINS IVY FENCING TITLE; Beats Penn, 14-13, for 3d League Crown in Row -- Quaker Matmen Win | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/railroads-pool-two-western-lines-beach-reciprocal-pact-to-honor.html | RAILROADS: POOL; Two Western Lines Beach Reciprocal Pact to Honor Each Other's Tickets | True | By Ward Allan Howe | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/u-s-bank-head-in-india.html | U. S. Bank Head in India | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/harvard-players-sweep-5-matches-crimson-beats-yale-three-times.html | HARVARD PLAYERS SWEEP 5 MATCHES; Crimson Beats Yale Three Times, Princeton Twice in Court Tennis Play | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/frontiers-of-knowledge-the-inhabited-universe-by-kenneth-w-gatland.html | Frontiers Of Knowledge; THE INHABITED UNIVERSE. By Kenneth W. Gatland and Derek D. Dempster. Illustrated. 182 pp. New York: David McKay Company. $3.95. | True | By John Pfeiffer | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/death-news-fatal-to-a-union-official.html | DEATH NEWS FATAL TO A UNION OFFICIAL | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/germans-like-supermarkets.html | Germans Like Supermarkets | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/steps-toward-the-summit-a-chronological-dialogue.html | STEPS TOWARD THE SUMMIT -- A CHRONOLOGICAL DIALOGUE | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/flushing-home-colony-opens.html | Flushing Home Colony Opens | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/indiana-five-gains-crown-in-big-ten-indiana-five-wins-crown-in-big.html | Indiana Five Gains Crown in Big Ten; INDIANA FIVE WINS CROWN IN BIG TEN | True | By the United Press | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/bedroom-amenities.html | Bedroom Amenities | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/3000-girl-scouts-stage-rally-here.html | 3,000 GIRL SCOUTS STAGE RALLY HERE | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/u-s-man-dead-in-crash-wife-sees-him-drown-as-plane-sinks-in.html | U. S. MAN DEAD IN CRASH; Wife Sees Him Drown as Plane Sinks in Egyptian Marsh | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/many-art-shows-opening-in-week-painting-and-sculpture-in.html | MANY ART SHOWS OPENING IN WEEK; Painting and Sculpture in Contemporary Modes Are Among Varied Displays | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/irish-service.html | IRISH SERVICE | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miss-chaivibers-a-bride-oorano-at-met-wed-here-to-aeander-herenchak.html | MISS CHAIVIBERS A BRIDE; oorano at 'Met' Wed Here to A'eander Herenchak | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/new-fixtures.html | New Fixtures | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/chiefly-abstract-highly-modern-work-in-the-new-shows.html | CHIEFLY ABSTRACT; Highly Modern Work In the New Shows | True | By Howard Devree | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/alumni-to-honor-english-teacher-80th-birthday-party-set-for-prof.html | ALUMNI TO HONOR ENGLISH TEACHER; 80th Birthday Party Set for Prof. Otis, Who Taught at City College 44 Years | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/nonsense-about-foreign-aid.html | NONSENSE ABOUT FOREIGN AID | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/weather-data-decried-drastic-revisions-advised-for-new-jet-air.html | WEATHER DATA DECRIED; Drastic Revisions Advised for New Jet Air Service | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/luther-c-lau-sr.html | LUTHER C. LAU SR. | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/u-s-public-hints-doubt-on-upturn-survey-finds-little-hope-business.html | U. S. PUBLIC HINTS DOUBT ON UPTURN; Survey Finds Little Hope Business Will Solve Its Big Problems Soon | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/presummit-conference-meeting-of-foreign-ministers-in-security.html | Pre-Summit Conference; Meeting of Foreign Ministers in Security Council Session Proposed | True | ERNEST A. GROSS. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/oneeyed-king-first.html | One-Eyed King First | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jersey-warms-up-to-primary-fight-senate-race-viewed-best-in-more.html | JERSEY WARMS UP TO PRIMARY FIGHT; Senate Race Viewed Best in More Than Decade -- 14 House Seats at Stake | True | By George Cable Wrightspecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/german-reds-try-to-mollify-labor-party-aides-say-new-law-will.html | GERMAN REDS TRY TO MOLLIFY LABOR; Party Aides Say New Law Will Enable the Workers to Tame Their Bosses | True | BY Harry Gilroyspecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/litwack-coach-of-year-temples-mentor-is-honored-by-basketball.html | LITWACK COACH OF YEAR; Temple's Mentor Is Honored by Basketball Writers | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/putting-winter-away.html | Putting Winter Away | True | By Ann Ruggles | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/korea-may-get-troop-pact.html | Korea May Get Troop Pact | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-favorite-fifties-a-fine-whodunit-vickers-stock-list-had-dip-of.html | ' FAVORITE FIFTIES' A FINE WHODUNIT; Vickers Stock List Had Dip of 16.95 -- Big Board's 'Amateurs' Only 9.07 | True | By Burton Crane | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/brown-u-shares-title-williams-ties-bruins-in-new-england-swimming.html | BROWN U. SHARES TITLE; Williams Ties Bruins in New England Swimming Meet | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/elath-expanding-but-has-far-to-go-tiny-aqaba-port-is-growing.html | ELATH EXPANDING BUT HAS FAR TO GO; Tiny Aqaba Port Is Growing Rapidly but Israelis Must Invest Heavily There | True | By Seth S. King | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/f-c-c-aides-shift-procedure-blame-agree-rulings-are-delayed-but.html | F. C. C. AIDES SHIFT PROCEDURE BLAME; Agree Rulings Are Delayed, but Cite Safeguards of Congress and Courts | True | BY Anthony Lewis | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/absorbing-theatre.html | ABSORBING THEATRE | True | JOHN C. FLEMING. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/business-is-doing-what-it-preaches-companies-like-consumers-are.html | BUSINESS IS DOING WHAT IT PREACHES; Companies, Like Consumers, Are Learning to Live on the Installment Plan | True | By Albert L. Kraus | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-leisurely-learning-wellesley-plans-experiment-in-unscheduled-study.html | ' LEISURELY LEARNING'; Wellesley Plans Experiment in Unscheduled Study | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/virginia-shaw-bride-wed-in-st-thomas-mores-to-eugene-v-moriarty.html | VIRGINIA SHAW BRIDE; Wed in St. Thomas More's ! to Eugene V. Moriarty | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/s-e-c-is-guardian-to-theatre-angels-theatre-angels-guarded-by-sec.html | S. E. C. Is Guardian To Theatre Angels; THEATRE ANGELS GUARDED BY S.E.C. | True | By Elizabeth M. Fowler | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/changes-in-puerto-rico-cited-by-reserve-bank.html | Changes in Puerto Rico Cited by Reserve Bank. | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/missrdmondsoi-j-wlbb-n-dp-r-atlnta-girl-is-betrothed-to-roy.html | MiSSRDMONDSOi: J WLBB n, DP . r . .; At!lnta Girl. Is' Betrothed to Roy. Clarence Gibson Jr.,' 'Yale 'Divinity, Graduate | True | Special to The.New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/rice-yield-stirs-farm-scientists-research-grants-seek-way-to.html | RICE YIELD STIRS FARM SCIENTISTS; Research Grants Seek Way to Increase Harvest of Major World Food | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/hoad-victor-over-gonzales.html | Hoad Victor Over Gonzales | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/paris-held-ready-for-africa-steps-mediterranean-defense-plan-viewed.html | PARIS HELD READY FOR AFRICA STEPS; Mediterranean Defense Plan Viewed as Widening Scope of Any Agreement | True | By Robert C. Dotyspecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/woman-blaster-killed-sons-mourn-german-dynamite-expert-who-died-at.html | WOMAN BLASTER KILLED; Sons Mourn German Dynamite Expert Who Died at Work | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-from-within.html | ' FROM WITHIN' | True | JOY NAPIER, | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/deaf-and-dumb-pickpockets.html | Deaf and Dumb Pickpockets | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/assignment-to-a-lovely-land-chile-through-embassy-windows-193953-by.html | Assignment to a Lovely Land; CHILE THROUGH EMBASSY WINDOWS, 1939-53. By Claude G. Bowers. 375 pp. New York: Simon and Schuster. $5. | True | By Herbert L. Matthews | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/benson-deserted-by-midwest-gop-secretary-is-fighting-alone-against.html | BENSON DESERTED BY MIDWEST G.O.P.; Secretary Is Fighting Alone Against Frustration That Permeates Farm Belt | True | By William M. Blair | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/u-s-aides-retain-hope-on-tunisia-cautiously-optimistic-that-good.html | U. S. AIDES RETAIN HOPE ON TUNISIA; Cautiously Optimistic That Good Offices May Bring Break in a Few Days | True | By E. W. Kenworthyspecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/greaves-halts-cowboy-smith.html | Greaves Halts Cowboy Smith | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/manchester-club-is-halted-4-to-0-bows-to-west-bromwich-for-first.html | MANCHESTER CLUB IS HALTED, 4 TO 0; Bows to West Bromwich for First Defeat in 5 Soccer Tests Since Air Crash | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/library-campaign-to-open-march-24-merchant-marine-group-to-begin.html | LIBRARY CAMPAIGN TO OPEN MARCH 24; Merchant Marine Group to Begin 37th Drive -- Mrs. H. A. Sands Plans a Tea | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/news-of-the-world-of-stamps-paul-revere-will-ride-again-in.html | NEWS OF THE WORLD OF STAMPS; Paul Revere Will Ride Again in Philately -- Other Items | True | By Kent B. Stiles | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/france-remains-wary.html | FRANCE REMAINS WARY | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/liberace-apologizes-retracts-criticism-of-court-action-in-australia.html | LIBERACE APOLOGIZES; Retracts Criticism of Court Action in Australia | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/chief-of-plumbers-union-says-nlrb-can-bankrupt-locals.html | Chief of Plumbers' Union Says N.L.R.B. Can Bankrupt Locals | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-blue-skys-the-limit-on-plans-for-another-growing-season.html | THE BLUE SKY'S THE LIMIT ON PLANS FOR ANOTHER GROWING SEASON | True | By Joan Lee Faust | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/after-appomattox-the-house-in-ruins-by-robert-s-weekley-248-pp-new.html | After Appomattox; THE HOUSE IN RUINS. By Robert S. Weekley. 248 pp. New York: Random House. $3.50. | True | CHARLOTTE CAPERS. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/phillies-triumph-over-dodgers-74-error-on-throw-by-walker-in-first.html | PHILLIES TRIUMPH OVER DODGERS, 7-4; Error on Throw by Walker in First Inning Helps Victors Get 3 Runs Three Runs in First Inning Help Phillies Turn Back Dodgers, 7-4 | True | By Gordon S. White Jr.special To The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/barbara-barglay-will-be-mied-56-vassar-alumna-fiancee-of-william.html | BARBARA BARGLAY WILL BE M/IED,' 56 Vassar Alumna Fiancee of William Bradford Ritter, Wharton School Graduate | True | Spec to The .'ew Yok Ttmee. | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/gilli-fowler-engaed-to-wed-brtish-girl-is-future-bride-of-douglas.html | ,GILLI FOWLER' ENGAJED TO WED; Brtish Girl Is Future Bride of Douglas; Crosby Prizer, '51 Graduate of Yale | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/furniture-engineered-to-adjust.html | Furniture Engineered To Adjust | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/unionists-to-keep-rule-in-belfast-25-of-their-candidates-in.html | UNIONISTS TO KEEP RULE IN BELFAST; 25 of Their Candidates in Northern Ireland Won't Be Opposed at Polls | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/uranium-pact-signed-vanadium-corp-to-supply-concentrate-for-a-e-c.html | URANIUM PACT SIGNED; Vanadium -- Corp. to Supply Concentrate for A. E. C. | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/building-character-with-blocks.html | Building Character With Blocks | True | By Dorothy Barclay | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/moscow-halts-a-riot-crackdown-on-rock-n-roll-and-jazz-indicated.html | MOSCOW HALTS A RIOT; Crackdown on Rock 'n' Roll and Jazz Indicated | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/leverett-d-chambers.html | LEVERETT D. CHAMBERS | True | Special to The Nev York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/man-45-held-in-rape-watchman-accused-in-attack-on-girl-10-in.html | MAN, 45, HELD IN RAPE; Watchman Accused in Attack on Girl, 10, in Cemetery | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/janet-briggs-fiancee-delaware-alumna-engaged-to-lieut-james-mclean.html | JANET BRIGGS FIANCEE; Delaware Alumna Engaged to Lieut. James McLean Jr. | True | OPc a to The New York Ttel. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/good-harvests-follow-proper-care.html | GOOD HARVESTS FOLLOW PROPER CARE | True | By Ernest G. Christ | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/czech-blast-reported-explosion-is-said-to-kill-4-at-military.html | CZECH BLAST REPORTED; Explosion Is Said to Kill 4 at Military Academy | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/2-picked-for-itu-race-brown-heads-nominations-murray-is-2d-manbeck.html | 2 PICKED FOR I.T.U. RACE; Brown Heads Nominations -Murray Is 2d, Manbeck Out | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ianta-eulalia-ds-in-spain-at-94-aht-of-natio-st-ki-onso-xiii-told.html | IANTA EULALIA D.S IN SPAIN AT 94; ' -, Aht of Natio .st Ki,! '/{onso XIII, Told Tales on I Royalty in Two Books : | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/car-makers-face-vexing-problems-map-major-steps-car-makers-face.html | Car Makers Face Vexing Problems; Map Major Steps; CAR MAKERS FACE VEXING PROBLEMS | True | By Damon Stetsonspecial To the New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/arranging-for-shows.html | ARRANGING FOR SHOWS | True | By Hulda L. Tilton | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/-every-man-for-himself.html | ' EVERY MAN FOR HIMSELF' | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/claudette-dartsch-engaged-to-marry.html | CLAUDETTE DARTSCH ENGAGED TO MARRY | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/nancy-hanson-married-bride-here-of-sheldon-rosen-graduate-of.html | NANCY HANSON MARRIED; Bride Here of Sheldon Rosen, Graduate of Amherst | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/paris-condemns-five-bridges.html | Paris Condemns Five Bridges | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/michigan-victor-in-big-ten-swim-tashnick-leads-wolverines-to.html | MICHIGAN VICTOR IN BIG TEN SWIM; Tashnick Leads Wolverines to Conference Title by Winning Three Races | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/budget-tricks.html | Budget Tricks | True | By Emily Malino | 1986-03-07 | RE0000288255 | B00000698852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/readymade-for-hifi-tv.html | Ready-Made For Hi-Fi, TV | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/billion-yearly-rise-for-arms-forecast-increase-likely-in-arms.html | Billion Yearly Rise For Arms Forecast; INCREASE LIKELY IN ARMS OUTLAYS | True | By Jack Raymond | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miss-june-stohe-i-towed-sprmgi-bronxville-girl-affianced-to-jerrold.html | MISS JUNE STOHE I TOWED SPRmGI; Bronxville Girl Affianced to Jerrold Thiebert, Alumnus of St. Thomas College | True | Special to r'he New Norkimes. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/field-of-travel-asbury-park-hotel-to-cater-to-elders-as-yeararound.html | FIELD OF TRAVEL; Asbury Park Hotel to Cater to Elders As Year-Around Residential Resort | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/u-s-may-present-2-new-proposals-for-disarmament-temporary-atom-test.html | U. S. MAY PRESENT 2 NEW PROPOSALS FOR DISARMAMENT; Temporary Atom Test Ban and a Mutual Inspection Compromise Weighed | True | By James Reston | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/larry-brown-victor-fordham-star-beats-strouse-in-college-squash.html | LARRY BROWN VICTOR; Fordham Star Beats Strouse in College Squash Racquets | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-merchants-view-a-look-around-at-buying-power-price-cutting-a.html | The Merchant's View; A Look Around at Buying Power, Price Cutting, a Strike and Credit | True | By Herbert Koshetz | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/now-a-casual-american-look.html | Now -- A Casual American Look | True | | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/i-jaigus-hoge-ricks-exjudge-in-virginia.html | I JAIgduS HOGE RICKS, EX-JUDGE IN VIRGINIA | True | Special to the New York Times | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-09 | 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jackson-offers-plan.html | Jackson Offers Plan | True | Special to The New York Times. | 1986-03-07 | RE0000288255 | B00000698852 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/columbus-landing-spot-disputed-3-trace-it-to-caicos-but-expert.html | Columbus Landing Spot Disputed; 3 Trace It to Caicos but Expert Sticks to San Salvador COLUMBUS ISLAND IS NOW DISPUTED | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/harris-offers-plan-on-fcc-leadership.html | HARRIS OFFERS PLAN ON F.C.C. LEADERSHIP | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/slayers-hunted-in-tennessee.html | Slayers Hunted in Tennessee | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/phone-company-has-drop-in-net-general-concerns-january-profit-at.html | PHONE COMPANY HAS DROP IN NET; General Concern's January Profit at $3,277,000, Against $3,517,000 | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/mrs-mary-k-lennon.html | MRS. MARY K. LENNON | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/lyre-w-adams-engaged-to-wed-post-junior-college-alumna-fiancee-of.html | LYrE W. ADAMS ENGAGED TO WED; Post Junior College Alumna Fiancee of Lieut. Richard G, Geldard of the Army | True | .pecIal to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/investment-in-brazil-group-will-finance-unit-of-olin-mathieson.html | INVESTMENT IN BRAZIL; Group Will Finance Unit of Olin Mathieson Chemical | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/london-market-climbs-in-week-gains-in-wall-street-help-raise.html | LONDON MARKET CLIMBS IN WEEK; Gains in Wall Street Help Raise Confidence -- Cut in Bank Rate Noted RESERVES IMPROVING Auto Industry Plans a Rise in Production and More Exports to the U. S. | True | By Thomas P. Ronanspecial To The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/united-artists-names-katz.html | United Artists Names Katz | True | | 1986-03-07 | RE0000288254 | B00000698851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/new-court-plan-ready-in-albany-legislature-will-get-tweed-changes.html | NEW COURT PLAN READY IN ALBANY; Legislature Will Get Tweed Changes This Week NEW COURT PLAN READY IN ALBANY | True | By Leo Eganspecial To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/arthritis-unit-fete-shifted-to-june-12.html | ARTHRITIS UNIT FETE SHIFTED TO JUNE 12 | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/us-to-show-film-of-south-pacific-theatre-at-brussels-fair-to-offer.html | U.S. TO SHOW FILM OF 'SOUTH PACIFIC'; Theatre at Brussels Fair to Offer Musical by Rodgers and Hammerstein | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/power-of-prayer-in-healing-noted-bonnell-says-medicine-and-religion.html | POWER OF PRAYER IN HEALING NOTED; Bonnell Says Medicine and Religion Work Hand in Hand in U. S. Today | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/psychologic-training-curb-hit.html | Psychologic Training Curb Hit | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/dulles-sees-red-trend.html | Dulles Sees Red Trend | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/manhattan-prep-gains-reaches-iona-tourney-final-with-molloy-quintet.html | MANHATTAN PREP GAINS; Reaches Iona Tourney Final With Molloy Quintet | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/reuter-is-seeking-funds-to-continue.html | REUTER IS SEEKING FUNDS TO CONTINUE | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/italian-team-triumphs-captures-egyptian-tennis-by-beating-u-scuban.html | ITALIAN TEAM TRIUMPHS; Captures Egyptian Tennis by Beating U. S.-Cuban Side | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/the-state-budget.html | THE STATE BUDGET | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/16-obstacles-found-blocking-minorities-barriers-facing-minorities.html | 16 Obstacles Found Blocking Minorities; BARRIERS FACING MINORITIES CITED | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/educators-exhorted-senator-church-asks-fullest-development-of.html | EDUCATORS EXHORTED; Senator Church Asks Fullest Development of Students | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/youth-panelists-favor-action-to-internationalize-antarctica.html | Youth Panelists Favor Action To Internationalize Antarctica | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/vanguard-firing-likely-this-week-tangle-of-mishaps-linked-to-navys.html | VANGUARD FIRING LIKELY THIS WEEK; Tangle of Mishaps Linked to Navy's Latest Setback in Satellite Project | True | By Richard Witkinspecial to the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/harriman-seeks-republican-help-through-rose-he-appeals-to-javits.html | HARRIMAN SEEKS REPUBLICAN HELP; Through Rose, He Appeals to Javits and Lefkowitz in Job Insurance Dispute | True | By Richard Amper | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/berlin-mayor-visits-britain.html | Berlin Mayor Visits Britain | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/fire-in-paris-exhibition-hall.html | Fire in Paris Exhibition Hall | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/robinson-floors-sparmate.html | Robinson Floors Sparmate | True | | 1986-03-07 | RE0000288254 | B00000698851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/random-notes-in-washington-theres-no-news-like-good-news-hagerty.html | Random Notes in Washington: There's No News Like Good News; Hagerty Tips Hand at Keeping Satellite Failures Out of White House's Orbit -Nixon Delays Plans for Trips Abroad | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/high-court-curb-gets-test-today-jenner-bill-to-restrict-area-of.html | HIGH COURT CURB GETS TEST TODAY; Jenner Bill to Restrict Area of Appeal Goes to Senate Judiciary Committee HIGH COURT CURB GETS TEST TODAY | True | By Anthony Lewisspecial To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/67-dead-in-brazil-wreck.html | 67 Dead in Brazil Wreck | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/reds-in-korea-agree-to-return-us-flier.html | REDS IN KOREA AGREE TO RETURN U.S. FLIER | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/wild-driverless-ride-auto-rolls-through-fence-to-park-ave-rail.html | WILD, DRIVERLESS RIDE; Auto Rolls Through Fence to Park Ave. Rail Tracks | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/young-gop-to-hear-stassen.html | Young G.O.P. to Hear Stassen | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/twelvetone-works-by-krenek-and-ben-weber-offered.html | Twelve-Tone; Works by Krenek and Ben Weber Offered | True | By Howard Taubman | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N." | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/red-wings-down-rangers-4-to-2-bailey-registers-twice-for-detroits.html | RED WINGS DOWN RANGERS, 4 TO 2; Bailey Registers Twice for Detroit's Sextet Before 15,358 at Garden | True | By Joseph C. Nichols | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/soviet-grass-roots-solid-for-the-slate-americans-study-polling-in.html | Soviet Grass Roots Solid for the Slate; AMERICANS STUDY POLLING IN SOVIET | True | By Max Frankelspecial To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/new-cosmetic-for-hair.html | New Cosmetic for Hair | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/elon-college-installation.html | Elon College Installation | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/mary-b-mulligan-i-to-be-wed-in-mayt.html | MARY B. MULLIGAN I TO BE WED IN MAyt | True | Special to The New York TImel. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/virginia-tightens-integration-bans.html | VIRGINIA TIGHTENS INTEGRATION BANS | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/john-f-bertram.html | JOHN F. BERTRAM | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/bisguier-chess-victor-defender-beats-phillips-in-manhattan-club.html | BISGUIER CHESS VICTOR; Defender Beats Phillips in Manhattan Club Tourney | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/harvard-victor-in-court-tennis-tops-princeton-and-yale-to-take-van.html | HARVARD VICTOR IN COURT TENNIS; Tops Princeton and Yale to Take Van Alen Bowl for Fourth Year in Row | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/pittsburgh-glass-sales-at-peak-in-57-earnings-second-highest-for.html | Pittsburgh Glass Sales at Peak in '57; Earnings Second Highest for Company | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/lila-lee-coogan-tie-on-quiz.html | Lila Lee, Coogan Tie on Quiz | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/remsenrussell-win-doubles.html | Remsen-Russell Win Doubles | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/aga-khan-visiting-india.html | Aga Khan Visiting India | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/hartfield-stores-borrows.html | Hartfield Stores Borrows | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/national-credit-office-elects-vice-president.html | National Credit Office Elects Vice President | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/new-music-director-john-barnett-is-named-by-national-orchestral.html | NEW MUSIC DIRECTOR; John Barnett Is Named by National Orchestral Group | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/textile-concerns-take-bank-lease.html | TEXTILE CONCERNS TAKE BANK LEASE | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/foundation-names-bernays.html | Foundation Names Bernays | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/u-s-shares-make-advances-in-zurich.html | U. S. SHARES MAKE ADVANCES IN ZURICH | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/galo-gonzalez.html | GALO GONZALEZ | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/film-role-taken-by-tyrone-power-actor-to-star-in-showdown-in-sun.html | FILM ROLE TAKEN BY TYRONE POWER; Actor to Star in 'Showdown in Sun' -- Jayne Mansfield Cast in Comedy Western | True | By Thomas M. Pryorspecial To The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/minette-permut-is-married.html | Minette Permut Is Married | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/child-aid-bills-backed-23-groups-endorse-bills-for-expanding.html | CHILD AID BILLS BACKED; 23 Groups Endorse Bills for Expanding Programs | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/vassar-plans-school-survey.html | Vassar Plans School Survey | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/g-o-p-women-to-meet.html | G. O. P. Women to Meet | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/arthur-bills.html | ARTHUR BILLS | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/h-m-rabinowitz-surgeon-was-71-specialist-in-blood-diseases-dies-had.html | H. M. RABINOWITZ, SURGEON, WAS 71; Specialist in Blood Diseases Dies -- Had Been Official at Brooklyn Hospitals | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/crowds-cheers-please-the-pope-he-tells-st-peters-throng-he.html | CROWD'S CHEERS PLEASE THE POPE; He Tells St. Peter's Throng He Sometimes Feels Need of His Flock's Presence | True | By Paul Hofmannspecial To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/hotel-site-disputed-village-and-syndicate-vie-for-10-acres-in.html | HOTEL SITE DISPUTED; Village and Syndicate Vie for 10 Acres in Canada | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/inventory-behavior-an-appraisal-of-some-contractions-and-expansions.html | Inventory Behavior; An Appraisal of Some Contractions And Expansions in the Business Cycle INVENTORY SHIFTS UNDERGO A STUDY | True | By Edward H. Collins | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/indoor-track-campaign-marked-by-high-caliber-of-competition.html | Indoor Track Campaign Marked By High Caliber of Competition; Surprise K. of C. Victories by Sydnor, Joe Soprano and Rudy Smith Capped Exciting Schedule in East | True | By Joseph M. Sheehan | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/500-miles-of-mountains-had-not-been-charted-when-party-laid-out.html | 500 Miles of Mountains Had Not Been Charted When Party Laid Out Route | True | By Walter Sullivan | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1986-03-07 | RE0000288254 | B00000698851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/sports-of-the-times-overheard-in-st-pete.html | Sports of The Times; Overheard in St. Pete | True | By Arthur Daley | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/eisenhower-at-church-in-clear-weather-wife-runs-into-denver-snow.html | Eisenhower at Church in Clear Weather; Wife Runs Into Denver Snow; PRESIDENT GOES TO LENTEN RITES | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/city-center-plans-second-showcase-past-highlights-to-be-staged-to.html | CITY CENTER PLANS SECOND SHOWCASE; Past Highlights to Be Staged to Raise Funds for Future at Event on March 24 | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/robert-abels-weds-gusta-j-zuckerman.html | ROBERT ABELS WEDS GUSTA J. ZUCKERMAN | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/kono-wins-in-moscow-american-entrant-wins-165pound-weightlifting.html | KONO WINS IN MOSCOW; American Entrant Wins 165-Pound Weight-Lifting Test | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/redlegs-rally-to-win.html | Redlegs Rally to Win | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/films-of-hiroshima-bombing-are-shown.html | Films of Hiroshima Bombing Are Shown | True | J. P. S. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/oneill-play-to-canada-rupert-caplan-gets-rights-to-long-days.html | O'NEILL PLAY TO CANADA; Rupert Caplan Gets Rights to 'Long Day's Journey' | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/warning-to-asians-by-kremlin-called-wild-propaganda-warning-to-asia.html | Warning to Asians By Kremlin Called Wild Propaganda; WARNING TO ASIA BY SOVIET SCORED | True | By Tillman Durdinspecial To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/us-tug-aids-ship-off-japan.html | U.S. Tug Aids Ship Off Japan | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/psychiatry-for-the-laity.html | Psychiatry for the Laity | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/packers-of-meat-scored-in-report-house-unit-urges-increase-in.html | PACKERS OF MEAT SCORED IN REPORT; House Unit Urges Increase in Attempts to Reduce Marketing Costs | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/minister-is-victor-in-peru-saber-duel.html | MINISTER IS VICTOR IN PERU SABER DUEL | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/hungary-scores-sweep-takes-all-three-titles-in-european-table.html | HUNGARY SCORES SWEEP; Takes All Three Titles in European Table Tennis | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/the-mclellan-committee.html | THE M'CLELLAN COMMITTEE | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/nicole-scottwolff-in-recital.html | Nicole Scott-Wolff in Recital | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/coal-export-group-elects.html | Coal Export Group Elects | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/salvation-army-birthday.html | Salvation Army Birthday | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/korean-reds-map-rises-in-industry.html | KOREAN REDS MAP RISES IN INDUSTRY | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/ship-repair-plan-butler-wants-75-of-navy-work-in-private-yards.html | SHIP REPAIR PLAN; Butler Wants 75% of Navy Work in Private Yards | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/chapman-beats-sears-takes-national-collegiate-squash-racquets-final.html | CHAPMAN BEATS SEARS; Takes National Collegiate Squash Racquets Final | True | | 1986-03-07 | RE0000288254 | B00000698851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/dodgers-top-phils-in-11th-montemayor-hit-decides-54-test-single.html | Dodgers Top Phils in 11th; MONTEMAYOR HIT DECIDES 5-4 TEST Single With Two Out in 11th Scores Neal of Dodgers - Podres Stars on Mound | True | By Gordon S. White Jr.special To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/protestants-efforts-to-unite-applauded-by-catholic-editor.html | Protestants' Efforts To Unite Applauded By Catholic Editor | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/dibiase-in-ring-tonight.html | DiBiase in Ring Tonight | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/schranz-takes-kandahar-title-austrian-scores-in-slalom-to-win.html | SCHRANZ TAKES KANDAHAR TITLE; Austrian Scores in Slalom to Win Combined Crown at St. Anton Meet | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/shipping-events-launching-is-set-ceremonies-wednesday-for.html | SHIPPING EVENTS: LAUNCHING IS SET; Ceremonies Wednesday for Moore-McCormack Liner - - Tug Wins Pennant | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/west-side-to-get-modern-building-5-million-9story-structure-to-be.html | WEST SIDE TO GET MODERN BUILDING; 5 Million, 9-Story Structure to Be Fully Automated -To Be Ready Next Year | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/pianist-finds-practice-makes-perfect-breaks-in-concert-wardrobe-at.html | Pianist Finds Practice Makes Perfect; Breaks in Concert Wardrobe at Home | True | By Phyllis Lee Levin | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/hoosier-isolationist-william-ezra-jenner.html | Hoosier Isolationist; William Ezra Jenner | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/visitors-throng-to-flower-show-garden-settings-and-a-path-of.html | VISITORS THRONG TO FLOWER SHOW; Garden Settings and a Path of Primroses Are on View as Exhibition Opens SEASIDE COMES TO TOWN Sand-Dune Display Receives Award -- Terrace Adapted for City or Suburbs VISITORS THRONG TO FLOWER SHOW | True | By Joan Lee Faust | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/the-colombian-elections.html | THE COLOMBIAN ELECTIONS | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/economic-decline-continues-in-state.html | ECONOMIC DECLINE CONTINUES IN STATE | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/wage-increases-opposed.html | Wage Increases Opposed | True | MICHAEL WALPIN | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/fashion-noted.html | Fashion Noted | True | By Patricia Peterson | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/c-b-s-sets-talk-in-three-nations-stevenson-mendesfrance-and.html | C. B. S. SETS TALK IN THREE NATIONS; Stevenson, Mendes-France and Gaitskell to Share Radio Show Wednesday | True | By Val Adams | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/douglas-to-press-tax-cut.html | Douglas to Press Tax Cut | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/curling-test-taken-by-winchester-no-1.html | CURLING TEST TAKEN BY WINCHESTER NO. 1 | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/shirkhan-wins-breed-prize-afghan-captures-saw-mill-award-shirkhan.html | Shirkhan Wins Breed Prize; AFGHAN CAPTURES SAW MILL AWARD Shirkhan Among Victors as Skye Happy Mood Wins in Return to Show Ring | True | By John Rendelspecial To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/advertising-alcoa-aims-at-home-market.html | Advertising Alcoa Aims at Home Market | True | By Alexander R. Hammer | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/fighting-the-recession.html | FIGHTING THE RECESSION | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/art-collector-82-is-honored-here.html | Art Collector, 82, Is Honored Here | True | | 1986-03-07 | RE0000288254 | B00000698851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/suzanne-jacobsen-to-marry-in-spring.html | SUZANNE JACOBSEN TO MARRY IN SPRING | True | Special to The h'ew Yol'k Tlm. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/larchmont-fleet-wins-defeats-marblehead-in-twoday-dinghy.html | LARCHMONT FLEET WINS; Defeats Marblehead in Two-Day Dinghy Competition | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/gonzales-routs-hood.html | Gonzales Routs Hood | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/holdup-man-killed-shot-by-policeman-who-saw-theft-pistol-unloaded.html | HOLD-UP MAN KILLED; Shot by Policeman Who Saw Theft -- Pistol Unloaded | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/new-yorkers-victors-sixman-bridge-team-wins-paramerican-tourney.html | NEW YORKERS VICTORS; Six-Man Bridge Team Wins Par-American Tourney | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/nasser-says-foes-seek-arab-lands-assails-imperialist-powers-and.html | NASSER SAYS FOES SEEK ARAB LANDS; Assails 'Imperialist' Powers and Israel -- Bids Mideast States Stand Alone | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/yardley-sinks-no-2o01-as-detroit-five-loses.html | Yardley Sinks No. 2,O01 As Detroit Five Loses | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/israel-fete-chairman-named.html | Israel Fete Chairman Named | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/postal-rates-on-manuscripts.html | Postal Rates on Manuscripts | True | JOHN H. HERZ | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/french-exports-show-small-gain-but-threemonth-rise-of-1-is-not-up.html | FRENCH EXPORTS SHOW SMALL GAIN; But Three-Month Rise of 1% Is Not Up to Expectations of Austerity Program | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/mrs-richard-johnston.html | MRS. RICHARD JOHNSTON | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/a-e-c-and-congress-unit-speed-atom-power-plans-agreement-near-on.html | A. E. C. and Congress Unit Speed Atom Power Plans; AGREEMENT NEAR ON ATOMIC POWER | True | By John W. Finney;special To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/economist-finds-clues-to-uptum-he-believes-new-techniques-open-the.html | ECONOMIST FINDS CLUES TO UPTURN; He Believes New Techniques Open the Way to Predicting End of a Recession | True | By Will Lissner | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/fingers-crossed-in-steel-industry-officials-believe-bottom-of-drop.html | FINGERS CROSSED IN STEEL INDUSTRY; Officials Believe Bottom of Drop in Orders May Have Been Reached BOOKINGS DECLINE ENDS Volume Reported Heavier in Week -- Auto Makers Still Fail to Buy | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/directors-forum-plans-panel.html | Directors Forum Plans Panel | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/bonn-aide-opposes-missilebase-delay.html | BONN AIDE OPPOSES MISSILE-BASE DELAY | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/food-news-rush-dining-for-theatre.html | Food News: Rush Dining For Theatre | True | By June Owen | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/alsop-brothers-split-joseph-will-continue-column-stewart-will-do.html | ALSOP BROTHERS SPLIT; Joseph Will Continue Column, Stewart Will Do Articles | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/mrs-edward-lewis-has-son.html | Mrs. Edward Lewis Has Son | True | | 1986-03-07 | RE0000288254 | B00000698851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/archives/city-budget-trim-of-17-million-set-council-drops-appropriation-for.html | CITY BUDGET TRIM OF 17 MILLION SET; Council Drops Appropriation for 'Rainy Day Fund' -More Reductions Due CITY BUDGET TRIM OF 17 MILLION SET | True | By Charles G. Bennett | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/archives/atlantic-avenue-gets-fifth-lane-oneside-parking-rule-will-shift.html | ATLANTIC AVENUE GETS FIFTH LANE; One-Side Parking Rule Will Shift -- Wiley Extending Traffic Reform Drive | True | By Bernard Stengren | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/devlin-soars-159-and-142-feet-in-connecticut-ski-jump-test-captures.html | Devlin Soars 159 and 142 Feet In Connecticut Ski Jump Test; Captures Title With 199.4 Points -- Tremblay Next in Class A Competition | True | By Michael Strausspecial To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/mrs-w-c-bowers-84-hispanic-group-aide.html | MRS. W. C. BOWERS, 84, HISPANIC GROUP AIDE | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/2-premieres-heard-in-modern-concert.html | 2 PREMIERES HEARD IN MODERN CONCERT | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/patricia-lee-kerby-prospective-bride.html | PATRICIA LEE KERBY PROSPECTIVE BRIDE | True | Svecial to The'New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/explorer-visits-a-9000foot-glacier-chasm-compared-with-the-grand.html | Explorer Visits a 9,000-Foot Glacier Chasm Compared With the Grand Canyon | True | By Bill Becker | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/miss-choina-bride-i-at-ceremony-here.html | 'MISS CHOINA BRIDE i AT CEREMONY HERE | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/myrna-lois-sklar-wed-heel.html | Myrna Lois Sklar Wed Heel | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/review-of-discharges-urged.html | Review of Discharges Urged | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/unitarian-cautions-on-catholic-power.html | UNITARIAN CAUTIONS ON CATHOLIC POWER | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/tanner-leads-cubs.html | Tanner Leads Cubs | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/frank-knight-son-of-publisher-dies-director-of-newspaper-chain-was.html | Frank Knight, Son of Publisher, Dies; Director of Newspaper Chain Was 30 | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/1year-maturities-are-82488585641.html | 1-YEAR MATURITIES ARE $82,488,585,641 | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/22-items-300-add-up-to-a-spring-wardrobe.html | 22 Items, $300 Add Up to a Spring Wardrobe | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/killian-voices-warning-says-u-s-can-lose-its-lead-over-soviet-in.html | KILLIAN VOICES WARNING; Says U. S. Can Lose Its Lead Over Soviet in Science | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/netherlands-trade-climbed-last-year.html | NETHERLANDS TRADE CLIMBED LAST YEAR | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/to-prevent-public-abuses-remedies-for-corruption-in-agencies-of.html | To Prevent Public Abuses; Remedies for Corruption in Agencies of Government Discussed | | M. MALDWIN FERTIG | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/endgame-to-play-in-midwest.html | 'Endgame' to Play in Midwest | | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/levy-keeps-chess-lead.html | Levy Keeps Chess Lead | | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/prep-school-sports-greater-student-interest-more-pools-help.html | Prep School Sports; Greater Student Interest, More Pools Help Swimming Make Big Splash | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/new-radio-link-ready-bridgehampton-unit-part-of-l-i-net-to-planes.html | NEW RADIO LINK READY; Bridgehampton Unit Part of L. I. Net to Planes | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/bandits-get-exam-papers.html | Bandits Get Exam Papers | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/u-s-takes-trophy-beats-canada-70-in-doubles-of-squash-racquets-play.html | U. S. TAKES TROPHY; Beats Canada, 7-0, in Doubles of Squash Racquets Play | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/nyes-ditto-triumphs.html | Nye's Ditto Triumphs | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/meyner-asks-tax-change.html | Meyner Asks Tax Change | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/shanley-gains-support-bergen-g-o-p-body-backs-him-for-jersey.html | SHANLEY GAINS SUPPORT; Bergen G. O. P. Body Backs Him for Jersey Senator | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/braves-triumph-over-tigers-43-demerit-bats-in-three-runs-for.html | BRAVES TRIUMPH OVER TIGERS 4-3; DeMerit Bats in Three Runs for Milwaukee -- Redlegs Trip White Sox, 5-4 | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/home-economic-courses-called-vital-by-educators.html | Home Economic Courses Called Vital by Educators | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/state-offers-road-aid-can-expand-plan-if-us-gives-funds-harriman.html | STATE OFFERS ROAD AID; Can Expand Plan if U.S. Gives Funds, Harriman Tells Gore | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/max-pollikoffs-series-at-halfway-point.html | Max Pollikoff's Series at Halfway Point | True | E. D. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/foreign-affairs-france-and-the-shadow-of-de-gaulle.html | Foreign Affairs; France and the Shadow of de Gaulle | True | By C. L. Sulzberger | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/youths-replace-fights-with-fun-harlem-club-marks-year-of-peace.html | YOUTHS REPLACE FIGHTS WITH FUN; Harlem Club Marks Year of Peace -- Organized by Ex-Gang Members | True | By Wayne Phillips | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/grains-soybeans-rose-last-week-wheat-advanced-2-18-to-2-78-cents.html | GRAINS, SOYBEANS ROSE LAST WEEK; Wheat Advanced 2 1/8 to 2 7/8 Cents -- Some Deliveries Set Season's Highs | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/yugoslavia-asks-seat.html | Yugoslavia Asks Seat | True | Special to The New York Times | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/cuba-sees-easing-of-strike-threat-conciliation-group-is-said-to-be.html | CUBA SEES EASING OF STRIKE THREAT; Conciliation Group Is Said to Be Getting Contact With Castro's Rebel Forces | True | By R. Bart Phillipsspecial To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/natalie-burgess-in-recital.html | Natalie Burgess in Recital | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/us-studies-back-trade-extension-department-of-commerce-is.html | U.S. STUDIES BACK TRADE EXTENSION; Department of Commerce Is Furnishing Surveys for Congressional Districts | True | By Richard E. Mooneyspecial to the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/hakoah-defeats-brookhattan-43-wins-in-soccer-at-zerega-oval-fall.html | HAKOAH DEFEATS BROOKHATTAN, 4-3; Wins in Soccer at Zerega Oval -- Fall River Sets Back Italian United | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/parsifal-listed-for-ramon-vinay-seasons-first-performance-of-opera.html | 'PARSIFAL' LISTED FOR RAMON VINAY; Season's First Performance of Opera Due on March 20 in 'Met's' 21st Week | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/japanese-tunnel-open-vehicle-and-pedestrian-tube-links-two-main.html | JAPANESE TUNNEL OPEN; Vehicle and Pedestrian Tube Links Two Main Islands | True | | 1986-03-07 | RE0000288254 | B00000698851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/cahillbbarber.html | CahillBBarber | True | Special to The New York Times | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/patty-bergs-223-paces-links-field-she-leads-at-jacksonville-after-a.html | PATTY BERG'S 223 PACES LINKS FIELD; She Leads at Jacksonville After a 77 -- Mrs. Hagge, Miss Rawls at 225 | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/miss-hunnewell-willbe-marred-windsor-school-graduate-i-engagedto.html | MISS .HUNNEWELL WILL'BE MARRED; Windsor School Graduate I, Engaged,to George Kidder of'Lw, Firm in Boston | True | S 1vml to The New York 'JLmel, | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/caprice-captures-frostbite-honors-strohmeiers-craft-takes-2-of-3.html | CAPRICE CAPTURES FROSTBITE HONORS; Strohmeier's Craft Takes 2 of 3 Races at Larchmont -- Nye First at Greenwich | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/if-its-kunkelmunkel-its-monkey-business.html | If It's Kunkel-Munkel It's Monkey Business | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/use-of-school-protested-building-designated-for-problem-students.html | Use of School Protested; Building Designated for Problem Students Declared Unfit | True | WILLIAM F. PASSANNANTE | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/u-s-tv-crime-decried-british-told-american-films-damagg-their.html | U. S TV CRIME DECRIED; British Told American Films Damage Their Industry | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/student-is-fice-of-sahdra-foote-m-john-qulnttrd-nichols-jr-nnd.html | STUDENT IS FICE OF SAHDRA FOOTE m; John Qulnttrd NichOls Jr. nnd Junior. nt Correll, .Where He !s Senior, to Be Wed | True | Special to The New York TImew. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/sixnation-test-held-successful-production-has-increased-abroad.html | SIX-NATION TEST HELD SUCCESSFUL; Production Has Increased Abroad, Helped by a Booming Economy | True | By Brendan M. Jones | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/moscow-attacks-u-s-summit-view-press-asserts-washington-delays-a.html | MOSCOW ATTACKS U. S. SUMMIT VIEW; Press Asserts Washington Delays a Conference and Concentrates on Arming MOSCOW ATTACKS U. S. SUMMIT VIEW | True | By William J. Jordenspecial To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/angelo-raffaele-rea.html | ANGELO RAFFAELE REA | True | Special to The New York Times | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/suit-in-electronics-hermetic-seal-asks-ban-on-two-other-concerns.html | SUIT IN ELECTRONICS; Hermetic Seal Asks Ban on Two Other Concerns | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/james-mcauley-air-general-dies-vice-commander-of-eastern-defense.html | JAMES M'CAULEY, AIR GENERAL, DIES; Vice Commander of Eastern Defense Force Took Jet Training at Age of 52 | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/decknesheim.html | Deck--Nesheim | True | Oecial to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/to-save-lives.html | To Save Lives | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/algeria-and-france.html | Algeria and France | True | FRED ROBERTS | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/ernest-a-simonetti-a-cardiologist-60.html | ERNEST A. SIMONETTI, A CARDIOLOGIST, 60 | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288254 | B00000698851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/moore-dinghy-scores.html | Moore Dinghy Scores | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/giants-beat-indians-san-francisco-coachs-error-doesnt-prevent-5to1.html | Giants Beat Indians; San Francisco Coach's Error Doesn't Prevent 5-to-1 Triumph Fan Catches Foul Ball and Franks Wants It Back -Boos Change His Mind | True | By Gay Talesespecial To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/rustling-laid-to-israelis.html | Rustling Laid to Israelis | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/242-policemen-to-be-honored-today-one-killed-assailant-though.html | 242 Policemen to Be Honored Today; One Killed Assailant Though Wounded | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/harvard-plans-korean-chair.html | Harvard Plans Korean Chair | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/canada-rallies-to-defeat-russia-for-world-amateur-hockey-title-at.html | Canada Rallies to Defeat Russia for World Amateur Hockey Title at Oslo; 3-GOAL BARRAGE DECIDES 4-2 TEST Canadians Beat Russia With 3d-Period Drive -- U. S. Downs Finland, 4 to 2 | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/morison-unconvinced.html | Morison Unconvinced | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/central-line-blocked-tracks-trains-delayed-nine-cars-of-freight.html | CENTRAL LINE BLOCKED; Tracks -- Trains Delayed Nine Cars of Freight Jump | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/irish-hurling-football.html | IRISH HURLING, FOOTBALL | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/dedication-held-at-fish-church-2000-attend-2-services-in-unusual.html | DEDICATION HELD AT 'FISH CHURCH; 2,000 Attend 2 Services in Unusual Stamford Building -- Curious Jam Traffic | True | By George Dugranspecial To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/flood-perils-mozambique-area.html | Flood Perils Mozambique Area | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/less-slippery-thread-reported-for-nylon.html | Less Slippery Thread Reported for Nylon | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/disney-captures-title-wins-national-senior-skating-illinois-team.html | DISNEY CAPTURES TITLE; Wins National Senior Skating -- Illinois Team First | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/british-soccer-standings.html | British Soccer Standings | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/sumatra-rebels-bolster-defense-commander-calls-on-troops-to-gird.html | SUMATRA REBELS BOLSTER DEFENSE; Commander Calls on Troops to Gird for Assault by Forces of Jakarta | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/i-nancy-jane-frankel-isbridei.html | I Nancy Jane Frankel I.s..Bridel | True | Special to The New York Times. ] | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/mental-health-plan-published.html | Mental Health Plan Published | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/brown-harris-stevens-name-two.html | Brown, Harris, Stevens Name Two | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/feinberg-schoenfeld.html | Feinberg -Schoenfeld | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/l-i-residents-to-transform-rail-station-into-village-hall-police.html | L. I. Residents to Transform Rail Station Into Village Hall, Police Headquarters | True | By Roy R. Silverspecial To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/foreign-exchange-rates-week-ended-march-1-1958.html | Foreign Exchange Rates; Week Ended March 1, 1958. | True | | 1986-03-07 | RE0000288254 | B00000698851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/french-project-interests-spain-paper-says-madrid-already-has-given.html | FRENCH PROJECT INTERESTS SPAIN; Paper Says Madrid Already Has Given Form to Plan for Mediterranean Defense | True | By Benjamin Wellesspecial To the New York Times. | 1986-03-10 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/catholicism-cited-for-freedom-role.html | CATHOLICISM CITED FOR FREEDOM ROLE | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/nigerian-emergency-ended.html | Nigerian Emergency Ended | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/ford-leads-regata.html | Ford Leads Regata | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/about-new-york-school-tragedy-in-village-a-century-ago-killed-45.html | About New York; School Tragedy in 'Village' a Century Ago Killed 45 Pupils and Injured 60 | True | By Meyer Berger | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/girl-scout-week-noted-in-pulpits-prayer-parades-and-special.html | GIRL SCOUT WEEK NOTED IN PULPITS; Prayer, Parades and Special Services Here Mark Start of 46th Anniversary | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/childcare-center-opened-by-ribicoff.html | CHILD-CARE CENTER OPENED BY RIBICOFF | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/why-moscow-dislikes-seato.html | WHY MOSCOW DISLIKES SEATO | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/william-h-hattendorf.html | WILLIAM H. HATTENDORF | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/president-is-elected-by-western-printing.html | President Is Elected By Western Printing | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/hatieldhervieux.html | Hatield--Hervieux | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/stassen-favors-a-un-space-unit-also-asks-us-to-take-role-in.html | STASSEN FAVORS A U.N. SPACE UNIT; Also Asks U.S. to Take Role in Permanent Police Force Having Atomic Weapons | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/rene-a-may.html | RENE A. MAY | True | Special to The. New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/dulles-sees-soviet-winning-space-race.html | DULLES SEES SOVIET WINNING SPACE RACE | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/theatre-conference-in-texas.html | Theatre Conference in Texas | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/n-y-u-law-lectures-set.html | N. Y. U. Law Lectures Set | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/comrades-have-lovely-soviet-wedding-but-irked-party-finds-it-was-a.html | Comrades Have Lovely Soviet Wedding; But Irked Party Finds It Was a Fraud | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/murtagh-is-wary-on-jaywalk-law-asks-educational-campaign-for.html | MURTAGH IS WARY ON JAYWALK LAW; Asks Educational Campaign for 'Another Year or Two' Before Any Penalties | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/volunteer-project-set-by-youth-board.html | VOLUNTEER PROJECT SET BY YOUTH BOARD | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/university-of-banking-set-up-to-spur-professional-training-state.html | 'University of Banking' Set Up To Spur Professional Training; State Association Establishes School at Carmel, N. Y. -- Spring Session Set | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/yanks-bow-to-cards-again-redbirds-rally-gains-21-verdict-valenzuela.html | Yanks Bow to Cards Again;; REDBIRDS' RALLY GAINS 2-1 VERDICT Valenzuela Home Run Helps Cards Top Yanks -- Landrith Single Decides in 9th | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/phyllis-levin-married-connecticut-alumna-bride-of-earle-sanford.html | PHYLLIS LEVIN MARRIED; Connecticut Alumna Bride of Earle Sanford Ziplow | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/corfu-minesweeping-near.html | Corfu Minesweeping Near | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/area-off-singapore-closed.html | Area Off Singapore Closed | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/slumps-end-forecast.html | Slump's End Forecast | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/vienna-trade-fair-opens.html | Vienna Trade Fair Opens | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/army-to-trade-tuition-for-12-years-service.html | Army to Trade Tuition For 12 Years' Service | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/knicks-crush-warriors-at-garden-and-stay-in-running-for-playoff.html | Knicks Crush Warriors at Garden and Stay in Running for Play-Off Berth; LOCAL FIVE ROLLS TO 123-81 VICTORY Knicks End Home Season by Turning Back Warriors -- Sears Gets 20 Points | True | By William J. Briordy | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/nixon-denies-u-s-faces-depression-economy-sound-he-assures-british.html | NIXON DENIES U. S. FACES DEPRESSION; Economy Sound, He Assures British in Filmed TV Talk -- Cites Remedial Steps | True | By Kennett Lovespecial To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/suburban-unit-acts-to-relieve-adult-tension.html | Suburban Unit Acts to Relieve Adult Tension | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/plan-cleanliness-association-fete.html | Plan Cleanliness Association Fete | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/snow-falls-in-rome.html | Snow Falls in Rome | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/bowery-shot-is-fatal-bar-owner-says-his-victim-wielded-piece-of.html | BOWERY SHOT IS FATAL; Bar Owner Says His Victim Wielded Piece of Glass | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/seiden-is-named-to-allstar-five-he-and-cunningham-chosen.html | SEIDEN IS NAMED TO ALL-STAR FIVE; He and Cunningham Chosen Unanimously by Local Basketball Writers | True | By Louis Effrat | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/pentagon-shifts-nearly-mapped-proposed-reorganization-to-go-to.html | PENTAGON SHIFTS NEARLY MAPPED; Proposed Reorganization to Go to White House Soon PENTAGON SHIFTS NEARLY MAPPED | True | By Jack Raymondspecial To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/child-to-mrs-j-c-borden-jr.html | Child to Mrs. J. C. Borden Jr. | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/output-cut-in-germany.html | Output Cut in Germany | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/church-asks-love-for-pupils-in-701.html | CHURCH ASKS LOVE FOR PUPILS IN '701' | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/betty-allen-soprano-excels-in-concert-of-new-york-chamber-music.html | Betty Allen, Soprano, Excels in Concert Of New York Chamber Music Ensemble | True | E. D. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/son-to-lord-and-lady-ogilvy.html | Son to Lord and Lady Ogilvy | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/heck-to-support-disciplinary-aid-for-city-schools-will-recommend.html | HECK TO SUPPORT DISCIPLINARY AID FOR CITY SCHOOLS; Will Recommend $375,000 Fund to G.O.P. Leaders, He Promises Mayor HECK PLEDGES AID TO CITY'S SCHOOLS | True | By Warren Weaver Jr.special To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/transit-bill-veto-criticized.html | Transit Bill Veto Criticized | True | J. H. BENTLEY Jr | 1986-03-07 | RE0000288254 | B00000698851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/cotton-finishes-2-to-18-points-up-short-covering-and-reports-of.html | COTTON FINISHES 2 TO 18 POINTS UP; Short Covering and Reports of More Soil Bank Funds Act to Spur Buying | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/science-fiction-new-trend-on-tv-producers-showing-interest-in-space.html | SCIENCE FICTION NEW TREND ON TV; Producers Showing Interest in Space Developments - Guild Talks to Resume | | By Oscar Godboutspecial To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/mumford-hits-plan-for-washington-sq.html | MUMFORD HITS PLAN FOR WASHINGTON SQ. | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/good-coffee-linked-to-immaculate-pot.html | Good Coffee Linked To Immaculate Pot | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/long-island-lighting-1957-gross-set-record-net-144-a-share-against.html | LONG ISLAND LIGHTING; 1957 Gross Set Record -- Net $1.44 a Share, Against $1.51 | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/mortgage-for-800000-equitable-life-finances-two-williamsburg.html | MORTGAGE FOR $800,000; Equitable Life Finances Two Williamsburg Buildings | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/france-invests-skill-and-francs-in-development-of-west-africa.html | France Invests Skill and Francs In Development of West Africa | | By Richard P. Huntspecial To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/deficit-is-reported-penntexas-dissident-puts-months-loss-at-300000.html | DEFICIT IS REPORTED; Penn-Texas Dissident Puts Month's Loss at $300,000 | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/wage-rise-given-in-dress-strike-full-peace-near-talks-slated-on.html | WAGE RISE GIVEN IN DRESS STRIKE; FULL PEACE NEAR; Talks Slated on Contract Enforcement -- Return by Wednesday Predicted SEVERANCE PAY IS WON Money Package Reported at Nearly 13% -- Increase in Garment Prices Seen WAGE RISE GIVEN IN DRESS STRIKE | True | By A. H. Raskin | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/ross-takes-run-laurels.html | Ross Takes Run Laurels | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/walter-v-wentworth.html | WALTER V. WENTWORTH | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/helen-hayes-recreates-stage-role-in-walter-kerrs-adaptation-of-mrs.html | Helen Hayes; Re-Creates Stage Role in Walter Kerr's Adaptation of 'Mrs. McThing' | | By Jack Gould | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/shadowing-for-eyes.html | Shadowing for Eyes | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/forgiveness-is-urged-dr-dawley-asserts-state-of-heart-enhances.html | FORGIVENESS IS URGED; Dr. Dawley Asserts State of Heart Enhances Prayer | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/celler-opposes-bank-bill.html | Celler Opposes Bank Bill | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/license-is-granted-houdry-process-rights-go-to-japanese-company.html | LICENSE IS GRANTED; Houdry Process Rights Go to Japanese Company | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/chester-m-wilcox.html | CHESTER M. WILCOX | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/vast-india-aid-urged-senator-humphrey-calls-for-a-900000000-program.html | VAST INDIA AID URGED; Senator Humphrey Calls for a $900,000,000 Program | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/fain-to-write-stage-score.html | Fain to Write Stage Score | True | | 1986-03-07 | RE0000288254 | B00000698851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/art-gallery-potpourri-rouault-and-lerner-paintings-shown-twoman.html | Art: Gallery Pot-Pourri; Rouault and Lerner Paintings Shown -Two-Man Exhibition at Fleischman's | True | D. A. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/barrow-cadbury.html | BARROW CADBURY | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/two-parties-ask-fight-on-slump-by-public-works-gop-senators-urge.html | TWO PARTIES ASK FIGHT ON SLUMP BY PUBLIC WORKS; G.O.P. Senators Urge Quick U. S. Action for Recovery -- Back Wider Jobless Aid HAIL EISENHOWER PLAN House Democrats Propose 2.5 Billion Loan Program to Spur Urban Building BOTH PARTIES ASK FOR PUBLIC WORKS | True | By Allen Druryspecial To The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/lincoln-sq-unit-is-set-up-by-jack-a-watchdog-committee-of-23-to.html | LINCOLN SQ. UNIT IS SET UP BY JACK; A 'Watchdog Committee' of 23 to Deal With Issues in Tenant Relocation WILL HEAR COMPLAINTS Group to Hold First Session March 18 -- Headquarters Planned in the Area | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/finns-place-one-two-in-jump-to-annex-nordic-team-crown-defeat.html | Finns Place One, Two in Jump To Annex Nordic Team Crown; Defeat Russians in World Meet as Kaerkinen Wins-- Sweden Is Third | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/iraq-and-jordan-begin-talks.html | Iraq and Jordan Begin Talks | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/safe-in-bronx-school-rifled.html | Safe in Bronx School Rifled | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/playhouse-here-ready-to-reopen-courtnamed-receiver-may-book-shows.html | PLAYHOUSE HERE READY TO REOPEN; Court-Named Receiver May Book Shows for National -- Lots of 'Lysistratas' | True | By Arthur Gelb | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/attacks-disturb-lebanese.html | Attacks Disturb Lebanese | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/albert-klingler-exnaval-officer.html | ALBERT KLINGLER, EX-NAVAL OFFICER | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/miss-chamberlain-sets-mark.html | Miss Chamberlain Sets Mark | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/hungarian-revolt-to-come-up-at-u-n.html | HUNGARIAN REVOLT TO COME UP AT U. N. | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/50-stanford-pay-rise-asked.html | 50% Stanford Pay Rise Asked | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/chrysler-raises-defense-backlog-jan-1-total-at-300-million-against.html | CHRYSLER RAISES DEFENSE BACKLOG; Jan. 1 Total at 300 Million, Against 100 Million a Year Earlier | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/charles-b-howe-87-a-retired-principal.html | CHARLES B. HOWE, 87, A RETIRED PRINCIPAL | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/airmen-fearful-passenger-jets-may-lead-to-layoffsfor-them-pilot-and.html | Airmen Fearful Passenger Jets May Lead to Lay-offs for Them; Pilot and Engineer Unions See Surplus of Labor Inherent in Craft That Haul More Fares With Same Crews | True | By Edward Hudson | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/charter-market-low-and-steady-freight-index-stays-at-same-level-3.html | CHARTER MARKET LOW AND STEADY; Freight Index Stays at Same Level 3 Weeks -- Foreign Ships Face Lay-Ups | True | | 1986-03-07 | RE0000288254 | B00000698851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/benefit-tour-slated-at-furniture-center.html | Benefit Tour Slated At Furniture Center | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/john-d-cairns.html | JOHN D. CAIRNS | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/municipal-financing-to-dip.html | Municipal Financing to Dip | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/marcella-pobbe-bows-in-boheme-italian-soprano-heard-as-mimi-at-met.html | MARCELLA POBBE BOWS IN 'BOHEME'; Italian Soprano Heard as Mimi at 'Met' -- Makes Pleasing Impression | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/48-drop-shown-by-phelps-dodge-net-income-off-in-1957-as-copper.html | 48% DROP SHOWN BY PHELPS DODGE; Net Income Off in 1957 as Copper Prices Plunged and Sales Declined COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/japan-plans-new-polar-trip.html | Japan Plans New Polar Trip | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/british-capture-racquets-crown-atkins-streaks-for-21-points-as-he.html | BRITISH CAPTURE RACQUETS CROWN; Atkins Streaks for 21 Points as He and Wagg Beat Pell and Grant in U. S. Final | True | By Allison Danzig | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/camp-opposition-explained.html | Camp Opposition Explained | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/adenauer-looks-for-soviet-shift-talk-with-envoy-revives-hope-german.html | ADENAUER LOOKS FOR SOVIET SHIFT; Talk With Envoy Revives Hope German Unity Will Be on Summit Agenda | True | By M. S. Handlerspecial To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/increase-opposed-in-top-school-pay-high-republicans-in-albany.html | INCREASE OPPOSED IN TOP SCHOOL PAY; High Republicans in Albany Critical of Bill That Would Give Theobald $37,500 | True | By Douglas Dalessspecial To the New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/canadiens-down-black-hawks-41-moore-and-beliveau-get-two-tallies.html | CANADIENS DOWN BLACK HAWKS, 4-1; Moore and Beliveau Get Two Tallies Apiece -- Bruins Crush Leafs, 7 to 0 | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/pulitzer-jury-to-meet-editors-and-cartoonist-to-scan-journalism.html | PULITZER JURY TO MEET; Editors and Cartoonist to Scan Journalism Entries | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/mrs-arthur-h-bissell.html | MRS. ARTHUR H. BISSELL | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/new-bands-for-watches.html | New Bands for Watches | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/drama-desk-to-meet-today.html | Drama Desk to Meet Today | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/german-strike-threatens.html | German Strike Threatens | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/venturi-littler-and-maxwell-tie-share-lead-in-new-orleans-golf-with.html | VENTURI, LITTLER AND MAXWELL TIE; Share Lead in New Orleans Golf With 68's -- 3 Players in Deadlock for 4th | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/sir-sydney-white-dies-grand-secretary-of-masonic-lodges-in-england.html | SIR SYDNEY WHITE DIES; Grand Secretary of Masonic Lodges in England Was 73 | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/king-of-naples-in-vote-crusade-italian-monarchist-seeking-a.html | 'KING OF NAPLES' IN VOTE CRUSADE; Italian Monarchist, Seeking a National Role, Says He Will Fight Politicians | True | Special to The New York Times. | 1986-03-07 | RE0000288254 | B00000698851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-10 | 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/unitarian-fete-wednesday.html | Unitarian Fete Wednesday | True | | 1986-03-07 | RE0000288254 | B00000698851 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/steel-output-dips-new-upturn-is-seen.html | STEEL OUTPUT DIPS, NEW UPTURN IS SEEN | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/catcher-misses-tag.html | Catcher Misses Tag | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/landsale-curbs-by-railway-void-supreme-court-bans-clause-making.html | LAND-SALE CURBS BY RAILWAY VOID; Supreme Court Bans Clause Making Buyer or Tenant Use Northern Pacific GRANTS BY U.S. IN DEALS Several Million Acres Are Involved -- Bench Divides 5 to 3 in Decision LAND-SALE CURBS BY RAILWAY VOID | True | By Anthony Lewisspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/can-maker-to-borrow-80000000-of-long-term-debentures-is-slated.html | CAN MAKER TO BORROW; $80,000,000 of Long - Term Debentures Is Slated | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/presidents-plan-opposed.html | President's Plan Opposed | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/imrs-jack-rothenberg1.html | IMRS. JACK ROTHENBERG1 | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/russia-modifies-stand-on-games-agrees-to-house-olympians-with-other.html | RUSSIA MODIFIES STAND ON GAMES; Agrees to House Olympians With Other Athletes for 1960 Winter Program | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/woman-102-beaten-her-grandson-held.html | WOMAN, 102, BEATEN; HER GRANDSON HELD | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/brilliant-colors-mark-new-danish-cookware.html | Brilliant Colors Mark New Danish Cookware | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/tomaloe-scruggs.html | Tomaloe -- Scruggs | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/west-virginia-heads-coaches-final-poll.html | WEST VIRGINIA HEADS COACHES FINAL POLL | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/brussels-fair-aid-raised-by-senate-tentative-approval-is-given.html | BRUSSELS FAIR AID RAISED BY SENATE; Tentative Approval Is Given Total of 14.3 Million BRUSSELS FAIR AID RAISED BY SENATE | True | By C. P. Trussellspecial to the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/batista-pledges-fair-election-sabotage-is-continuing-in-cuba-strike.html | Batista Pledges Fair Election; Sabotage Is Continuing in Cuba; Strike Fails to Materialize on 6th Anniversary of Coup -- Many Youths Arrested BATISTA PLEDGES FAIR POLL JUNE 1 | True | By R. Hart Phillipsspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/shipping-events-fbi-is-called-in-aid-asked-in-finding-cause-of.html | SHIPPING EVENTS: F.B.I. IS CALLED IN; Aid Asked in Finding Cause of Tugboat Sinking -- U. S. Orders Are Sought | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/executive-changes.html | Executive Changes | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/yankees-sign-college-player.html | Yankees Sign College Player | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/gain-in-finished-steel-5215417-tons-shipped-in-january-up-from.html | GAIN IN FINISHED STEEL; 5,215,417 Tons Shipped in January , Up From 5,092,913 | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/kidney-donee-a-mother-woman-got-healthy-organ-from-her-twin-sister.html | KIDNEY DONEE A MOTHER; Woman Got Healthy Organ From Her Twin Sister | True | | 1986-03-07 | RE0000288256 | B00000699990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/women-set-2-benefits-housing-areas-service-unit-events-march-22.html | WOMEN SET 2 BENEFITS; Housing Areas' Service Unit Events March 22, April 5 | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/vatican-punishes-three-in-hungary-clerics-excommunicated-for.html | VATICAN PUNISHES THREE IN HUNGARY; Clerics Excommunicated for Cooperating With Reds -- Have Parliament Seats CHURCH PUNISHES 3 ECCLESIASTICS | True | By Arnaldo Cortesispecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/batista-urged-to-resign.html | Batista Urged to Resign | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/sedition-trial-in-may-powell-exeditor-facing-germ-warfare-charge.html | SEDITION TRIAL IN MAY; Powell, Ex-Editor, Facing Germ Warfare Charge | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/senators-trip-pirates.html | Senators Trip Pirates | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/fifth-ave-space-taken-by-airline-alitalia-will-have-offices-and.html | FIFTH AVE. SPACE TAKEN BY AIRLINE; Alitalia Will Have Offices and Reservation Center in Tishman Building | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/new-unit-formed-by-drug-makers-two-groups-in-washington-and-new.html | NEW UNIT FORMED BY DRUG MAKERS; Two Groups in Washington and New York to Use Pharmaceutical Name | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/diver-drowned-at-boston.html | Diver Drowned at Boston | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/terrang-beats-porterhouse-with-seaneen-3d-in-san-bernardino.html | Terrang Beats Porterhouse, With Seaneen 3d, in San Bernardino Handicap; PHOTO SEPARATES FIRST 3 ON COAST Paying $5.50, Terrang Wins Under Boland -- 14 Horses in Rich Finale Today | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/motor-group-aide-elevated.html | Motor Group Aide Elevated | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/murrow-backed-for-senate-race-newsmans-name-put-forth-by-liberals.html | MURROW BACKED FOR SENATE RACE; Newsman's Name Put Forth by Liberals -- Harriman's Aides Weigh Candidacy | True | By Richard Amper | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/times-sq-center-opens-officially-information-booth-serving-visitors.html | TIMES SQ. CENTER OPENS OFFICIALLY; Information Booth, Serving Visitors Since Nov. 25, Has Inauguration | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/the-new-haven-to-drop-commuter-coupon-book.html | The New Haven to Drop Commuter Coupon Book | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/inniss-leads-scores-posts-1933-point-average-to-win-middle-eastern.html | INNISS LEADS SCORES; Posts 19.33 Point Average to Win Middle Eastern Title | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/2-good-deeds-in-one-policeman-rescues-woman-and-finds-cause-of.html | 2 GOOD DEEDS IN ONE; Policeman Rescues Woman and Finds Cause of Trouble | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/spring-is-getting-closer-only-17-more-days-for-local-turf.html | Spring Is Getting Closer, Only 17 More Days, for Local Turf Aficionados | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/kennecott-to-cut-copper-output-again-at-four-mining-divisions-in.html | Kennecott to Cut Copper Output Again At Four Mining Divisions in the West; ZINC PRODUCTION OFF IN FEBRUARY | True | | 1986-03-07 | RE0000288256 | B00000699990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/menshikov-visits-city-envoy-talks-off-the-record-and-sees-my-fair.html | MENSHIKOV VISITS CITY; Envoy Talks Off the Record and Sees 'My Fair Lady' | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/sumatra-revolt-long-simmering-outer-islands-made-three-earlier.html | SUMATRA REVOLT LONG SIMMERING; Outer Islands Made Three Earlier Attempts to End Rule by Jakarta | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/snob-zoning-stirs-protest-in-suburbs.html | 'SNOB ZONING' STIRS PROTEST IN SUBURBS | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/paris-shots-laid-to-algerians.html | Paris Shots Laid to Algerians | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/sports-of-the-times-someone-to-light-a-fire.html | Sports of The Times; Someone to Light a Fire | True | By Arthur Daley | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/farmingdale-lease-taken.html | Farmingdale Lease Taken | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/wheat-declines-in-mixed-market-other-grains-and-soybeans-close.html | WHEAT DECLINES IN MIXED MARKET; Other Grains and Soybeans Close Irregularly After a Day of Fluctuations | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/court-plan-wins-official-support-tweed-program-held-sound-by.html | COURT PLAN WINS OFFICIAL SUPPORT; Tweed Program Held Sound by Senators and Three Former Governors | True | By Warren Weaver Jr.special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/miss-stewart-scores-posts-two-victories-in-u-s-indoor-tennis.html | MISS STEWART SCORES; Posts Two Victories in U. S. Indoor Tennis Tourney | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/college-of-pharmacy-to-gain.html | College of Pharmacy to Gain | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/mayor-finds-politics-in-basketball-wagner-surprise-and-surprised.html | Mayor Finds Politics in Basketball; Wagner Surprise and Surprised Visitor to Luncheon Cheer for Manhattan Quintet Alienates St. John's Voters | True | By Louis Effrat | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/garbage-inquiry-asked-in-jersey-republican-senate-votes-bill.html | GARBAGE INQUIRY ASKED IN JERSEY; Republican Senate Votes Bill -- Democratic Assembly Delays on the Funds | True | By George Cable Wrightspecial to the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/ban-on-road-ads-urged-at-hearing-clubs-and-state-units-back-bill-to.html | BAN ON ROAD ADS URGED AT HEARING; Clubs and State Units Back Bill to Prevent 'Billboard Alley' on New Highways LEGALITY IS QUESTIONED Advertising Men Also Cite Wisdom of Interstate Curb in View of Recession | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/argentina-ends-long-bank-strike-threat-to-draft-employes-sends-them.html | ARGENTINA ENDS LONG BANK STRIKE; Threat to Draft Employes Sends Them Back to Jobs in Defiance of Union | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/mantles-buy-home-in-dallas.html | Mantles Buy Home in Dallas | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/bookmaking-ring-linked-to-police-syndicates-operations-are.html | BOOKMAKING RING LINKED TO POLICE; Syndicate's Operations Are Disclosed in Brooklyn as 5 Witnesses Are Held | True | By James P. McCaffrey | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/big-water-system-awaits-financing-syndicate-forming-to-float-bonds.html | BIG WATER SYSTEM AWAITS FINANCING; Syndicate Forming to Float Bonds of Michigan Project -- Bay Link Under Study | True | | 1986-03-07 | RE0000288256 | B00000699990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/los-angeles-jobless-increase.html | Los Angeles Jobless Increase | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/advertising-68-million-tv-sets.html | Advertising 68 Million TV Sets | True | By Carl Spielvogel | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/kingsport-tenn-and-new-britain-units-added-to-association-of-junior.html | Kingsport, Tenn., and New Britain Units Added to Association of Junior Leagues | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/job-compensation-for-guards.html | Job Compensation for Guards | True | Special To The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/joseph-hg-jr-shipbuilder-dies-president-of-todd-concern-since-53.html | JOSEPH HG JR., SHIPBUILDER, DIES; President of Todd Concern Since '53 Was 62Aided Wartime Construction | True | Special 5o The New York Times | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/mrs-h-m-warendorf-has-son.html | Mrs. H. M. Warendorf Has Son | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/percyb-wightmani-ex-bronx-pastor-871.html | PERCYB. WIGHTMAN,I EX BRONX PASTOR, 871 | True | Special to the New York Times | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/a-ski-champion-reigns-amidst-tropical-snows.html | A Ski Champion Reigns Amidst Tropical Snows | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/maurice-codner.html | MAURICE CODNER | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/wreck-delays-central-trains.html | Wreck Delays Central Trains | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/substitute-bill-filed.html | Substitute Bill Filed | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/brundage-in-accord.html | Brundage in Accord | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/indonesian-red-cross-helps.html | Indonesian Red Cross Helps | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/holdup-suspect-held-also-is-charged-in-hitrun-accident-in-brooklyn.html | HOLD-UP SUSPECT HELD; Also Is Charged in Hit-Run Accident in Brooklyn | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/19-hurt-in-bus-fire.html | 19 Hurt in Bus Fire | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/jakarta-forces-capture-3-towns-in-sumatra-drive-troop-landing-on.html | JAKARTA FORCES CAPTURE 3 TOWNS IN SUMATRA DRIVE; Troop Landing on East Coast Followed by Air and Sea Attacks on Rebel City U. S. OIL WORK IS HALTED Caltex Company Evacuates Some Families -- Dutch Get Report of Big Offensive | True | By the United Press. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/prince-gaetan-52-dead-i-brother-of-empress-zita-was-in-franco-and-u.html | PRINCE GAETAN, 52, DEAD; i !Brother of Empress Zita Was ; in Franco and U. S. Armies | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/intervention-hit-in-bank-tax-bill-chief-of-jamaica-saving-says.html | INTERVENTION HIT IN BANK TAX BILL; Chief of Jamaica Saving Says Leaders of A. B. A. Complicate House Study | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/wood-field-and-stream-shed-a-tear-for-forgates-pheasants-they-can.html | Wood, Field and Stream; Shed a Tear for Forsgate's Pheasants: They Can Run but They Can't Hide | True | By John W. Randolphspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/alexander-beith.html | ALEXANDER BEITH | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/college-brakes-its-aid-for-students-with-cars.html | College Brakes Its Aid For Students With Cars | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/mcclellan-accuses-uaw-on-violence-mcclellan-scores-uaws-violence.html | McClellan Accuses U.A.W. on Violence; M'CLELLAN SCORES U.A.W'S VIOLENCE | True | By Joseph A. Loftusspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/grahampaige-chooses-president-of-subsidiary.html | Graham-Paige Chooses President of Subsidiary | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/soviet-cuts-army-in-germany-again-communists-use-occasion-to-ask.html | SOVIET CUTS ARMY IN GERMANY AGAIN; Communists Use Occasion to Ask for the Withdrawal of U. S. Forces as Well | True | By Harry Gilroyspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/3-u-s-boxers-in-finals-henderson-posts-knockout-in-military-meet-at.html | 3 U. S. BOXERS IN FINALS; Henderson Posts Knockout in Military Meet at Cairo | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/soviet-fixes-limit-on-un-unit-agenda.html | SOVIET FIXES LIMIT ON U.N. UNIT AGENDA | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/labor-urges-u-s-to-build-schools-spokesman-calls-for-action-to.html | LABOR URGES U. S. TO BUILD SCHOOLS; Spokesman Calls for Action to Provide Classrooms and Emergency Jobs | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/morocco-criticizes-plan.html | Morocco Criticizes Plan | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/u-s-studies-plan-for-african-ties-seeks-hint-on-new-algerian-policy.html | U. S. STUDIES PLAN FOR AFRICAN TIES; Seeks Hint on New Algerian Policy in French Move for Defense Accord | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/alaska-commission-to-meet.html | Alaska Commission to Meet | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/son-to-the-john-contes.html | Son to the John Contes | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/talent-scouts-to-move-sept-24-godfrey-tv-show-on-cbs-shifting-to.html | 'TALENT SCOUTS' TO MOVE SEPT. 24; Godfrey TV Show on C.B.S. Shifting to Wednesday - Western May Precede It | True | By Val Adams | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/army-risk-aided-supreme-court-clears-way-for-upgrading-discharge.html | ARMY 'RISK' AIDED; Supreme Court Clears Way for Upgrading Discharge | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/dial-your-phone-for-ticket-news-theatre-group-considers-an.html | DIAL YOUR PHONE FOR TICKET NEWS; Theatre Group Considers an Information Service -- New Musical for Old Team | True | By Sam Zolotow | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/our-policy-in-cuba-maintenance-of-friendly-relations-with-dictators.html | Our Policy in Cuba; Maintenance of Friendly Relations With Dictators Questioned | True | MANUEL J. MENCIA | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/fair-exhibits-to-symbolize-u-s-problems-resources-slums-and.html | Fair Exhibits to Symbolize U. S. Problems; Resources, Slums and Segregation Handled in Brussels Display Pictures, Charts Will Be Used to Show Progress to Fuller Democracy | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/protested-arrows-removed-by-store.html | Protested Arrows Removed by Store | True | | 1986-03-07 | RE0000288256 | B00000699990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/shell-to-build-near-strasbourg.html | Shell to Build Near Strasbourg | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/poland-explains-austerity-drive-big-propaganda-campaign-indicates.html | POLAND EXPLAINS AUSTERITY DRIVE; Big Propaganda Campaign Indicates Extent of Red Leadership's Anxiety | True | By Sydney Grusonspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/tripler-president-retires.html | Tripler President Retires | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/bonnici-victor-in-eighth.html | Bonnici Victor in Eighth | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/la-salle-coach-quits-pollard-drops-basketball-job-moore-mentioned.html | LA SALLE COACH QUITS; Pollard Drops Basketball Job -- Moore Mentioned for Post | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/suffolk-charter-goes-to-governor-assembly-adopts-measure-cut-in.html | SUFFOLK CHARTER GOES TO GOVERNOR; Assembly Adopts Measure -- Cut in Station Wagon Fees Proposed Again | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/safer-water-sports.html | Safer Water Sports | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/st-marys-school-to-hold-reception.html | ST. MARY'S SCHOOL TO HOLD RECEPTION | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/umma-party-leads-in-sudan-election.html | UMMA PARTY LEADS IN SUDAN ELECTION | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/human-rights-at-un.html | HUMAN RIGHTS AT U. N. | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/cornell-receives-gift-from-taylor.html | CORNELL RECEIVES GIFT FROM TAYLOR | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/pakistan-team-draws-cricket-tourists-rally-in-british-guiana-match.html | PAKISTAN TEAM DRAWS; Cricket Tourists Rally in British Guiana Match | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/discount-rate-reduced-by-reserve-in-boston.html | Discount Rate Reduced By Reserve in Boston | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/ceylon-oil-workers-strike.html | Ceylon Oil Workers Strike | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/boy-16-is-charged-in-wristbreaking.html | BOY, 16, IS CHARGED IN WRIST-BREAKING | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/paper-tiger-910-triumphs-by-head-favorite-nips-prince-challa-at.html | PAPER TIGER, 9-10, TRIUMPHS BY HEAD; Favorite Nips Prince Challa at Bowie for His First Victory Since May | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/90-boys-attending-2-special-schools.html | 90 BOYS ATTENDING 2 SPECIAL SCHOOLS | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/bomb-test-ban-urged.html | Bomb Test Ban Urged | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/plane-falls-into-street-kills-10-in-buenos-aires.html | Plane Falls Into Street, Kills 10 in Buenos Aires | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/commodities-off-a-bit-level-eased-to-858-friday-from-859-thursday.html | COMMODITIES OFF A BIT; Level Eased to 85.8 Friday From 85.9 Thursday | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/sales-of-du-pont-at-record-in-1957-1965000000-for-year-is-listed-in.html | SALES OF DU PONT AT RECORD IN 1957; $1,965,000,000 for Year Is Listed in Report Being Mailed to Stockholders | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/mens-suit-output-dips-january-production-fell-19-below-the-1957.html | MEN'S SUIT OUTPUT DIPS; January Production Fell 19% Below the 1957 Level | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/lockwood-fanarjian.html | Lockwood -- Fanarjian | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/scientists-trace-bloodclotting-process-discover-how-thrombin-does.html | Scientists Trace Blood-Clotting Process, Discover How Thrombin Does Its Work | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/france-outlines-a-tunisia-accord-reported-offer-would-shift-forces.html | FRANCE OUTLINES A TUNISIA ACCORD; Reported Offer Would Shift Forces for Concessions on Surveillance and Ousters French Plan to Settle Dispute With Tunis Given to Murphy | True | By Robert C. Dotyspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/20000-war-dead-found.html | 20,000 War Dead Found | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/thomas-predicts-revolt-in-africa-socialist-leader-says-that-victims.html | THOMAS PREDICTS REVOLT IN AFRICA; Socialist Leader Says That victims of Segregation Will Smite Oppressors | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/nta-will-offer-night-tv-package-distributors-plan-3-hours-of-filmed.html | N.T.A. WILL OFFER NIGHT TV PACKAGE; Distributors Plan 3 Hours of Filmed Shows -- Bribery of Police to Be Dramatized | True | By Oscar Godboutspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/macy-tax-victory-appealed-by-u-s-government-asks-reversal-of.html | MACY TAX VICTORY APPEALED BY U. S.; Government Asks Reversal of Verdict That May Cost Billion if It Stands | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/bid-now-75-triumphs-choice-wins-5furlong-sprint-at-lincoln-in-059.html | BID NOW, 7-5, TRIUMPHS; Choice Wins 5-Furlong Sprint at Lincoln in 0:59 4/5 | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/london-rise-ends-in-a-dull-session-new-uncertainty-over-u-s.html | LONDON RISE ENDS IN A DULL SESSION; New Uncertainty Over U. S. Business Outlook Noted -- Index Off 1.5 to 161.3 | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/for-a-fluoridation-referendum.html | For a Fluoridation Referendum | True | ANITA LOOS | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/allen-northey-jones-banker-dies-at-62-partner-in-morgan-stanley-of.html | Allen Northey Jones, Banker, Dies at 62; Partner in Morgan Stanley of Wall St. | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/korea-volunteers-to-go-to-manchuria.html | KOREA 'VOLUNTEERS' TO GO TO MANCHURIA | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/cooking-tip-creamed-spinach.html | Cooking Tip: Creamed Spinach | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/leaders-in-coops-confer-in-capital.html | LEADERS IN CO-OPS CONFER IN CAPITAL | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/crime-parley-delegate-cant-name-companions.html | Crime Parley Delegate Can't Name Companions | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/health-agency-to-quit-norwalk-dispensary-closing-july-1-after-50.html | HEALTH AGENCY TO QUIT; Norwalk Dispensary Closing July 1 After 50 Years | True | Special to The New York Times | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/hungry-executes-two.html | Hungry Executes Two | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/industry-leader-hits-dress-talks-outoftown-unit-says-city-concerns.html | INDUSTRY LEADER HITS DRESS TALKS; Out-of-Town Unit Says City Concerns Submit Feebly to Union Dictation | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/plea-for-caution.html | PLEA FOR CAUTION | True | | 1986-03-07 | RE0000288256 | B00000699990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/laborite-terms-u-s-missile-junk-opposes-american-bases-in-britain.html | LABORITE TERMS U. S. MISSILE JUNK; Opposes American Bases in Britain for Thors as a Waste of Money | True | By Kennett Lovespecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/russia-may-see-paramount-film-iron-curtain-area-included-in-studios.html | RUSSIA MAY SEE PARAMOUNT FILM; Iron Curtain Area Included in Studio's European Deal - - Peck Firm Buys Book | True | By Thomas M. Pryorspecial To the New York Times | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/engineer-for-the-f-c-c-john-storrs-cross.html | Engineer for the F. C. C.; John Storrs Cross | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/mother-dies-boy-saved-as-el-brace-holds-foot.html | Mother Dies, Boy Saved As El Brace Holds Foot | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/11-tennessee-convicts-flee.html | 11 Tennessee Convicts Flee | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/disqualification-ends-bout.html | Disqualification Ends Bout | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/sgt-edward-barry-jr.html | SGT. EDWARD BARRY JR. | True | Special to The New York Times | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/reds-plan-a-magazine-international-monthly-to-be-published-in.html | REDS PLAN A MAGAZINE; International Monthly to Be Published in Prague | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/farm-groups-for-extension.html | Farm Groups for Extension | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/hinry-w-laniir-i-a-writer-was-841-i-author-ofhe-did-not-die-ati.html | HINRY W. LANIIR, I A WRITER, WAS 841; I Author ofHe Did Not Die atI Mayerling' Dead-- Founder I I of Golden Book Magazine I | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/columbus-lost-island.html | COLUMBUS LOST ISLAND | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/iran-decision-pending-announcement-about-royal-marriage-due-soon.html | IRAN DECISION PENDING; Announcement About Royal Marriage Due Soon | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/49000-is-missing-city-aide-resigns-realty-bureau-official-quits.html | $49,000 IS MISSING; CITY AIDE RESIGNS; Realty Bureau Official Quits -- Hogan Acts in Case $49,000 IS MISSING; CITY AIDE RESIGNS | True | By Charles G. Bennett | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/2-union-aides-held-in-500-shakedown.html | 2 UNION AIDES HELD IN $500 SHAKEDOWN | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/bernstein-work-listed-composer-to-conduct-trouble-in-tahiti-with.html | BERNSTEIN WORK LISTED; Composer to Conduct 'Trouble in Tahiti' With City Opera | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/benefit-for-nursery-school.html | Benefit for Nursery School | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/exhibit-pictures-mars-plant-life-mosses-lichens-shown-by.html | EXHIBIT PICTURES MARS PLANT LIFE; Mosses, Lichens Shown by Planetarium -- Awards Given at Coliseum | True | By Joan Lee Faust | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/auto-output-cut-to-reduce-stocks-industry-produced-83182-cars-in.html | AUTO OUTPUT CUT TO REDUCE STOCKS; Industry Produced 83,182 Cars in Week, Compared With 140,161 in 1957 | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/citizen-unit-hinted-for-drivers-strike.html | CITIZEN UNIT HINTED FOR DRIVERS' STRIKE | True | | 1986-03-07 | RE0000288256 | B00000699990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/cuban-sugar-refinery-names-new-chairman.html | Cuban Sugar Refinery Names New Chairman | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/continental-wins-coast-route-ruling.html | CONTINENTAL WINS COAST ROUTE RULING | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/banker-dies-in-fall-under-subway-train.html | BANKER DIES IN FALL UNDER SUBWAY TRAIN | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/stanvac-company-unaffected.html | Stanvac Company Unaffected | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/mrs-elsie-hinman.html | MRS. ELSIE HINMAN | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/no-bomb-at-coliseum-flower-show-goes-on-during-search-after-phone.html | NO BOMB AT COLISEUM; Flower Show Goes On During Search After Phone Call | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/a-power-of-dreams-opens-downtown.html | 'A Power of Dreams' Opens Downtown | True | L.C. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/alexander-vinter-dies-soviet-hydroelectric-power-expert-built-noted.html | ALEXANDER VINTER DIES; Soviet Hydro-Electric Power Expert Built Noted Dam | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/three-more-japanese-paroled.html | Three More Japanese Paroled | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/chinese-reds-oust-official.html | Chinese Reds Oust Official | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/g-o-p-to-let-city-sell-school-bonds-with-yearly-limit-gop-bill.html | G. O. P. to Let City Sell School Bonds With Yearly Limit; G.O.P. BILL CURBS CITY SCHOOL DEBT | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/antarctic-unloading-balked.html | Antarctic Unloading Balked | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/civil-war-in-indonesia.html | CIVIL WAR IN INDONESIA | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/walkuere-at-met-jean-madeira-makes-first-appearance-as-fricka.html | 'WALKUERE' AT 'MET'; Jean Madeira Makes First Appearance as Fricka | True | J. B. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/portrait-is-slashed-painting-of-president-damaged-in-houston-club.html | PORTRAIT IS SLASHED; Painting of President Damaged in Houston Club | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/williams-injures-thigh.html | Williams Injures Thigh | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/can-the-railroads-wait.html | CAN THE RAILROADS WAIT? | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/hilton-plans-to-build-300room-airport-inns.html | Hilton Plans to Build 300-Room Airport Inns | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/chemise-a-success-u-s-stores-report.html | Chemise a Success, U. S. Stores Report | True | By Nan Robertson | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/sukarno-bids-u-s-show-sympathy-indonesian-leader-praises-america-in.html | SUKARNO BIDS U. S. SHOW SYMPATHY; Indonesian Leader Praises America in Receiving Washington's Envoy | True | By Bernard Kalbspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/truck-plan-opposed-red-hook-mothers-seek-to-bar-u-s-station-in-park.html | TRUCK PLAN OPPOSED; Red Hook Mothers Seek to Bar U. S. Station in Park | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/buying-is-cautious-at-toy-show-here-yule-sales-decline.html | Buying Is Cautious At Toy Show Here, Yule Sales Decline | True | | 1986-03-07 | RE0000288256 | B00000699990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/dibiase-gains-split-decision-over-schmidt-in-st-nicholas-tenrounder.html | DiBiase Gains Split Decision Over Schmidt in St. Nicholas Ten-Rounder; ASTORIAN VICTOR IN EXCITING BOUT DiBiase Uses Varied Attack in Beating Schmidt, Who Relies on Long Rights | True | By Joseph C. Nichols | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/peoria-news-strike-ends.html | Peoria News Strike Ends | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/town-hails-victory-whitby-celebrates-world-title-triumph-of-hockey.html | TOWN HAILS VICTORY; Whitby Celebrates World Title Triumph of Hockey Team | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/ecuador-joins-atomic-unit.html | Ecuador Joins Atomic Unit | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/mrs-frank-h-smith.html | MRS. FRANK H. SMITH | True | SPecial to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/naval-stores.html | NAVAL STORES | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/the-independent-agencies.html | THE "INDEPENDENT" AGENCIES | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/music-maestro-danny-on-the-podium-kaye-regales-capacity-concert.html | Music: Maestro Danny on the Podium; Kaye Regales Capacity Concert Audience | True | By Howard Taubman | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/pilot-is-blamed-in-rikers-crash-cab-says-airline-captain-failed-to.html | PILOT IS BLAMED IN RIKERS CRASH; C.A.B. Says Airline Captain Failed to Control DC-6 in Mishap that Killed 20 PLANE FOUND NORMAL Tests With Similar Aircraft Show Ice or Snow Did Not Cause Erratic Flight | True | By Milton Bracker | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/pay-tv-stock-fraud-laid-to-city-broker.html | PAY TV STOCK FRAUD LAID TO CITY BROKER | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/reds-praise-masaryk-say-late-czech-foreign-chief-took-the-peoples.html | REDS PRAISE MASARYK; Say Late Czech Foreign Chief Took the 'People's Side' | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/sumatra-exodus-arranged-by-u-s-navy-is-ready-to-evacuate-450.html | SUMATRA EXODUS ARRANGED BY U. S.; Navy Is Ready to Evacuate 450 Americans in Danger Zone -- Little Peril Seen | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/north-africa-cool-to-pact.html | North Africa Cool to Pact | True | By Thomas F. Bradyspecial to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/brighter-lamps-seen-at-exhibit-fluorescent-units-raised-in-power.html | BRIGHTER LAMPS SEEN AT EXHIBIT; Fluorescent Units Raised in Power -- 194 Exhibitors in Coliseum Display | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/dean-pike-honored-cited-at-columbia-for-aid-to-the-orthodox-church.html | DEAN PIKE HONORED; Cited at Columbia for Aid to the Orthodox Church | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/hearing-due-for-2-in-alcohol-deaths.html | Hearing Due for 2 in Alcohol Deaths | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/burgess-pinson-connect.html | Burgess, Pinson Connect | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/statement-by-caltex.html | Statement by Caltex | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/ford-cuts-operation-1500-idle-at-louisville-layoff-at-chrysler.html | FORD CUTS OPERATION; 1,500 Idle at Louisville -Lay-Off at Chrysler | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/frederick-j-hsutton.html | FREDERICK J. H.'SUTTON | True | Special to The New York. Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/linck-bozorth.html | Linck -- Bozorth | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/arkansan-named-to-replace-mack-js-cross-communications-expert.html | ARKANSAN NAMED TO REPLACE MACK; J.S. Cross, Communications Expert, Backed for. F.C.C. by Inquiry Chairman ARKANSAN NAMED TO REPLACE MACK | True | By Jay Walzspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/voroshilovgrad-is-renamed.html | Voroshilovgrad Is Renamed | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/senate-bars-a-rise-in-cotton-acreage.html | SENATE BARS A RISE IN COTTON ACREAGE | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/parr-accused-again-754645-tax-claim-is-filed-against-extexas-boss.html | PARR ACCUSED AGAIN; $754,645 Tax Claim Is Filed Against Ex-Texas Boss | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/czech-reds-apologize-paper-concedes-it-erred-in-quoting-konev.html | CZECH REDS APOLOGIZE; Paper Concedes It Erred in Quoting Konev Speech | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/major-offensive-reported.html | Major Offensive Reported | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/farm-employment-dips.html | Farm Employment Dips | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/miss-coven-fiancee-of-barry-l-kantor.html | MISS COVEN FIANCEE OF BARRY L. KANTOR | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/family-fund-reports-appeal-sets-record-in-gifts-and-number-of.html | FAMILY FUND REPORTS; Appeal Sets Record in Gifts and Number of Donors | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/shop-talk-rainwear-designed-to-lift-spirits.html | Shop Talk; Rainwear Designed to Lift Spirits | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/mrs-arese-to-remarry-former-jane-scriven-fiancee-of-edward-p.html | MRS. ARESE TO REMARRY; Former Jane Scriven Fiancee of Edward P. Cumming | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/earthquake-rocks-ryukyus.html | Earthquake Rocks Ryukyus | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/car-excise-stay-asked.html | Car Excise Stay Asked | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/miss-irene-ryan-engaged-to-wed-actress-will-be-bride-april-14-of.html | MISS IRENE RYAN ENGAGED TO WED; Actress Will Be Bride April 14 of George Olsen, Stage Director, at Little Church | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/miss-dorothy-case-will-marry-in-june.html | MISS DOROTHY CASE WILL MARRY IN JUNE | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/red-china-warns-u-s-says-it-must-stop-meddling-in-indonesian.html | RED CHINA WARNS U. S.; Says It Must Stop Meddling in Indonesian Affairs | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/to-solve-cyprus-problem-turkish-position-on-partition-is-believed.html | To Solve Cyprus Problem; Turkish Position on Partition Is Believed Best Answer | True | ERNEST JACKH | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/olympics-stadium-bill-is-approved-by-senate.html | Olympics Stadium Bill Is Approved by Senate | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/utility-refunding-off.html | Utility Refunding Off | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/schools-for-the-retarded-lag-in-the-provision-of-adequate.html | Schools for the Retarded; Lag in the Provision of Adequate Facilities Is Charged | True | HARRY KAMISH | 1986-03-07 | RE0000288256 | B00000699990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/adenauer-made-a-knight.html | Adenauer Made a Knight | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/pattymulloy-duo-wins.html | Patty-Mulloy Duo Wins | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/womans-tv-gains-at-70000.html | Woman's TV Gains at $70,000 | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/15000-see-humez-outpoint-scholz-french-boxer-floors-rival-twice-for.html | 15,000 SEE HUMEZ OUTPOINT SCHOLZ; French Boxer Floors Rival Twice for Counts of 9 in Paris 10-Rounder | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/prospectors-fear-restrictive-action.html | PROSPECTORS FEAR RESTRICTIVE ACTION | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/coast-border-compact-gains.html | Coast Border Compact Gains | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/cross-burned-in-alabama.html | Cross Burned in Alabama | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/mrs-arthur-b-light.html | MRS. ARTHUR B. LIGHT | True | I I Spe_lal to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/imrs-gernhart-dueck.html | IMRS. GERNHART DUECK | True | I ectal to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/soviet-films-to-us-tv-reciprocal-accord-signed-by-zivs-foreign.html | SOVIET FILMS TO U.S. TV; Reciprocal Accord Signed by ZIV's Foreign Branch | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/sarnoff-opposes-network-changes.html | SARNOFF OPPOSES NETWORK CHANGES | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/flames-destroy-l-i-plant.html | Flames Destroy L. I. Plant | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/pyongyang-shuffles-cabinet.html | Pyongyang Shuffles Cabinet | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/privilege-is-scored-meader-urges-congress-to-disregard-executive.html | 'PRIVILEGE' IS SCORED; Meader Urges Congress to Disregard Executive Policy | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/british-tv-play-is-plea-to-disarm-priestley-drama-supports.html | BRITISH TV PLAY IS PLEA TO DISARM; Priestley Drama Supports Unilateral Renunciation of Nuclear Weapons | True | By Drew Middletonspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/falling-boom-kills-2-section-of-giant-pile-driver-collapses-in.html | FALLING BOOM KILLS 2; Section of Giant Pile Driver Collapses in Clinton, N. J. | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/meet-baseballs-heroic-stoics-umpires-prepare-in-spring-for-summer.html | Meet Baseball's Heroic Stoics; Umpires Prepare in Spring for Summer Shafts and Sneers You Learn to Take It, Delmore and Smith of National Siy | True | By Gay Talesespecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/oil-issue-subscribed-98-accept-shell-transport-rights-balance.html | OIL ISSUE SUBSCRIBED; 98% Accept Shell Transport Rights -- Balance Allotted | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/2-in-house-push-inquiry-in-leak-but-spence-opposes-a-full-study-of.html | 2 IN HOUSE PUSH INQUIRY IN 'LEAK'; But Spence Opposes a Full Study of Reserve Board's Discount Rate Action | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/election-unit-picks-11-group-studying-gifts-names-executive.html | ELECTION UNIT PICKS 11; Group Studying Gifts Names Executive Committee | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/united-nations-election-strains-diplomatic-dignity.html | United Nations Election Strains Diplomatic Dignity | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-03-07 | RE0000288256 | B00000699990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/sidelights-discount-rate-too-high.html | Sidelights; Discount Rate Too High? | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/jaywalkers-learning-very-very-slowly.html | Jaywalkers Learning 'Very, Very Slowly' | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/3-profane-loves.html | 3 Profane Loves | True | By Brooks Atkinsonspecial To The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/herman-kaufman.html | HERMAN KAUFMAN | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/political-maneuvers-comment-on-gop-hope-summit-talk-will-take.html | Political Maneuvers; Comment on G.O.P. Hope Summit Talk Will Take Spotlight Off the Economy | True | By James Restonspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/e-j-millington-is-dead-exjustice-in-michigan-86i-had-been-baptist.html | E. J. MILLINGTON IS DEAD; 'Ex-Justice in Michigan, 86,I Had Been Baptist Minister | True | Special to The New York Times. I | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/pick-rodgers-hennon-they-head-tenman-alleast-college-basketball.html | PICK RODGERS, HENNON; They Head Ten-Man All-East College Basketball Team | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/thyssen-to-pay-9-dividend.html | Thyssen to Pay 9% Dividend | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/finance-paper-peak-survey-finds-january-rise-to-be-largest-since-53.html | FINANCE PAPER PEAK; Survey Finds January Rise to Be Largest Since '53 | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/shoppers-test-color-vision.html | Shoppers Test Color Vision | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/house-unit-spurs-building.html | House Unit Spurs Building | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/mrs-eisenhower-visits-mother.html | Mrs. Eisenhower Visits Mother | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/pact-is-reached-in-dress-strike-price-rise-seen-union-plans-to.html | PACT IS REACHED IN DRESS STRIKE; PRICE RISE SEEN; Union Plans to Return Today After Ratification -- Pay Increased 8% PACT IS REACHED IN DRESS STRIKE | True | By A. H. Raskin | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/miss-neway-offers-recital-downtown.html | MISS NEWAY OFFERS RECITAL DOWNTOWN | True | E. D. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/president-host-to-tariff-group-backers-of-the-extension-of.html | PRESIDENT HOST TO TARIFF GROUP; Backers of the Extension of Reciprocal Trade Act Are Guests at Dinner | True | By Felix Belair Jr.special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/basilio-spars-7-rounds.html | Basilio Spars 7 Rounds | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/americans-in-kiev-see-youth-chiefs-their-discussion-illustrates.html | AMERICANS IN KIEV SEE YOUTH CHIEFS; Their Discussion Illustrates Problems of East and West in Exchange of Ideas | True | By Max Frankelspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/new-york-school-picks-social-work-professor.html | New York School Picks Social Work Professor | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/union-scores-eisenhower.html | Union Scores Eisenhower | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/nassau-democrats-offer-transit-plan.html | NASSAU DEMOCRATS OFFER TRANSIT PLAN | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/merrittchapman-increases-profit-record-net-of-13170332-last-year.html | MERRITT-CHAPMAN INCREASES PROFIT; Record Net of $13,170,332 Last Year Compared With $12,881,736 in 1956 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/uniform-traffic-laws-urged.html | Uniform Traffic Laws Urged | True | | 1986-03-07 | RE0000288256 | B00000699990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/harriman-prods-javits-and-ives-bids-senators-act-to-ease-state.html | HARRIMAN PRODS JAVITS AND IVES; Bids Senators Act to Ease State Republicans' Stand on Jobless Pay Bill | True | By Douglas Dalesspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/nan-marshall-to-wed-westport-girl-is-engaged-to-robert-francis.html | NAN MARSHALL TO WED; Westport Girl Is Engaged to Robert Francis Cushing | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/new-world-prepares-to-show-its-cultural-achievements-to-old-world.html | New World Prepares to Show Its Cultural Achievements to Old World; Abstract Art Is Going to Europe To Represent American Culture | True | By Sanka Knox | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/the-role-of-imports.html | THE ROLE OF IMPORTS | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/tour-to-help-group-for-better-hearing.html | TOUR TO HELP GROUP FOR BETTER HEARING | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/high-school-sports-elliffe-proves-coach-can-be-allstar-too.html | High School Sports; Elliffe Proves Coach Can Be All-Star, Too | True | By Howard M. Tuckner | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/the-new-submarines-i-a-discussion-of-navys-next-weapon-in.html | The New Submarines -- I; A Discussion of Navy's Next Weapon In Rocket-Firing, Atom-Powered Craft | True | By Hanson W. Baldwin | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/harvard-trio-picked-cleary-owen-guttu-repeat-as-allivy-hockey.html | HARVARD TRIO PICKED; Cleary, Owen, Guttu Repeat as All-Ivy Hockey Choices | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/36-million-repaid-on-lendlease-debt.html | 36 MILLION REPAID ON LEND-LEASE DEBT | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/leon-j-missimer.html | LEON J. MISSIMER | True | Specla to The New York Ttmes. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/sullivan-signs-comedy-team.html | Sullivan Signs Comedy Team | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/futures-in-cocoa-decline-sharply-tumble-near-1cent-daily-limit-most.html | FUTURES IN COCOA DECLINE SHARPLY; Tumble Near 1-Cent Daily Limit -- Most Other Commodities Weak | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/surgery-for-pioneer-flier.html | Surgery for Pioneer Flier | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/greek-game-scores-by-length-in-sprint-feature-in-florida.html | Greek Game Scores by Length In Sprint Feature in Florida | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/rebel-capital-shelled-jakarta-forces-capture-3-towns.html | Rebel Capital Shelled; JAKARTA FORCES CAPTURE 3 TOWNS | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/vice-president-elected-by-investment-concern.html | Vice President Elected By Investment Concern | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/cut-in-delinquency-linked-with-builtin-selfcontrols.html | Cut in Delinquency Linked With Built-In Self-Controls | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/miss-burchall-fianceei-st-johns-alumna-to-be-wed-to-ensign-george.html | MISS BURCHALL FIANCEE; St. John's Alumna to Be Wed to Ensign George Kelly | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/dudley-h-meek.html | DUDLEY H. MEEK | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/celler-bill-backed-by-gridiron-players.html | CELLER BILL BACKED BY GRIDIRON PLAYERS | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/haney-unruffled-by-aces-holdout-burdette-wants-to-skip-camp-drills.html | HANEY UNRUFFLED BY ACE'S HOLDOUT; Burdette Wants to Skip Camp Drills, Braves' Manager Says -- Dodgers Win, 7-5 | True | By Gordon S. White Jr.special To The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/yankees-lose-to-red-sox-for-third-straight-exhibition-baseball.html | Yankees Lose to Red Sox for Third Straight Exhibition Baseball Setback; DITMAR HIT HARD IN 8-TO-5 DEFEAT Yankee Pitcher Yields Five Red Sox Tallies on Seven Blows in Two Innings | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/paul-l-swisher-59-chemical-firm-aide.html | PAUL L. SWISHER, 59, CHEMICAL FIRM AIDE | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/cotton-prices-up-for-all-futures-gains-laid-to-expectation-of.html | COTTON PRICES UP FOR ALL FUTURES; Gains Laid to Expectation of Failure for Efforts to Increase Acreage | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/market-edges-up-in-7th-day-of-rise-average-climbs-054-point-to.html | MARKET EDGES UP IN 7TH DAY OF RISE; Average Climbs 0.54 Point to 279.53, as Rails Sag -- Most Gains Small BUT LORILLARD JUMPS Polaroid Also Soars to High -- Lukens, Bell & Howell and Kennecott Strong MARKET EDGES UP IN 7TH DAY OF RISE | True | BY Burton Crane | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/87-lands-debate-territorial-seas-a-6mile-limit-is-proposed-as-u-s.html | 87 LANDS DEBATE TERRITORIAL SEAS; A 6-Mile Limit Is Proposed as U. S. Backs 3 Miles and the Soviet 12 | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/british-airline-chief-applauds-soviet-on-cooperative-attitude-lord.html | British Airline Chief Applauds Soviet on Cooperative Attitude; Lord Douglas of B.E.A. Says Aeroflot Was Eager for Exchange of Flights | True | By George Horne | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/chrysler-meeting-april-15.html | Chrysler Meeting April 15 | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/food-news-skillet-it-is-handy-ally-for-the-home-cook-recipe.html | Food News: Skillet; It Is Handy Ally for the Home Cook-- Recipe Employing Its Use Is Offered | True | By June Owen | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/new-trustee-chosen-by-excelsior-savings.html | New Trustee Chosen By Excelsior Savings | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/city-college-honors-otis.html | City College Honors Otis | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/iran-fights-oil-pact-repudiates-saudi-arabias-agreement-with.html | IRAN FIGHTS OIL PACT; Repudiates Saudi Arabia's Agreement With Bahrein | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/school-problem-cited-discovery-and-development-of-teacher-talent.html | SCHOOL PROBLEM CITED; Discovery and Development of Teacher Talent Stressed | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/teachers-favor-help-for-gifted-conference-in-great-neck-is-seeking.html | TEACHERS FAVOR HELP FOR GIFTED; Conference in Great Neck Is seeking Plan to Improve Instruction in Science | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/strike-closes-canada-schools.html | Strike Closes Canada Schools | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/nixon-for-broad-tax-cut-in-few-weeks-if-dip-lasts-opposes-a.html | NIXON FOR BROAD TAX CUT IN FEW WEEKS IF DIP LASTS; OPPOSES A SPENDING PLAN; RETAIL SALES OFF Vice President Gives Administration View on Fighting Slump NIXON PREPARED TO BACK TAX CUT | True | By Edwin L. Dale Jr.special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/polish-minister-is-ill.html | Polish Minister Is Ill | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/watts-seeks-reelection.html | Watts Seeks Re-Election | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/school-aid-losses-seen-for-14-states.html | SCHOOL AID LOSSES SEEN FOR 14 STATES | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/exiled-dictators-live-expensively-perez-jimenez-seeking-us-home.html | EXILED DICTATORS LIVE EXPENSIVELY; Perez Jimenez Seeking U.S. Home -- Peron Spends His Leisure Time Reading | True | By Paul P. Kennedyspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/three-share-lead-in-golf-with-139s-venturi-burkemo-casper-pace-new.html | THREE SHARE LEAD IN GOLF WITH 139'S; Venturi, Burkemo, Casper Pace New Orleans Open at Halfway Mark | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/us-and-ship-line-press-joint-claim-seek-500000-damages-from-puget.html | U.S. AND SHIP LINE PRESS JOINT CLAIM; Seek $500,000 Damages From Puget Sound Yard for Withdrawing Bid | True | By Edward A. Morrow | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/custom-design-ignores-labels-relies-on-taste.html | Custom Design Ignores Labels, Relies on Taste | True | By Phyllis Lee Levin | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/frank-c-s-davis.html | FRANK C. S. DAVIS | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/turks-assail-briton-cyprus-demonstrators-call-for-governors-removal.html | TURKS ASSAIL BRITON; Cyprus Demonstrators Call for Governor's Removal | True | Dispatch of The Times, London | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/lattner-is-named-coach.html | Lattner Is Named Coach | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/tv-change-of-format-godfrey-revises-talent-scouts-twelve-years.html | TV: Change of Format; Godfrey Revises 'Talent Scouts' Twelve Years After Starting the Program | True | By John P. Shanley | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/committee-delays-bill-to-curb-court.html | COMMITTEE DELAYS BILL TO CURB COURT | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/even-the-birds-had-cold-winter-us-survey-finds-that-they-went.html | EVEN THE BIRDS HAD COLD WINTER; U.S. Survey Finds That They Went Farther South and Migration Is Delayed | True | By C. Devlin | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/stability-of-supreme-court.html | Stability of Supreme Court | True | WILLIAM H. BITTEL | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/smaller-parties-tested-in-canada-liberals-and-conservatives-eager.html | SMALLER PARTIES TESTED IN CANADA; Liberals and Conservatives Eager to Break Socialists' Hold in Saskatchewan | True | By Raymond Daniellspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/phils-11run-7th-routs-cards-188-redbirds-suffer-first-loss-of.html | PHILS' 11-RUN 7TH ROUTS CARDS, 18-8; Redbirds Suffer First Loss of Exhibition Schedule -- White Sox Win in 10th | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/dulles-warns-asia-parley-reds-may-plot-aggression-dulles-says-reds.html | Dulles Warns Asia Parley Reds May Plot Aggression; DULLES SAYS REDS MAY PLAN ATTACK | True | By Tillman Durdinspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/40000000-issues-go-on-sale-today-debentures-of-sylvania-electric-in.html | $40,000,000 ISSUES GO ON SALE TODAY; Debentures of Sylvania Electric in Offering by 71 Investment Houses | True | | 1986-03-07 | RE0000288256 | B00000699990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/marilynn-smiths-299-takes-honors-in-womens-open-golf-at.html | Marilynn Smith's 299 Takes Honors in Women's Open Golf at Jacksonville; CLOSING-ROUND 73 WINS BY A STROKE Marilynn Smith Victor Over Fay Crocker With Birdie Chip Shot on 18th | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/coeducation-incurs-vaticans-disfavor.html | COEDUCATION INCURS VATICAN'S DISFAVOR | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/george-komar-64-city-civil-engineer.html | GEORGE KOMAR, 64, CITY CIVIL ENGINEER | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/two-join-a-b-cparamount-board.html | Two Join A. B. C.-Paramount Board | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/course-in-commodities-slated.html | Course in Commodities Slated | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/children-get-blood-5-belgians-helped-in-heart-surgery-at-boston.html | CHILDREN GET BLOOD; 5 Belgians Helped in Heart Surgery at Boston | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/east-germans-sentence-spy.html | East Germans Sentence 'Spy' | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/rate-rises-sharply-for-treasury-bills.html | RATE RISES SHARPLY FOR TREASURY BILLS | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/gavin-rank-permanent-senate-approves-threestar-honor-for-retiring.html | GAVIN RANK PERMANENT; Senate Approves Three-Star Honor for Retiring Officer | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/manufacturers-trust-office-decor-is-new-yet-old.html | Manufacturers Trust Office Decor Is New, Yet Old | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/white-house-picketed-dozen-puerto-ricans-protest-against-u-s.html | WHITE HOUSE PICKETED; Dozen Puerto Ricans Protest Against U. S. 'Imperialism' | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/utility-reports-rise-in-earnings-but-commonwealth-edison-calls-57.html | UTILITY REPORTS RISE IN EARNINGS; But Commonwealth Edison Calls '57 Net Inadequate Return on Investment | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/stockholders-of-textron-push-for-an-increase-in-its-dividend.html | Stockholders of Textron Push For an Increase in Its Dividend | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/utilities-to-give-blood-red-cross-to-visit-con-edison-and-telephone.html | UTILITIES TO GIVE BLOOD; Red Cross to Visit Con Edison and Telephone Company | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/niagara-port-aide-named.html | Niagara Port Aide Named | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/john-wesley-honored-methodists-in-britain-hail-grand-assize-sermon.html | JOHN WESLEY HONORED; Methodists in Britain Hail 'Grand Assize' Sermon | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/screen-betsy-blair-in-lovemaker-marty-costar-is-old-maid-again.html | Screen: Betsy Blair in 'Lovemaker'; 'Marty' Co-Star Is Old Maid Again International Film at 52d St. Trans-Lux | True | By Bosley Crowther | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/aid-for-aged-urged.html | Aid for Aged Urged | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/detroit-squeezed-by-welfare-need.html | DETROIT SQUEEZED BY WELFARE NEED | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/william-w-griffiths.html | WILLIAM W. GRIFFITHS | True | Special to T'ne New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/art-work-of-draftsmen-sixty-from-u-s-and-italy-at-gallery-g.html | Art: Work of Draftsmen; Sixty From U. S. and Italy at Gallery 'G' | True | By Dore Ashton | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/explosive-mixture-sold.html | Explosive Mixture Sold | True | | 1986-03-07 | RE0000288256 | B00000699990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/troth-announced-of-dona-bernard-graduate-of-connecticut-is-fiancee.html | TROTH ANNOUNCED OF DONA BERNARD; Graduate of Connecticut Is Fiancee of Harold Jensen -- Wedding on April 26 | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/good-use-for-sauce.html | Good Use for Sauce | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/daughter-to-mr-j-d-lynch.html | Daughter to Mr. J. D. Lynch | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/westchester-hits-curb-for-relief-supervisors-find-no-tax-savings-in.html | WESTCHESTER HITS CURB FOR RELIEF; Supervisors Find No Tax Savings in State Bills for Residence Requirement | True | By Merrill Folsomspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/10to21year-term-for-174000-theft.html | 10-TO-21-YEAR TERM FOR $174,000 THEFT | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/rent-controls-backed-year-extension-in-city-urged-by-state-for.html | RENT CONTROLS BACKED; Year Extension in City Urged by State for Business | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/gumshoe-charge-amazes-hagerty-i-just-dont-believe-it-he-comments-on.html | 'GUMSHOE' CHARGE AMAZES HAGERTY; 'I Just Don't Believe It,' He Comments on Report That News Men Are Shadowed | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/army-chiefs-back-incentive-pay-plan.html | ARMY CHIEFS BACK INCENTIVE PAY PLAN | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/mackay-gains-in-cairo-ohioan-beats-ali-16-63-62-garrido-also-victor.html | MACKAY GAINS IN CAIRO; Ohioan Beats Ali, 1-6, 6-3, 6-2 -- Garrido Also Victor | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/surgeon-denounces-tactics-of-lawyers-surgeon-scores-lawyers-tactics.html | Surgeon Denounces Tactics of Lawyers; SURGEON SCORES LAWYERS' TACTICS | True | By Gladwin Hellspecial To the New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/california-five-5745-victor.html | California Five 57-45 Victor | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/more-marines-bodies-found.html | More Marines' Bodies Found | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/convict-accuses-lawyer-on-plea-expatrolman-in-prison-for-murder.html | CONVICT ACCUSES LAWYER ON PLEA; Ex-Patrolman, in Prison for Murder, Tells U. S. Court Counsel Tricked Him | True | By Edward Ranzal | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/wiluam-h-putam-a-hartford-leader.html | WILUAM H. PUTAM, A HARTFORD LEADER | True | Soecial to The New York Times, | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/dam-funds-approved.html | Dam Funds Approved | True | | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/dr-nittorini-65-expert-on-italy-u-of-p-romance-languages-professor.html | DR. NITTORINI, 65, EXPERT ON ITALY; U. of P. Romance Languages Professor Dies--Wrote on Dante and Pirandello | True | Snecial to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-11 | 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/benamin-p-thorne.html | BEN,AMIN P. THORNE | True | Special to The New York Times. | 1986-03-07 | RE0000288256 | B00000699990 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/reshevsky-in-sweep-beats-30-yeshiva-players-in-chess-exhibition.html | RESHEVSKY IN SWEEP; Beats 30 Yeshiva Players in Chess Exhibition Here | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/end-of-a-strike.html | END OF A STRIKE | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/richard-evans.html | RICHARD EVANS | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/protest-delays-l-i-school.html | Protest Delays L. I. School | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/toys-are-linked-to-aiding-child-reach-maturity.html | Toys Are Linked To Aiding Child Reach Maturity | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/to-save-east-front-of-capitol.html | To Save East Front of Capitol | True | JOHN M. CLARK, | 1986-03-07 | RE0000288257 | B00000699991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/u-s-sees-perils-in-nassers-role-union-curbs-syrian-leftists-but-may.html | U. S. SEES PERILS IN NASSER'S ROLE; Union Curbs Syrian Leftists but May Spur Adventures in Other Arab Countries | True | By Dana Adams Schmidt | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/shoemaker-suffers-bruises-in-spill-at-santa-anita-track-feature-is.html | Shoemaker Suffers Bruises in Spill at Santa Anita Track; FEATURE IS TAKEN BY PROMISED LAND | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/sports-of-the-times-how-to-catch-a-rabbit.html | Sports of The Times; How to Catch a Rabbit | True | By Arthur Daley | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/adolph-s-ochs-a-centennial.html | ADOLPH S. OCHS: A CENTENNIAL | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/copper-advances-in-heavy-trading-futures-rise-33-to-36-points-in.html | COPPER ADVANCES IN HEAVY TRADING; Futures Rise 33 to 36 Points in the Largest Volume Since World War II | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/court-postpones-republic-hearing.html | COURT POSTPONES REPUBLIC HEARING | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/new-refinery-at-kuwait.html | New Refinery at Kuwait | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/aid-loan-request-called-minimum-officials-insist-625-million-is.html | AID LOAN REQUEST CALLED MINIMUM; Officials Insist 625 Million Is Needed to Spur Plans for Poor Countries | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/for-wingless-autos.html | For "Wingless" Autos | True | ALFRED H. GUTTMANN. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/opera-auditions-lists-8-winners-young-american-singers-are-chosen.html | OPERA AUDITIONS LISTS 8 WINNERS; Young American Singers Are Chosen From 1,000 Entrants -- Italian Debut Is Prize | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/jersey-line-sees-its-failure-near-head-of-central-railroad-cites.html | JERSEY LINE SEES ITS FAILURE NEAR; Head of Central Railroad Cites Fear at Hearing on Commuter Changes | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/air-force-statement.html | Air Force Statement | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/fibreboard-products-co.html | FIBREBOARD PRODUCTS CO. | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/mgregor-bond.html | M'GREGOR BOND | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/atom-ban-sought-in-west-germany.html | ATOM BAN SOUGHT IN WEST GERMANY | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/ruling-on-legion-judge-says-group-cannot-be-sued-in-federal-court.html | RULING ON LEGION; Judge Says Group Cannot Be Sued in Federal Court | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/jean-madeira-sings.html | Jean Madeira Sings | True | E. D. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/wallace-m-norton.html | WALLACE M. NORTON | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/edmund-whittaker-insurance-aide-55.html | EDMUND WHITTAKER, INSURANCE AIDE, 55 | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/meat-sales-bill-advances.html | Meat Sales Bill Advances | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/paramount-buys-rights.html | Paramount Buys Rights | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/debt-stretching-by-u-s-reviewed-treasury-official-analyzes.html | DEBT STRETCHING BY U. S. REVIEWED; Treasury Official Analyzes Principles Behind Moves to Lengthen Maturities | True | | 1986-03-07 | RE0000288257 | B00000699991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/u-n-unit-sets-child-aid.html | U. N. Unit Sets Child Aid | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/l-m-mcracken-publicist-was-57-account-executive-for-firm-here-dies.html | L. M. M'CRACKEN, PUBLICIST, WAS 57; Account Executive for Firm Here Dies -- Ex-Reporter, Michigan Liquor Aide | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/subways-pledge-smooth-ride-railgrinding-train-approved.html | Subways Pledge Smooth Ride; Rail-Grinding Train Approved | True | By Stanley Levey | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/custom-clothes-designed-to-flatter-mature-woman.html | Custom Clothes Designed To Flatter Mature Woman | True | By Agnes Ash | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/ireland-pushes-bid-for-dollars-new-incentives-and-larger-freetrade.html | IRELAND PUSHES BID FOR DOLLARS; New Incentives and Larger Free-Trade Zone Offered to U. S. Investors | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/redlinked-group-enjoined-by-state.html | RED-LINKED GROUP ENJOINED BY STATE | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/income-limits-up-for-city-housing-higher-tenant-earnings-to-apply.html | INCOME LIMITS UP FOR CITY HOUSING; Higher Tenant Earnings to Apply on 'Middle-Class' Tax Abatement Homes | True | By Charles Grutzner | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/anastasias-widow-loses-bid.html | Anastasia's Widow Loses Bid | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/dairy-proposal-loses-thye-fails-to-freeze-props-through-fundbill.html | DAIRY PROPOSAL LOSES; Thye Fails to Freeze Props Through Fund-Bill Rider | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/segregationst-defied-white-college-in-mississippi-spurns-council.html | SEGREGATIONST DEFIED; White College in Mississippi Spurns Council Demand | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/l-i-incinerator-held-up.html | L. I. Incinerator Held Up | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/chemistry-teachers-institute.html | Chemistry Teachers Institute | True | Special to The New York Times | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/new-jordan-envoy-at-u-n.html | New Jordan Envoy at U. N. | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/tire-shot-ends-chase-parkway-patrolman-captures-robbery-suspect-in.html | TIRE SHOT ENDS CHASE; Parkway Patrolman Captures Robbery Suspect in Jersey | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/utility-to-offer-25000000-issues-s-e-c-clears-cincinnati-gas.html | UTILITY TO OFFER $25,000,000 ISSUES; S. E. C. Clears Cincinnati Gas & Electric Preferred and Common Stocks | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/surgery-assists-unusual-career-swordswallower-slips-but-expert.html | SURGERY ASSISTS UNUSUAL CAREER; Swordswallower Slips, but Expert Saves Him for New Life as a Fire Eater | True | By Gladwin Hill | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/actors-fund-cites-vincent.html | Actors Fund Cites Vincent | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/dress-peace-worker-harry-uviller.html | Dress Peace Worker; Harry Uviller | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/adhesive-for-metals.html | Adhesive for Metals | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/fashion-noted.html | Fashion Noted | True | By Patricia Peterson | 1986-03-07 | RE0000288257 | B00000699991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/state-plan-seeks-union-racket-ban-study-unit-gives-proposals-to.html | STATE PLAN SEEKS UNION RACKET BAN; Study Unit Gives Proposals to Harriman -- Legislative Action Unlikely in '58 | True | By Leo Egan | 1986-03-03 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/zhukov-still-is-in-moscow.html | Zhukov Still Is in Moscow | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/food-from-japan-store-on-the-upper-west-side-offers-wide-variety-of.html | Food: From Japan; Store on the Upper West Side Offers Wide Variety of Far East Delicacies | True | By Mayburn Koss | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/2-get-70000-damages-brooklyn-brothers-awarded-sum-in-falsearrest.html | 2 GET $70,000 DAMAGES; Brooklyn Brothers Awarded Sum in False-Arrest Suit | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/reports-on-ski-conditions-i.html | Reports on Ski Conditions I | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/bill-seeks-shift-in-prisoner-rule-would-revise-high-courts-ban-on.html | BILL SEEKS SHIFT IN PRISONER RULE; Would Revise High Court's Ban on Confessions Given During Illegal Detention | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/r-a-payne-fiance-of-robin-finkel-princeton-graduate-to-wed-daughter.html | R. A. PAYNE FIANCE OF ROBIN FINKEL; Princeton Graduate to Wed Daughter of Official With City Board of Education | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/new-haven-freight-derailed.html | New Haven Freight Derailed | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/granting-loans-for-aid-world-bank-supervision-for-proposed.html | Granting Loans for Aid; World Bank Supervision for Proposed International Agency Advocated | True | A. WILFRED MAY. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/art-current-displays-paintings-by-glasco-utley-and-jane-freilicher.html | Art: Current Displays; Paintings by Glasco, Utley and Jane Freilicher, Prints by Adam on View | True | By Dore Ashton | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/two-u-s-destroyers-ready.html | Two U. S. Destroyers Ready | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/womens-service-unit-names-national-chief.html | Women's Service Unit Names National Chief | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/concedes-preparation-need.html | Concedes Preparation Need | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/spring-parrish.html | Spring -- Parrish | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/riders-pick-station-colors.html | Riders Pick Station Colors | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/levelation-first-by-nose-in-dash-scores-at-gulfstream-park-bold.html | LEVELATION FIRST BY NOSE IN DASH; Scores at Gulfstream Park -- Bold Ruler Is Out of $100,000 Handicap | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/bourguiba-cold-to-compromise-tunisian-president-receives-good.html | BOURGUIBA COLD TO COMPROMISE; Tunisian President Receives 'Good Offices' Mission but Resists New Plan | True | By Thomas F. Bradyspecial To The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/rio-said-to-seek-aid-from-abroad-reported-approaching-us-and.html | RIO SAID TO SEEK AID FROM ABROAD; Reported Approaching U.S. and Monetary Fund as the Financial Crisis Deepens | True | By Tad Szulc | 1986-03-07 | RE0000288257 | B00000699991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/science-teachers-suggest-reforms-conference-at-great-neck-holds.html | SCIENCE TEACHERS SUGGEST REFORMS; Conference at Great Neck Holds 'Time Is Now' to Revise Curriculums RECOMMENDATION MADE Public Interest Is Cited -Educators Warned Others Will Do Job if They Lag | True | Special to The New York Times. | 1986-03-12 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/advertising-more-for-the-money-is-urged.html | Advertising More for the Money Is Urged | True | By Carl Spielvogel | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/apartment-in-deal-on-upper-broadway.html | APARTMENT IN DEAL ON UPPER BROADWAY | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/1150-at-g-m-face-layoff-on-monday.html | 1,150 AT G. M. FACE LAY-OFF ON MONDAY | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/6thgraders-vie-at-flower-show-mayors-visit-while-young-compete-at.html | 6TH-GRADERS VIE AT FLOWER SHOW; Mayors Visit While Young Compete at Arranging and Match Plants | True | By Joan Lee Faust | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/130family-house-sold-in-brooklyn-operators-acquire-6story-parcel-on.html | 130-FAMILY HOUSE SOLD IN BROOKLYN; Operators Acquire 6-Story Parcel on St. Marks Ave. -- Factory Site in Deal | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/sinclair-venezuelan.html | SINCLAIR VENEZUELAN | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/front-tells-of-appeal.html | Front Tells of Appeal | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/jersey-attorney-denies-guilt.html | Jersey Attorney Denies Guilt | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/kennedy-offers-bill.html | Kennedy Offers Bill | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/manhattan-upsets-west-virginia-dartmouth-and-maryland-score-at.html | Manhattan Upsets West Virginia, Dartmouth and Maryland Score at Garden; POWERS SETS PACE IN 89-84 TRIUMPH | True | By Louis Effrat | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/ford-to-introduce-diesel-tractor-line.html | FORD TO INTRODUCE DIESEL TRACTOR LINE | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/yankees-rally-to-turn-back-redlegs-for-first-exhibition-baseball.html | Yankees Rally to Turn Back Redlegs for First Exhibition Baseball Victory; SKOWRON'S HOMER CAPS 5-3 TRIUMPH Yankee Slugger Connects as Pinch Hitter in Seventh -Redlegs Get 3 in First | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/great-northern-cuts-costs-hard-february-net-638624-as-operating.html | GREAT NORTHERN CUTS COSTS HARD; February Net $638,624 as Operating Expenses Go Under 1957 Figure | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/jakarta-steps-up-drive-on-rebels-gains-in-sumatra-army-navy-and-air.html | JAKARTA STEPS UP DRIVE ON REBELS; GAINS IN SUMATRA; Army, Navy and Air Force Join in Operation After Seizing 3 Coast Towns | True | By Bernard Kalb | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/rogers-outpoints-robinson.html | Rogers Outpoints Robinson | True | | 1986-03-07 | RE0000288257 | B00000699991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/russian-at-fete-silent-on-talks-khrushchev-bars-comment-at-danish.html | RUSSIAN, AT FETE, SILENT ON TALKS; Khrushchev Bars Comment at Danish Reception but Is Eloquent in Interview | True | By William J. Jorden | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/master-of-ceremonies.html | Master of Ceremonies | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/president-to-speak-on-trade-proposal.html | PRESIDENT TO SPEAK ON TRADE PROPOSAL | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/umma-party-victor-in-sudan-elections.html | UMMA PARTY VICTOR IN SUDAN ELECTIONS | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/known-reserves-of-oil-in-u-s-fell-in-57-as-gas-supply-rose.html | Known Reserves of Oil in U. S. Fell in '57 as Gas Supply Rose | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/designers-take-park-ave-lease-becker-becker-to-move-to-seagram.html | DESIGNERS TAKE PARK AVE. LEASE; Becker & Becker to Move to Seagram Building -- Deal at 666 Fifth Avenue | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/traffic-deaths-down-accidents-also-drop-in-city-below-figures-for.html | TRAFFIC DEATHS DOWN; Accidents Also Drop in City Below Figures for 1957 | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/miami-of-ohio-and-notre-dame-advance-in-regional-basketball.html | Miami of Ohio and Notre Dame Advance in Regional Basketball | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/kennedy-pledges-bookie-case-help-promises-swift-justice-for-any.html | KENNEDY PLEDGES BOOKIE CASE HELP; Promises 'Swift Justice' for Any Policeman Involved by Brooklyn Inquiry | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/navy-grounds-jets-3-types-affected-by-order-fuel-control-problem.html | NAVY GROUNDS JETS; 3 Types Affected by Order -Fuel Control Problem Cited | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/reappraisal-of-our-leadership.html | Reappraisal of Our Leadership | True | THOMAS G. MORGANSEN. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/rep-j-j-dempsey-dies-at-age-of-78-new-mexico-democrat-had-served.html | REP. J. J. DEMPSEY DIES AT AGE OF 78; New Mexico Democrat Had Served Seven Terms - Governor in 1943-47 | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/rug-washing-simplified.html | Rug Washing Simplified | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/h-r-swartley-jr-exl-i-leader-79-suburban-association-head-in-193341.html | H. R. SWARTLEY JR., EX-L. I. LEADER, 79; Suburban Association Head in 1933-41 Dies -- Former Mayor of Kensington | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/trading-is-slack-in-grain-futures-rye-climbs-34-to-1-14-cents-short.html | TRADING IS SLACK IN GRAIN FUTURES; Rye Climbs 3/4 to 1 1/4 Cents -- Short Covering Lifts Old Crop Wheat | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/alleghany-notes-authorized.html | Alleghany Notes Authorized | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/airport-closing-opposed.html | Airport Closing Opposed | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/dress-industry-sees-price-rise-cheaper-quality-garment-is-also.html | DRESS INDUSTRY SEES PRICE RISE; Cheaper Quality Garment Is Also Likely as Result of Higher Labor Costs | True | By Herbert Koshetz | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/italian-aides-strike-staffs-in-diplomatic-offices-seek-salary.html | ITALIAN AIDES STRIKE; Staffs in Diplomatic Offices Seek Salary Increase | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/school-bonds-opposed-budget-unit-holds-city-doesnt-need-500000000.html | SCHOOL BONDS OPPOSED; Budget Unit Holds City Doesn't Need $500,000,000 Issue | True | | 1986-03-07 | RE0000288257 | B00000699991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/ansermet-to-lead-here-conductor-will-bow-with-the-philharmonic.html | ANSERMET TO LEAD HERE; Conductor Will Bow With the Philharmonic March 20-23 | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/hotel-head-waiter-jailed-in-tax-fraud.html | HOTEL HEAD WAITER JAILED IN TAX FRAUD | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/nuclear-corporation-chooses-high-officer.html | Nuclear Corporation Chooses High Officer | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/georgia-pacific.html | GEORGIA PACIFIC | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/hudson-gop-for-shanley.html | Hudson G.O.P. for Shanley | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/mayor-host-to-soviet-envoy.html | Mayor Host to Soviet Envoy | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/bowie-pays-1155-on-daily-double-boss-craig-and-phar-lou-combine-for.html | BOWIE PAYS $1,155 ON DAILY DOUBLE; Boss Craig and Phar Lou Combine for Big Return -- Pancho Villa Wins | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/brooklyn-woman-off-payroll-list.html | BROOKLYN WOMAN OFF PAYROLL LIST | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/new-highs-noted-by-a-m-f-in-1957-profits-go-33-above-1956-level.html | NEW HIGHS NOTED BY A. M. F. IN 1957; Profits Go 33% Above 1956 Level -- Sales, Rentals Advanced by 32% | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/erhard-to-visit-u-s-soon.html | Erhard to Visit U. S. Soon | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/army-sextet-elects-palmer.html | Army Sextet Elects Palmer | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/chairman-is-named-for-yale-committee.html | Chairman Is Named For Yale Committee | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/botvinnik-averts-loss-to-smyslov-profits-from-rivals-error-as.html | BOTVINNIK AVERTS LOSS TO SMYSLOV; Profits From Rival's Error as Moscow Chess Test Ends in Adjournment | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/dulles-praises-asias-defenses-says-seato-military-force-can-meet.html | DULLES PRAISES ASIA'S DEFENSES; Says SEATO Military Force Can Meet Aggression | True | By Tillman Durdin | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/new-cards-for-young.html | New Cards for Young | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/red-sox-conquer-white-sox-4-to-3-boston-gains-third-straight.html | RED SOX CONQUER WHITE SOX, 4 TO 3; Boston Gains Third Straight Victory -- Pirates Triumph Over Senators, 7 to 3 | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/foreign-affairs-moving-the-horse-before-the-cart.html | Foreign Affairs; Moving the Horse Before the Cart | True | By C. L. Sulzberger | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/disability-plan-of-gop-balked-house-judiciary-group-bars-amendment.html | DISABILITY PLAN OF G.O.P. BALKED; House Judiciary Group Bars Amendment Move -- Seeks Congressional Action | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/liveaboard-cruises.html | ' Live-Aboard' Cruises | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/senators-reject-proposal-for-a-delay-in-extending-capitol-buildings.html | Senators Reject Proposal for a Delay In Extending Capitol Building's Facade | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/trot-club-slates-classes.html | Trot Club Slates Classes | True | | 1986-03-07 | RE0000288257 | B00000699991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/toohungry-dog-joins-the-police-bloodhound-ate-households-out-of.html | TOO-HUNGRY DOG JOINS THE POLICE; Bloodhound Ate Households Out of Funds -- Kennel Finds a Solution | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/camp-fire-aide-named.html | Camp Fire Aide Named | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/savings-loan-group-names-its-president.html | Savings, Loan Group Names Its President | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/canada-dry-world-unit-picks-a-new-president.html | Canada Dry World Unit Picks a New President | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/mrs-eisenhower-returns-to-capital-president-greets-her-at-the.html | Mrs. Eisenhower Returns to Capital; President Greets Her at the Airport | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/conorada-petroleum-elects.html | Conorada Petroleum Elects | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/plane-ditching-proves-false.html | Plane Ditching Proves False | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/crash-kills-plane-thief.html | Crash Kills Plane Thief | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/in-vermont-the-cows-lead.html | In Vermont the Cows Lead | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/temple-to-get-trophy-wins-ecac-award-as-top-college-quintet-in-east.html | TEMPLE TO GET TROPHY; Wins E.C.A.C. Award as Top College Quintet in East | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/williams-asks-concerted-fight-on-crime-seeks-law-changes-bids.html | Williams Asks Concerted Fight on Crime; Seeks Law Changes, Bids Everyone Help | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/finderson-is-honored-brandeis-player-on-alleast-smallcollege.html | FINDERSON IS HONORED; Brandeis Player on All-East Small-College Quintet | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/hoag-tops-kroll-in-squash-tennis-yale-club-player-captures-opener.html | HOAG TOPS KROLL IN SQUASH TENNIS; Yale Club Player Captures Opener in U. S. Tourney -- Forster Draws Bye | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/n-c-state-coach-honored.html | N. C. State Coach Honored | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/jobless-total-at-5173000-the-highest-in-16-years-democrats-act.html | JOBLESS TOTAL AT 5,173,000, THE HIGHEST IN 16 YEARS; DEMOCRATS ACT | True | By Edwin L. Dale Jr. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/capitol-flag-given-to-ps-87.html | Capitol Flag Given to P.S. 87 | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/algerians-appeal-to-vatican-new-peace-bid-made-to-paris-algeria.html | Algerians Appeal to Vatican; New Peace Bid Made to Paris; ALGERIA REBELS IN PLEA TO POPE | True | By Paul Hofmannspecial To the New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/engineer-here-to-head-ship-historical-society.html | Engineer Here to Head Ship Historical Society | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/coast-crime-study-set-california-will-use-new-york-aide-for-9month.html | COAST CRIME STUDY SET; California Will Use New York Aide for 9-Month Survey | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/house-group-asks-ban-on-guard-cut-unanimous-vote-demands-also-that.html | HOUSE GROUP ASKS BAN ON GUARD CUT; Unanimous Vote Demands Also That Army Reserve Stay at Full Strength | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/notes-on-college-sports-activities-penn-state-matman-seeks-third.html | Notes on College Sports Activities; Penn State Matman Seeks Third Title | True | By Joseph M. Sheehan | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/benefit-for-marylawn-school.html | Benefit for Marylawn School | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/david-schwulsts-have-child.html | David Schwulsts Have Child | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/mackay-duo-tennis-victor.html | MacKay Duo Tennis Victor | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/eileen-heckart-offers-before-breakfast.html | Eileen Heckart Offers 'Before Breakfast' | True | A. G. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/charity-ball-march-29-fete-to-aid-work-of-junior-womens-club-of.html | CHARITY BALL MARCH 29; Fete to Aid Work of Junior Women's Club of Leonia | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/production-of-steel-dipped-last-month-to-july-1949-level-output-of.html | Production of Steel Dipped Last Month To July, 1949 Level; OUTPUT OF STEEL DIPS TO '49 LOW | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/ryan-of-rice-joins-rams.html | Ryan of Rice Joins Rams | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/peoria-paper-published.html | Peoria Paper Published | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/carbon-plant-in-australia-set.html | Carbon Plant in Australia Set | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/womens-unit-favors-atlantic-city-gambling.html | Women's Unit Favors Atlantic City Gambling | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/joseph-b-white.html | JOSEPH B. WHITE | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/yugoslavia-set-for-march-vote-single-parliamentary-slate-has.html | YUGOSLAVIA SET FOR MARCH VOTE; Single Parliamentary Slate Has Approval of Red-Led Popular Front Group | True | By Elie Abel | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/myriam-harry-83-dies-novelist-received-first-prix-femina-french.html | MYRIAM HARRY, 83, DIES; Novelist Received First Prix Femina, French Award | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/libya-cancels-us-film-permit-will-not-allow-mgm-to-shoot-ben-hur.html | LIBYA CANCELS U.S. FILM PERMIT; Will Not Allow M-G-M to Shoot 'Ben Hur' Scenes -Han Suyin Book Bought | True | By Thomas M. Pryor | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/elinor-c-meyer-will-be-married-teacher-in-jersey-engaged-to-n.html | ELINOR C. MEYER WILL BE MARRIED; Teacher in Jersey Engaged to N. Harkness Haupt Jr., Who Is Wagner Senior | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/anita-brunner-affianced.html | Anita Brunner Affianced | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/reiner-leads-philadelphians-ends-5year-absence-from-local-scene.html | Reiner Leads Philadelphians; Ends 5-Year Absence From Local Scene | True | By Ross Parmenter | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/canadian-trade-deficit-at-record-high-in-57.html | Canadian Trade Deficit At Record High in '57 | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/rise-in-customs-collections.html | Rise in Customs Collections | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/college-hospital-backed-by-study-greater-new-york-council-endorses.html | COLLEGE HOSPITAL BACKED BY STUDY; Greater New York Council Endorses State Plans for Brooklyn Teaching Unit | True | | 1986-03-07 | RE0000288257 | B00000699991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/agnes-moorhead-gets-decree.html | Agnes Moorhead Gets Decree | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/nurse-unit-founding-marked.html | Nurse Unit Founding Marked | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/500000000-for-schools.html | $500,000,000 FOR SCHOOLS | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/new-harvard-post-given-professor.html | New Harvard Post Given Professor | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/macmillan-notes-summit-talk-gain-but-he-stresses-that-soviet-parley.html | MACMILLAN NOTES SUMMIT TALK GAIN; But He Stresses That Soviet Parley Is Means to Accord and Not an End in Itself | True | By Drew Middleton | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/iowa-declares-pig-embargo.html | Iowa Declares Pig Embargo | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/scroll-research-action-urged.html | Scroll Research Action Urged | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/cubs-jolly-and-optimistic-live-in-basement-way-up-in-the-sky-after.html | Cubs, Jolly and Optimistic, Live In Basement Way Up in the Sky; After Beating Giants, 4 to 2, They Speak Confidently of Rising Far Above Cellar | True | By Gay Talesespecial To the New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/indicted-in-shooting-boy-contends-he-wounded-fellow-student.html | INDICTED IN SHOOTING; Boy Contends He Wounded Fellow Student Accidentally | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/house-votes-bill-on-public-works-defies-g-o-p-veto-threat-in.html | HOUSE VOTES BILL ON PUBLIC WORKS; Defies G. O. P. Veto Threat in Authorizing Projects to Cost 1.5 Billions | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/white-plains-tax-rise-realty-levy-expected-to-go-up-120-in-1958.html | WHITE PLAINS TAX RISE; Realty Levy Expected to Go Up $1.20 in 1958 | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/buying-is-spotty-in-foreign-toys-but-international-show-exhibitors.html | BUYING IS SPOTTY IN FOREIGN TOYS; But International Show Exhibitors Find Volume Better Than Expected | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/wood-field-and-stream-oily-water-stirs-trouble-for-wildfowl-but.html | Wood, Field and Stream; Oily Water Stirs Trouble for Wildfowl, but British Have Calming Balm | True | By John W. Randolph | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/executive-changes.html | Executive Changes | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/lecture-on-dead-sea-scrolls.html | Lecture on Dead Sea Scrolls | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/kings-point-bill-draws-protests-maritime-academys-faculty-and.html | KINGS POINT BILL DRAWS PROTESTS; Maritime Academy's Faculty and Friends Fight Switch to Civil Service Rules | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/4000-troops-in-assault.html | 4,000 Troops in Assault | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/mrs-haxall-aided-catholic-charities.html | MRS. HAXALL, AIDED CATHOLIC CHARITIES | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/venturi-casper-share-golf-lead-each-has-278-after-72-holes-in-new.html | VENTURI, CASPER SHARE GOLF LEAD; Each Has 278 After 72 Holes in New Orleans Open -Play-Off Listed Today | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/food-for-thought-at-columbia-to-eat-or-not-to-eat-in-class.html | Food for Thought at Columbia: To Eat or Not to Eat in Class | True | | 1986-03-07 | RE0000288257 | B00000699991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/good-rise-shown-by-oils-in-london-early-losses-replaced-by-good.html | GOOD RISE SHOWN BY OILS IN LONDON; Early Losses Replaced by Good Gains -- Hudsons Bay Advances 7s. 6d. | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/new-cotton-sets-highs-but-eases-buying-spurred-by-senate-actions.html | NEW COTTON SETS HIGHS, BUT EASES; Buying Spurred by Senate Actions -- Near Deliveries Decline, Except March | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/esso-to-cut-price-of-oil-for-homes.html | ESSO TO CUT PRICE OF OIL FOR HOMES | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/elmer-s-carr.html | ELMER S. CARR | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/motor-car-sports-regional-group-reorganizes-to-handle-heavy-slate.html | Motor Car Sports; Regional Group Reorganizes to Handle Heavy Slate of Rallies and Races | True | By Frank M. Blunk | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/rochester-gaming-inquiry-set.html | Rochester Gaming Inquiry Set | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/industrial-rayon-corp.html | INDUSTRIAL RAYON CORP. | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/rare-blood-flown-to-ailing-seaman.html | RARE BLOOD FLOWN TO AILING SEAMAN | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/benjamin-schatzman.html | BENJAMIN SCHATZMAN | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/james-a-lester-retired-general-artillery-leader-in-pacific-war-dies.html | JAMES A. LESTER, RETIRED GENERAL; Artillery Leader in Pacific War Dies at 66 -- West Point Classmate of President | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/minister-rides-herd-as-82-animals-fly-to-nepal.html | Minister Rides Herd as 82 Animals Fly to Nepal | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/disputed-film-on-again-brussels-will-see-paths-of-glory-with-a.html | DISPUTED FILM ON AGAIN; Brussels Will See 'Paths of Glory' With a Foreword | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/miss-keneficks-troth-vassar-graduate-will-be-wed-to-aldo-bruno.html | MISS KENEFICK'S TROTH; Vassar Graduate Will Be Wed to Aldo Bruno Bertozzi | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/commodities-dip-again-index-eased-to-857-monday-from-858-last.html | COMMODITIES DIP AGAIN; Index Eased to 85.7 Monday From 85.8 Last Friday | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/eisenhowers-get-invitation.html | Eisenhowers Get Invitation | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/new-jet-to-carry-missiles.html | New Jet to Carry Missiles | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/federation-bank-puts-dividend-up-quarterly-payment-raised-to-35.html | FEDERATION BANK PUTS DIVIDEND UP; Quarterly Payment Raised to 35 Cents a Share - Business at Record | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/canadian-six-141-victor.html | Canadian Six 14-1 Victor | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/child-to-mrs-john-a-papps.html | Child to Mrs. John A. Papps | True | | 1986-03-07 | RE0000288257 | B00000699991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/spanish-coal-mines-tied-up.html | Spanish Coal Mines Tied Up | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/son-to-mrs-cunningham-jr.html | Son to Mrs. Cunningham Jr. | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/rose-park-is-out-of-chase.html | Rose Park Is Out of Chase | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/baritone-at-virginal.html | Baritone at Virginal | True | J. B. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/galindez-fete-slated-event-here-tonight-to-mark-disappearance.html | GALINDEZ FETE SLATED; Event Here Tonight to Mark Disappearance Anniversary | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/dr-daniel-stats-45-a-blood-specialist.html | DR. DANIEL STATS, 45, A BLOOD SPECIALIST | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/curb-sought-on-governors.html | Curb Sought on Governors | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/industry-chided-in-tv-tube-fraud-bronx-judge-says-makers-knew-of.html | INDUSTRY CHIDED IN TV TUBE FRAUD; Bronx Judge Says Makers Knew of Illegal Branding That Cost $5,000,000 16 SENTENCED IN CASE Court Urges State Regulate Dealers -- G. E. Praised - R.C.A. Denies Charge | | By Ronald Maiorana | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/shipping-events-terminal-slated-april-opening-set-for-dow-center-at.html | SHIPPING EVENTS; TERMINAL SLATED; April Opening Set for Dow Center at Bay City -- 16 Bermuda Cruises | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/about-new-york-queens-lad-14-fashions-fivemile-rocket-in-bedroom.html | About New York; Queens Lad, 14, Fashions Five-Mile Rocket in Bedroom, But Needs a Launching Site | True | By Meyer Berger | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/plywood-price-turns-upward.html | Plywood Price Turns Upward | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/paperboard-output-weeks-production-fell-52-but-new-orders-rose-6.html | PAPERBOARD OUTPUT; Week's Production Fell 5.2% but New Orders Rose 6% | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/prison-guards-fire-to-put-down-riots.html | PRISON GUARDS FIRE TO PUT DOWN RIOTS | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/spain-frees-u-s-bullfighter.html | Spain Frees U. S. Bullfighter | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/orchestra-to-gain-fete-tomorrow-will-assist-the-haarlem.html | ORCHESTRA TO GAIN; Fete Tomorrow Will Assist the Haarlem Philharmonic | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/sinclair-laboratories-promotes-two.html | Sinclair Laboratories Promotes Two | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/in-foreign-policy-association.html | In Foreign Policy Association | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/eaton-forester.html | Eaton -- Forester | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/quebec-faces-2d-school-strike.html | Quebec Faces 2d School Strike | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/city-housing-bill-backed-in-albany.html | CITY HOUSING BILL; BACKED IN ALBANY | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/bill-on-amnesty-put-off-in-albany-gittleson-plans-to-restudy.html | BILL ON AMNESTY PUT OFF IN ALBANY; Gittleson Plans to Restudy Proposal to Rehabilitate First-Offender Felons | True | | 1986-03-07 | RE0000288257 | B00000699991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/booksellers-cite-3-writers-works-national-award-for-1958-are.html | BOOKSELLERS CITE 3 WRITERS' WORKS; National Award for 1958 Are Presented for Fiction, Non-Fiction and Poetry | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/teengang-girls-held-charged-with-carving-s-into-arms-of-4-in-ritual.html | TEEN-GANG GIRLS HELD; Charged With Carving 'S' Into Arms of 4 in Ritual | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/tax-cuts-facing-a-delay-decision-in-april.html | TAX CUTS FACING A DELAY; DECISION IN APRIL | True | By John D. Morris | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/city-bar-opposes-bill-on-sedition-holds-nelson-case-reversal-by.html | CITY BAR OPPOSES BILL ON SEDITION; Holds Nelson Case Reversal by Congress Would Bring Civil Rights Sacrifice | True | By Russell Porter | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/soviets-get-deepsea-photos.html | Soviets Get Deep-Sea Photos | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/five-escape-brig-on-the-wisconsin-recaptured-in-half-an-hour-steal.html | FIVE ESCAPE BRIG ON THE WISCONSIN; Recaptured in Half an Hour -- Steal 2 Cars in Chase From Bayonne Yard | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/mack-on-stand-today-lawyer-says-exfcc-aide-will-give-it-a-try.html | MACK ON STAND TODAY; Lawyer Says Ex-F.C.C. Aide 'Will Give It a Try' | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/argentines-eat-most-meat.html | Argentines Eat Most Meat | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/bingo-banned-at-syracuse.html | Bingo Banned at Syracuse | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/hospital-releases-rickey.html | Hospital Releases Rickey | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/sidelights-business-trims-its-outlays.html | Sidelights; Business Trims Its Outlays | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/winners-in-flower-show.html | Winners in Flower Show | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/helicopter-down-in-jersey-marsh-12-aboard-unhurt-as-engine-fails-at.html | HELICOPTER DOWN IN JERSEY MARSH; 12 Aboard Unhurt as Engine Fails at 2,000 Feet on Run Between Airports | True | Special to The New York Times | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/auckland-fears-recession.html | Auckland Fears Recession | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/bank-plans-new-issue-3000000-offering-proposed-by-citizens-southern.html | BANK PLANS NEW ISSUE; $3,000,000 Offering Proposed by Citizens & Southern | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/whitney-assures-britain-on-slump.html | WHITNEY ASSURES BRITAIN ON SLUMP | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/thomas-doane-perry.html | THOMAS DOANE PERRY | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/payroll-holdup-nets-5655.html | Payroll Holdup Nets $5,655 | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/small-business-group-elects.html | Small Business Group Elects | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/art-at-grand-central-european-street-scenes-are-exhibited-by.html | ART AT GRAND CENTRAL; European Street Scenes Are Exhibited by Designer | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/officers-retained-by-american-k-c.html | OFFICERS RETAINED BY AMERICAN K. C. | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/chevalier-opening-will-aid-infirmary.html | CHEVALIER OPENING WILL AID INFIRMARY | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/mayors-charity-game-is-likely-to-go-begging.html | Mayor's Charity Game Is Likely to Go Begging | True | | 1986-03-07 | RE0000288257 | B00000699991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/mine-atom-blast-felt-2000-miles-aec-admits-first-report-on.html | MINE ATOM BLAST FELT 2,000 MILES; A.E.C. Admits First Report on Detection of Explosion in Nevada Was Wrong A. E. C. Concedes Alaska Felt Atomic Blast in a Nevada Mine | True | By James Restonspecial To the New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/mercury-rises-to-567-as-city-welcomes-sun.html | Mercury Rises to 56.7 As City Welcomes Sun | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/wor-to-show-educational-tv-in-daytime-if-state-votes-fund-wor-may.html | WOR to Show Educational TV In Daytime if State Votes Fund; WOR MAY CARRY EDUCATIONAL TV | True | By Jack Gould | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/foundation-wins-in-kress-battle-4-company-directors-quit-and-are.html | FOUNDATION WINS IN KRESS BATTLE; 4 Company Directors Quit and Are Replaced by 2 Trustees, 2 Outsiders PROXY FIGHT AVERTED Compromise Ends Dispute -- Acting President Is Named by the Chain | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/-the-crucible-miller-drama-revived-at-new-theatre.html | ' The Crucible'; Miller Drama Revived at New Theatre | True | By Lewis Funke | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/ellsworth-t-simpson.html | ELLSWORTH T. SIMPSON | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/rangers-tie-wings-and-gain-stanley-cup-playoff-berth-late-goal.html | Rangers Tie Wings and Gain Stanley Cup Play-Off Berth; LATE GOAL BRINGS 2-T0-2 DEADLOCK | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/talk-of-u-s-steps-spurs-the-market-average-up-313-to-28266-as.html | TALK OF U. S. STEPS SPURS THE MARKET; Average Up 3.13 to 282.66 as Turnover Expands to 2,640,000 Shares | True | By Burton Crane | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/naval-stores.html | NAVAL STORES | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/ohio-attorney-heads-mount-holyoke-board.html | Ohio Attorney Heads Mount Holyoke Board | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/amateur-rocketry-assailed.html | Amateur Rocketry Assailed | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/syracuse-picks-cocaptains.html | Syracuse Picks Co-Captains | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/wife-sues-jerry-lee-lewis.html | Wife Sues Jerry Lee Lewis | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/film-benefit-march-20-officers-wives-club-at-floyd-bennett-planning.html | FILM BENEFIT MARCH 20; Officers Wives Club at Floyd Bennett Planning Event | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/j-p-huget-dead-brooklyn-pastor-head-of-the-classon-avenue-church.html | J. P. HUGET DEAD; BROOKLYN PASTOR; Head of the Classon Avenue Church Was an Author -- Led Borough Federation | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/softness-in-youth-decried-by-brucker.html | SOFTNESS' IN YOUTH DECRIED BY BRUCKER | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/insurers-plan-merger-springfield-fire-would-join-with-monarch-life.html | INSURERS PLAN MERGER; Springfield Fire Would Join With Monarch Life | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/2-cups-of-rice-to-pound.html | 2 Cups of Rice to Pound | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/senate-votes-fund-for-brussels-fair.html | SENATE VOTES FUND FOR BRUSSELS FAIR | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/youth-is-the-emphasis-in-new-parisian-styles.html | Youth Is the Emphasis In New Parisian Styles | True | By Phyllis Lee Levin | 1986-03-07 | RE0000288257 | B00000699991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/after-two-years.html | AFTER TWO YEARS | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/tv-ad-contracts-reported-nearer-commercial-makers-and-actors.html | TV AD CONTRACTS REPORTED NEARER; Commercial - Makers and Actors Progress in Talks -- Academy Names Hosts | True | By Oscar Godboutspecial To the New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/bars-police-overtime-kennedy-offers-time-off-for-duty-in-subway.html | BARS POLICE OVERTIME; Kennedy Offers Time Off for Duty in Subway Strike | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/a-laundry-service-for-ships-is-set-up.html | A LAUNDRY SERVICE FOR SHIPS IS SET UP | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/carolyn-a-olsen-engaged-to-wed-she-is-betrothed-to-fedor-mausolff.html | CAROLYN A. OLSEN ENGAGED TO WED; She Is Betrothed to Fedor Mausolff -- Both Are in Final Year at Cornell | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/aaron-of-braves-frets-about-job-ace-wants-speedy-solution-to.html | AARON OF BRAVES FRETS ABOUT JOB; Ace Wants Speedy Solution to Problem; Will He Play Right or Center Field? | True | By Gordon S. White Jr.special To the New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/soviet-tourists-a-vote-problem-their-sudden-influx-to-sunny-georgia.html | SOVIET TOURISTS A VOTE PROBLEM; Their Sudden Influx to Sunny Georgia Forces Printing of Additional Ballots | True | By Max Frankel | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/newport-news-company-companies-issue-earnings-figures.html | NEWPORT NEWS COMPANY; COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/dress-workers-to-start-return-to-shops-today-employers-snag.html | DRESS WORKERS TO START RETURN TO SHOPS TODAY; Employers' Snag Delaying Full Work Resumption - Mayor Hails Mediators | True | By A. H. Raskin | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/mrs-robert-weigester.html | MRS. ROBERT WEIGESTER | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/dr-leigh-v-henry.html | DR. LEIGH V. HENRY | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/record-tourist-spending.html | Record Tourist Spending | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/networks-held-biased-on-music-senate-unit-hears-charges-that-they.html | NETWORKS HELD BIASED ON MUSIC; Senate Unit Hears Charges That They Promote Products of Their Own Affiliates | True | By Val Adams | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/city-widens-its-realty-inquiry-gerosa-warned-mayor-in-1956-new-man.html | City Widens Its Realty Inquiry; Gerosa Warned Mayor in 1956; ' New Man' Is Named Deputy Head of Bureau as More Irregularities Are Sifted CITY IS WIDENING ITS REALTY QUEST | True | By Charles G. Bennett | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/jersey-lags-in-milk-output.html | Jersey Lags in Milk Output | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/addis-beats-connolly-gains-quarterfinal-round-in-class-c-squash.html | ADDIS BEATS CONNOLLY; Gains Quarter-Final Round in Class C Squash Racquets | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/state-eliminates-a-curb-on-wills-harriman-signs-bill-to-ease-1830.html | STATE ELIMINATES A CURB ON WILLS; Harriman Signs Bill to Ease 1830 Trust Restriction for Property Owners | True | By Warren Weaver Jr. | 1986-03-07 | RE0000288257 | B00000699991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/u-n-team-watches-tractor-demonstration-timber-experts-see-machines.html | U. N. Team Watches Tractor Demonstration; Timber Experts See Machines at Work in Swiss Forest | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/rights-restored-in-cuba-province-45day-suspension-expires-in.html | RIGHTS RESTORED IN CUBA PROVINCE; 45-Day Suspension Expires in Oriente, the Center of Revolutionary Activity | True | By R. Hart Phillips | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/cbs-reorganizes-its-tv-operations-merle-s-jones-president-of.html | C.B.S. REORGANIZES ITS TV OPERATIONS; Merle S. Jones President of Stations Division, Cowan Head of Network Unit | True | By Richard F. Shepard | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/lehman-may-form-new-mutual-fund.html | LEHMAN MAY FORM NEW MUTUAL FUND | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/america-the-beautiful.html | AMERICA THE BEAUTIFUL? | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/aid-diverted-to-missiles.html | Aid Diverted to Missiles | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/u-n-meetings-delayed-request-for-talks-put-off-pending-soviet-reply.html | U. N. MEETINGS DELAYED; Request for Talks Put Off Pending Soviet Reply | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/tapes-and-computers-run-a-plane-parts-factory-automatic-plant-is.html | Tapes and Computers Run a Plane Parts Factory; AUTOMATIC PLANT IS PUT ON DISPLAY | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/man-slain-in-paris-cafe.html | Man Slain in Paris Cafe | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/spanish-modify-gibraltar-view-strategists-in-madrid-weigh.html | SPANISH MODIFY GIBRALTAR VIEW; Strategists in Madrid Weigh Arrangement With Britain for Defense of Strait | True | By Benjamin Welles | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/most-wanted-man-caught.html | Most Wanted' Man Caught | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/-jane-eyre-drops-broadway-debut-play-due-march-31-to-end-career-in-.html | ' JANE EYRE' DROPS BROADWAY DEBUT; Play Due March 31 to End Career in Philadelphia - 'Plaintiff' Also Canceled | True | By Sam Zolotow | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/traffic-experts-argue-on-safety-eastern-conference-brings-only.html | TRAFFIC EXPERTS ARGUE ON SAFETY; Eastern Conference Brings Only Disagreement on Method and Blame | True | BY Joseph C. Ingraham | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/designer-cites-lighting-costs.html | Designer Cites Lighting Costs | True | By Rita Reif | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/noble-try-wins-dash-easily-in-turf-return.html | Noble Try Wins Dash Easily in Turf Return | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/autonomy-held-likely.html | Autonomy Held Likely | True | Dispatch of The Times, London | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/grand-union-raised-sales-14-in-year-to-march-1-16-in-final-five.html | Grand Union Raised Sales 14% in Year to March 1, 16% in Final Five Weeks | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/nancy-truax-engaged-she-will-be-married-in-june-to-richard-j.html | NANCY TRUAX ENGAGED; She Will Be Married in June to Richard J. Winters | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/harry-shifty.html | HARRY SHIFTY | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/michael-gaven.html | MICHAEL GAVEN | True | | 1986-03-07 | RE0000288257 | B00000699991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/paris-calls-display-of-refugees-a-hoax.html | PARIS CALLS DISPLAY OF REFUGEES A HOAX | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/crosses-burned-at-mobile.html | Crosses Burned at Mobile | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/milwaukee-harbor-study-set.html | Milwaukee Harbor Study Set | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/unarmed-atom-bomb-hits-carolina-home-hurting-6-atom-bomb-falls-on.html | Unarmed Atom Bomb Hits Carolina Home, Hurting 6; ATOM BOMB FALLS ON HOME IN SOUTH | True | By the United Press. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/the-new-submarines-ii-an-appraisal-of-engineering-progress-in-use.html | The New Submarines -- II; An Appraisal of Engineering Progress In Use of Rockets by Undersea Craft | True | By Hanson W. Baldwin | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/railroad-research-to-widen.html | Railroad Research to Widen | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/erie-county-votes-pay-rises.html | Erie County Votes Pay Rises | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/celebes-residents-alerted.html | Celebes Residents Alerted | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/herbert-b-luria.html | HERBERT B. LURIA | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/3-platypuses-due-at-zoo-here-in-may.html | 3 PLATYPUSES DUE AT ZOO HERE IN MAY | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/bonds-of-newark-sold-on-309-bid-14998000-issue-goes-to-group-headed.html | BONDS OF NEWARK SOLD ON 3.09% BID; $14,998,000 Issue Goes to Group Headed by Morgan and Halsey Stuart | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/key-to-peace-named-communication-is-lauded-by-miss-buck-in-speech.html | ' KEY TO PEACE' NAMED; Communication Is Lauded by Miss Buck in Speech | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/newsmen-freed-by-polish-court-2-are-acquitted-of-baring-state.html | NEWSMEN FREED BY POLISH COURT; 2 Are Acquitted of Baring State Secrets in a Test Case for Nation's Press | True | By Sydney Gruson | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/house-unit-bars-rate-leak-study-multer-after-1410-vote-moves-to.html | HOUSE UNIT BARS RATE LEAK STUDY; Multer, After 14-10 Vote, Moves to Take Discount Fight to the Floor | True | By C. P. Trussell | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/french-resume-charter-debate-some-chance-seen-for-new-proposals-on.html | FRENCH RESUME CHARTER DEBATE; Some Chance Seen for New Proposals on Reform, but Long Delay Is Likely | True | By Henry Giniger | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/what-is-red-cross.html | What Is Red Cross? | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/british-line-prospers.html | British Line Prospers | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/employer-finances-confidence-spending.html | Employer Finances 'Confidence Spending/ | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/judson-center-benefit-planned-health-unit-to-gain-by-polo-matches.html | Judson Center Benefit Planned; Health Unit to Gain by Polo Matches on March 27 | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/kohler-employe-tells-of-beating-says-strikers-contributed-to-his.html | KOHLER EMPLOYE TELLS OF BEATING; Says Strikers Contributed to His Father's Death - Alleged Assailant Heard | True | By Joseph A. Loftus | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/miss-diana-borut-is-a-future-bride-barnard-senior-engaged-to-dr.html | MISS DIANA BORUT IS A FUTURE BRIDE; Barnard Senior Engaged to Dr. Otto L. Stein, Who Is Botanist at Brookhaven | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/t-leland-wilkerson.html | T. LELAND WILKERSON | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/celtics-triumph-eliminate-knicks-new-york-quintet-defeated-126-to.html | CELTICS TRIUMPH, ELIMINATE KNICKS; New York Quintet Defeated, 126 to 119, and Is Out of Running for Play-Offs | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/housing-agency-gets-loan.html | Housing Agency Gets Loan | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/gop-will-revise-city-charter-bill-republican-leaders-plan-to.html | G.O.P. WILL REVISE CITY CHARTER BILL; Republican Leaders Plan to Prevent Conflict Between Local and State Laws | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/defendant-tells-of-boys-slaying-says-farmer-rebuffed-his-peace.html | DEFENDANT TELLS OF BOYS SLAYING; Says Farmer Rebuffed His 'Peace' Overture Before Gang Murder in Park | True | By Jack Roth | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/rudolph-f-elie.html | RUDOLPH F. ELIE | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/to-conquer-delinquency-reevaluation-of-basic-method-of-childrearing.html | To Conquer Delinquency; Re-evaluation of Basic Method of Child-Rearing Recommended | True | DAVID ABRAHAMSEN, M. D. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-12 | 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/suffolk-museum-to-reopen.html | Suffolk Museum to Reopen | True | Special to The New York Times. | 1986-03-07 | RE0000288257 | B00000699991 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/moscow-reports-new-output-rise-data-on-two-months-of-58-issued-in-u.html | MOSCOW REPORTS NEW OUTPUT RISE; Data on Two Months of '58 Issued in Unusual Move Stressing U. S. Slump | True | By William J. Jordenspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/bulgaria-dooms-embezzler.html | Bulgaria Dooms Embezzler | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/karp-berkson.html | Karp -Berkson | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/princeton-honors-perkins.html | Princeton Honors Perkins | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/l-i-u-dormitory-set-in-brooklyn-16story-building-to-have-apartments.html | L. I. U. DORMITORY SET IN BROOKLYN; 16-Story Building to Have Apartments and Rooms for Students and Faculty | True | By Emanuel Perlmutter | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/manhattan-to-play-dartmouth-quintet.html | MANHATTAN TO PLAY DARTMOUTH QUINTET | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/benson-defended-jersey-republican-says-he-upholds-national-interest.html | BENSON DEFENDED; Jersey Republican Says He Upholds National Interest | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/willard-rice-in-front-gains-in-title-squash-tennis-by-beating.html | WILLARD RICE IN FRONT; Gains in Title Squash Tennis by Beating Lawrence Pratt | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/billie-holiday-guilty-singer-gets-years-probation-in-narcotics-raid.html | BILLIE HOLIDAY GUILTY; Singer Gets Year's Probation in Narcotics Raid Arrest | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/soviet-satellite-fall-seen.html | Soviet Satellite Fall Seen | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/polio-victim-valedictorian.html | Polio Victim Valedictorian | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/union-aides-balk-at-jobless-plan-aflcio-for-permanent-increase-in.html | UNION AIDES BALK AT JOBLESS PLAN; A.F.L.-C.I.O. for Permanent Increase in Benefits UNION AIDES BALK AT JOBLESS PLAN | True | By Richard E. Mooneyspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/gas-kills-7-on-coast.html | Gas Kills 7 on Coast | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/son-to-mrs-r-montgelas.html | Son to Mrs. R. Montgelas | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/miss-ann-rosenthal-will-marry-in-may.html | MISS ANN ROSENTHAL WILL MARRY IN MAY | True | Special to 'le New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/harriman-ripley-elects-six.html | Harriman Ripley Elects Six | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/pabst-merger-foe-cites-a-split-here.html | PABST MERGER FOE CITES A SPLIT HERE | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/exile-leader-gives-views.html | Exile Leader Gives Views | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/e-j-bliok-to-wed-iss-lois-b-lllossi-i-graduate-of-bucknell-andi.html | E. J. BLIOK TO WED] ISS' LOIS B. IllOSSI; I Graduate of Buoknell andl Alumna of Wellisley Are [ I Engaged to Marry ] | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/knicks-set-back-celtics-127125-cousy-of-boston-assists-on-13.html | KNICKS SET BACK CELTICS, 127-125; Cousy of Boston Assists on 13 Baskets to Take Title as Playmaker 6th Time | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/truman-bids-u-s-help-in-mideast-calls-on-nation-to-revitalize-area.html | TRUMAN BIDS U. S. HELP IN MIDEAST; Calls on Nation to Revitalize Area to Level of Ancient Civilizations There TRUMAN BIDS U. S. HELP IN MIDEAST | True | By Harry S. Truman | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/donald-a-burdett.html | DONALD A. BURDETT | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/3-leaders-back-talk-at-summit-stevenson-mendesfrance-and-gaitskell.html | 3 LEADERS BACK TALK AT SUMMIT; Stevenson, Mendes-France and Gaitskell, in a Panel, Agree It Is Needed | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/vandals-stab-and-rip-tires-on-102-cars-parked-for-night-in-yonkers.html | Vandals Stab and Rip Tires on 102 Cars Parked for Night in Yonkers; TIRES ON 102 CARS SLIT IN YONKERS | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/althea-gibson-advances.html | Althea Gibson Advances | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/us-moves-to-bar-abomb-accidents-studies-methods-to-insure-maximum.html | U.S. MOVES TO BAR A-BOMB ACCIDENTS; Studies Methods to Insure Maximum Flight Safety U.S. MOVES TO BAR A-BOMB MISHAPS | True | By Jack Raymondspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/chamber-favors-tax-aid-proposal-would-allow-investment-companies-to.html | CHAMBER FAVORS TAX AID PROPOSAL; Would Allow Investment Companies to Filter Down Exemption Benefits | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/movie-company-reports-deficit-universal-pictures-blames-drop-at-box.html | MOVIE COMPANY REPORTS DEFICIT; Universal Pictures Blames Drop at Box Office -Loss Above $400,000 | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/utility-to-expand-hackensack-water-outlays-set-at-3-million-a-year.html | UTILITY TO EXPAND; Hackensack Water Outlays Set at 3 Million a Year | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/n-y-state-seeks-49500000-loan-tampa-fla-plans-to-offer-8400000-in.html | N. Y. STATE SEEKS $49,500,000 LOAN; Tampa, Fla., Plans to Offer $8,400,000 in Bonds - School Issues Slated MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/moscow-cautions-on-atom-mishaps-fears-world-war-can-be-set-off.html | MOSCOW CAUTIONS ON ATOM MISHAPS; Fears World War Can Be Set Off -- British Stirred by Accident in U. S. | True | By Leonard Ingallsspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/war-on-mosquito-urged-in-jersey-conference-on-problem-told-states.html | WAR ON MOSQUITO URGED IN JERSEY; Conference on Problem Told State's Growth Increases Need for Effective Plan | True | By Clarence Deanspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/new-haven-railroad-elects-independents-to-board-new-haven-gets-6.html | New Haven Railroad Elects 'Independents' to Board; NEW HAVEN GETS 6 NEW DIRECTORS | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/amish-farmers-jailed-3-ohio-couples-refused-to-send-boys-to-high.html | AMISH FARMERS JAILED; 3 Ohio Couples Refused to Send Boys to High School | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/mailman-sues-on-ivy-asks-25000-in-poisoning-by-vine-on-rural-box.html | MAILMAN SUES ON IVY; Asks $25,000 in Poisoning by Vine on Rural Box | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/park-acquisition-urged-for-town-survey-shows-greenburgh-needs-1842.html | PARK ACQUISITION URGED FOR TOWN; Survey Shows Greenburgh Needs 1,842 More Acres of Recreation Space POPULATION RISE SEEN Government Centralization Proposed -- Westchester Unit Promises Study | True | By Merrill Folsomspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/stand-on-bases-aired-norwegian-says-oslo-may-reconsider-its-ban.html | STAND ON BASES AIRED; Norwegian Says Oslo May Reconsider Its Ban | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/branch-rickey-quits-hospital.html | Branch Rickey Quits Hospital | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/new-drivers-get-advice-on-safety.html | NEW DRIVERS GET ADVICE ON SAFETY | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/industrial-loans-fall-210000000-new-york-city-accounts-for.html | INDUSTRIAL LOANS FALL $210,000,000; New York City Accounts for $147,000,000 of Decline in week to March 5 | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/mapel-to-give-up-post-with-publisher-group.html | Mapel to Give Up Post With Publisher Group | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/vote-of-confidence-asked-by-gaillard-outcome-in-doubt.html | Vote of Confidence Asked by Gaillard; Outcome in Doubt | True | By Henry Ginigerspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/eugene-f-duff.html | EUGENE F. DUFF | True | special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/ceylons-oil-strike-widens.html | Ceylon's Oil Strike Widens | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/oldtime-horsemen-retire-to-bench-in-florida-raceway-in-orlando-lets.html | Old-Time Horsemen Retire to Bench in Florida; Raceway in Orlando Lets Visitor Bask in Former Glory | True | By Frank M. Blunkspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/2-missile-bases-planned.html | 2 Missile Bases Planned | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/d-a-r-cancels-award-massachusetts-high-school-picked-refugee-girl.html | D. A. R. CANCELS AWARD; Massachusetts High School Picked Refugee Girl | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/sports-of-the-times-love-in-bloom.html | Sports of The Times; Love in Bloom | True | By Arthur Daley | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/industrial-plot-bought-in-bronx-onestory-factory-will-be-put-up-on.html | INDUSTRIAL PLOT BOUGHT IN BRONX; One-Story Factory Will Be Put Up on Site -- Deals Made for Apartments | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/murphycoburn.html | Murphy---Coburn | True | Sp.lal to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/archives/kelly-leads-regatta-goes-ahead-by-taking-second-race-of-snipe.html | KELLY LEADS REGATTA; Goes Ahead by Taking Second Race of Snipe Series | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/legislature-picks-inquiry-advisers.html | LEGISLATURE PICKS INQUIRY ADVISERS | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/superliner-due-in-18-months.html | Superliner Due in 18 Months | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/shares-in-london-show-small-rises-many-of-the-opening-gains-shaved.html | SHARES IN LONDON SHOW SMALL RISES; Many of the Opening Gains Shaved by the Close -Oils Are Mixed | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/ramsey-finger-not-broken.html | Ramsey Finger Not Broken | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/boys-high-morris-clinton-and-tilden-gain-city-basketball-semifinals.html | Boys High, Morris, Clinton and Tilden Gain City Basketball Semi-Finals; FOREST HILLS FIVE IS 73-TO-66 LOSER Drops Garden P.S.A.L. Test to Boys -- Bryant, Music and Art, Seward Bow | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/cards-trip-third-straight-time-as-mizell-excels-in-4inning-stint.html | Cards Trip Third Straight Time as Mizell Excels in 4-Inning Stint; TURLEY POUNDED IN 6-TO-0 CONTEST Yanks Are Held to One Hit by Mizell -- Shantz Also No Puzzle to Cardinals | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/yemen-is-victor-by-halflength-in-hutcheson-stakes-at-gulfstream.html | Yemen Is Victor by Half-Length in Hutcheson Stakes at Gulfstream Park; PLACE CAPTURED BY BELLEAU CHIEF Yemen First in Gulfstream Dash and Returns $18.80 -- Lincoln Road Third | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/nasser-promotes-syrian.html | Nasser Promotes Syrian | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/princess-ingeborgof-sweden-dies-at-79-daughter-of-frederik-viii-of.html | Princess Ingeborg.of Sweden Dies at 79; Daughter of Frederik VIII of Denmark | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/gunman-terrorizes-200-in-shop-kills-1-gunman-cows-200-in-shop-kills.html | Gunman Terrorizes 200 in Shop, Kills 1; GUNMAN COWS 200 IN SHOP, KILLS ONE | True | By Meyer Berger | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/dr-murray-is-sworn-in.html | Dr. Murray Is Sworn In | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/-marie-hyman-to-wed-i-hunter-graduate-engaged-toi-i-dr-harold.html | ! MARIE HYMAN TO WED; i Hunter Graduate Engaged toi i Dr. Harold Goldwhite I | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/stewart-wins-on-281-amateur-beats-locke-by-shot-in-so-african-title.html | STEWART WINS ON 281; Amateur Beats Locke by Shot in So. African Title Golf | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/mack-cites-visits-from-old-friends-testifies-he-was-bothered-but.html | MACK CITES VISITS FROM OLD FRIENDS; Testifies He Was 'Bothered' but Never 'Pressured' -New Counsel at Work | True | By Jay Waltzspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/general-esteves-s-jliah-leader-excommander-of-puerto-rico-national.html | GENERAL ESTEVES, S JLIAH LEADER; Ex-'Commander of Puerto Rico National Guard. Dies i mTutored' Eisenhower i | True | Special to The New York Times. ! | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-03-07 | RE0000288258 | B00000699992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/firestone-sales-dip-67-net-147-share-earnings-for-quarter-off-fom.html | FIRESTONE SALES DIP 6.7%, NET 14.7%; Share Earnings for Quarter Off Fom $1.68 to $1.38 -- Other Reports | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/columbia-river-hearing-set.html | Columbia River Hearing Set | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/dollar-diplomacy-queried-inflation-resulting-from-aid-said-to-breed.html | Dollar Diplomacy Queried; Inflation Resulting From Aid Said to Breed Anti-Americanism | True | A. S. A. EAST | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/to-school-on-channel-9.html | TO SCHOOL ON CHANNEL 9 | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/leopold-will-gain-his-freedom-today.html | LEOPOLD WILL GAIN HIS FREEDOM TODAY | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/a-new-board-member-picked-by-hertz-corp.html | A New Board Member Picked by Hertz Corp. | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/john-b-knapp.html | JOHN B. KNAPP | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/miss-bartleson-troth-senior-at-smith-is-fiancee-of-william-mihan.html | MISS BARTLESON TROTH; Senior at Smith Is Fiancee of William Mihan Hewitt | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/no-radiation-noted-at-atom-bomb-scene.html | No Radiation Noted at Atom Bomb Scene | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/rumania-student-trade-urged-by-us-educator.html | Rumania Student Trade Urged by U.S. Educator | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/botvinnik-takes-3d-game-in-row-he-leads-smyslov-by-30-in-world.html | BOTVINNIK TAKES 3D GAME IN ROW; He Leads Smyslov by 3-0 in World Chess -- Lombardy Draws in Argentina | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/30413-for-steinway-stamps.html | $30,413 for Steinway Stamps | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/rabi-takes-nato-post.html | Rabi Takes NATO Post | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/new-gallery-opens-the-nordness-on-madison-avenue-has-group-show.html | New Gallery Opens; The Nordness, on Madison Avenue, Has Group Show -- Pike's Water-Colors | True | H. R. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/detecting-nuclear-tests-an-analysis-of-troubles-occasioned-by.html | Detecting Nuclear Tests; An Analysis of Troubles Occasioned By Conflicting Testimony of Scientists | True | By James Restonspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/nominees-listed-for-tv-emmy-awards-westerns-and-their-stars-leading.html | Nominees Listed for TV Emmy Awards; Westerns and Their Stars Leading Race | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/senate-votes-18-billion-to-speed-200000-houses-500000-jobs-set-gi.html | SENATE VOTES 1.8 BILLION TO SPEED 200,000 HOUSES;; 500,000 JOBS SET G.I. Loan Rate Raised to 4 3/4% in Major Anti-Slump Bill SENATE APPROVES HOUSING MEASURE | True | By John D. Morrisspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/other-suspensions-recalled.html | Other Suspensions Recalled | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/haiti-army-head-is-reported-out-gen-kebreau-chief-of-junta-in-57.html | HAITI ARMY HEAD IS REPORTED OUT; Gen. Kebreau, Chief of Junta in '57, Said to Have Quit and to Be Going to Paris | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/shoemaker-to-return-rider-hurt-in-spill-expects-race-mounts-by.html | SHOEMAKER TO RETURN; Rider Hurt in Spill Expects Race Mounts by Week-End | True | | 1986-03-07 | RE0000288258 | B00000699992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/kidnapping-in-okinawa-u-s-technicians-infant-son-taken-from-bedroom.html | KIDNAPPING IN OKINAWA; U. S. Technician's Infant Son Taken From Bedroom | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/shoppers-urged-to-check-seams.html | Shoppers Urged To Check Seams | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/warsaw-extols-brubeck-jazz.html | Warsaw Extols Brubeck Jazz | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/franklin-lewis.html | FRANKLIN LEWIS | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/grambling-upset-by-st-michaels-vermont-quintet-victor-in.html | GRAMBLING UPSET BY ST. MICHAEL'S; Vermont Quintet Victor in Small-College Tourney Quarter-Final, 84-76 | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/crew-identified.html | Crew Identified | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/newark-bank-chairman-also-elected-president.html | Newark Bank Chairman Also Elected President | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/aides-are-named-for-ball-april-10-patroness-announced-for-april-in.html | AIDES ARE NAMED FOR BALL APRIL 10; Patroness Announced for April in Paris Fete, Which Will Assist Charities | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/allegations-are-denied.html | Allegations Are Denied | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/n-a-a-c-p-law-scored.html | N. A. A. C. P. Law Scored | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/shirley-teeter-is-future-bride-former-student-in-florida-betrothed.html | SHIRLEY' TEETER' IS FUTURE BRIDE; Former Student in Florida Betrothed to Charles B. Daniel--June Nuptials | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/mooreahlbrand.html | MooreAhlbrand | True | SpcJal to The'Vev 'or:o Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/the-argentina-617foot-liner-launched-by-mooremccormack-luxury.html | The Argentina, 617-Foot Liner, Launched by Moore-McCormack; Luxury Vessel to Join Sister Ship, Brasil, on South American Run -- Called Link in U. S.-Latin Relations | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/2-parking-lots-asked-plans-for-sites-in-bronx-and-brooklyn-go.html | 2 PARKING LOTS ASKED; Plans for Sites in Bronx and Brooklyn Go Before City | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/william-bennett.html | WILLIAM BENNETT | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/indiana-jobless-claims-dip.html | Indiana Jobless Claims Dip | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/labor-wins-majority-british-government-loses-minor-vote-in-commons.html | LABOR WINS MAJORITY; British Government Loses Minor Vote in Commons | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/lawyerinvestor-joins-real-estate-company.html | Lawyer-Investor Joins Real Estate Company | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/gang-trial-told-of-torn-boyhood-farmer-murder-defendant-says-he.html | GANG TRIAL TOLD OF TORN BOYHOOD; Farmer Murder Defendant Says He Began Working in Alabama When 7 | True | By Jack Roth | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-03-07 | RE0000288258 | B00000699992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/huge-shortages-in-city-accounts-rumored-denied-hundreds-of.html | HUGE SHORTAGES IN CITY ACCOUNTS RUMORED, DENIED; 'Hundreds of Thousands' in Realty Office Funds Are Gone, City Hall Hears FUND SHORTAGES RUMORED, DENIED | True | By Charles G. Bennett | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/the-screen-desire-under-the-elms-film-of-oneill-play-at-two.html | The Screen: 'Desire Under the Elms'; Film of O'Neill Play at Two Theatres | True | By Bosley Crowther | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/federalmogulbower-record-sales-and-earnings-reported-for-last-year.html | FEDERAL-MOGUL-BOWER; Record Sales and Earnings Reported for Last Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/tribe-forced-to-move-south-africans-held-out-nine-months-against.html | TRIBE FORCED TO MOVE; South Africans Held Out Nine Months Against Eviction | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/seton-hall-retains-russell.html | Seton Hall Retains Russell | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/ski-news-and-notes-sport-endorsed-by-psychiatrist-75.html | Ski News and Notes; Sport Endorsed by Psychiatrist, 75 | True | By Michael Strauss | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/american-bosch-arma-sales-and-profit-rose-10-1957-share-earnings.html | AMERICAN BOSCH ARMA; Sales and Profit Rose 10% -1957 Share Earnings $2.67 | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/rollcall-vote-in-senate-on-home-loan-rates.html | Roll-Call Vote in Senate On Home Loan Rates | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/mikoyan-expects-parley.html | Mikoyan Expects Parley | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/dodger-bonus-boy-measures-his-syllables-howard-proves-man-of-few.html | Dodger Bonus Boy Measures His Syllables; Howard Proves Man of Few Words on Arrival in Camp Hits Well in Practice Before Mates Beat Braves, 4 to 3 | True | By Gordon S. Whitespecial To The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/state-leaders-back-longer-aid-to-idle-jobless-aid-plan-backed-in.html | State Leaders Back Longer Aid to Idle; JOBLESS AID PLAN BACKED IN ALBANY | True | By Leo Eganspecial To The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/miss-mencher-scores-upsets-miss-hubbell-to-gain-u-s-indoor-tennis.html | MISS MENCHER SCORES; Upsets Miss Hubbell to Gain U. S. Indoor Tennis Final | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/tigers-drop-5-players.html | Tigers Drop 5 Players | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/casper-takes-new-orleans-open-golf-playoff-venturi-is-beaten-by-a.html | Casper Takes New Orleans Open Golf Play-Off; VENTURI IS BEATEN BY A 30-FOOT PUTT Casper Wins on Second Hole of Sudden-Death Test on Links at New Orleans | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/for-families.html | For Families | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/executive-changes.html | Executive Changes | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/infants-home-benefit-event-march-26-will-assist-brooklyn.html | INFANTS HOME BENEFIT; Event March 26 Will Assist Brooklyn Institution | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/calm-in-agency-storm-robert-william-lishman.html | Calm in Agency Storm; Robert William Lishman | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/hells-canyon-bonds-rejected-by-oregon.html | HELLS CANYON BONDS REJECTED BY OREGON | True | | 1986-03-07 | RE0000288258 | B00000699992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/sudanese-election.html | SUDANESE ELECTION | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/lynbrook-fire-unit-to-mark-50th-year.html | LYNBROOK FIRE UNIT TO MARK 50TH YEAR | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/output-of-crude-oil-last-week-at-the-lowest-level-since-54.html | Output of Crude Oil Last Week At the Lowest Level Since '54 | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/32-6.html | 32' 6" | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/russia-30-soccer-victor.html | Russia 3-0 Soccer Victor | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/caltex-vehicles-seized.html | Caltex Vehicles Seized | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/nixon-is-slated-to-see-frondizi-inauguration.html | Nixon Is Slated to See Frondizi Inauguration | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/road-sued-for-600000.html | Road Sued for $600,000 | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/ccny-books-8-foes-lacrosse-team-to-open-slate-on-april-4-against.html | C.C.N.Y. BOOKS 8 FOES; Lacrosse Team to Open Slate on April 4 Against Harvard | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/british-copy-american-models.html | 'British' Copy, American Model's | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/moreland-t-townley.html | MORELAND T. TOWNLEY | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/refusal-on-veterans-club.html | Refusal on Veterans' Club | True | L. SHIMBERG | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/bomb-hoax-delays-planes.html | Bomb Hoax Delays Planes | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/lebanon-plans-new-larger-cabinet.html | Lebanon Plans New, Larger Cabinet | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/new-soviet-aide-in-east-germany-western-observers-ponder-whether.html | NEW SOVIET AIDE IN EAST GERMANY; Western Observers Ponder Whether Role of Pervukhin Is Political or Economic | True | By Harry Gilroyspecial to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/miss-enid-t-doyle.html | MISS ENID T. DOYLE | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/shoe-plant-to-close-us-rubber-will-lay-off-275-at-milan-tenn.html | SHOE PLANT TO CLOSE; U.S. Rubber Will Lay Off 275 at Milan, Tenn. | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/john-b-whitney-i-retiridelqgineert-specialist-in-sulphuric-acid.html | JOHN B. WHITNEY,, I RETIRID'ElqGINEERt; Specialist in Sulphuric Acid Plants Dies at 76Worked as Consultant Since '55 | True | SPecial to The New York Times.. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/paris-suspicious-of-gaillard-plan-criticism-of-mediterranean-pact.html | PARIS SUSPICIOUS OF GAILLARD PLAN; Criticism of Mediterranean Pact Idea Led by Gaullists and Mendes-France | True | By Robert C. Dotyspecial to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/rheem-manufacturing-57-profit-of-97-cents-a-share-contrasted-with.html | RHEEM MANUFACTURING; '57 Profit of 97 Cents a Share Contrasted With Loss in '56 | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/mrs-james-huffman.html | MRS. JAMES HUFFMAN | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/boy-14-is-wounded-by-brooklyn-gang.html | BOY, 14, IS WOUNDED BY BROOKLYN GANG | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/booklet-outlines-draperysewing.html | Booklet Outlines Drapery-Sewing | True | | 1986-03-07 | RE0000288258 | B00000699992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/operation-cited-for-heart-pains-chest-surgery-is-reported-to-give.html | OPERATION CITED FOR HEART PAINS; Chest Surgery Is Reported to Give Relief to Sufferers -- Nerve Channels Cut | True | By Gladwin Hillspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/bazaar-to-aid-hospital-event-on-may-27-will-further-rockaway-beach.html | BAZAAR TO AID HOSPITAL; Event on May 27 Will Further Rockaway Beach Fund | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/to-debate-farm-policy.html | To Debate Farm Policy | True | WILLIAM PROXMIRE | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/wave-of-tax-cases-seen.html | Wave of Tax Cases Seen | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/kuwait-expands-her-oil-plants-ruler-opens-2-new-refining-units.html | KUWAIT EXPANDS HER OIL PLANTS; Ruler Opens 2 New Refining Units -- Bunker Fuel for Tankers to Be Provided | True | By Sam Pope Brewerspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/under-the-watchdogs-eye.html | UNDER THE WATCHDOG'S EYE | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/rossellini-hearing-put-off.html | Rossellini Hearing Put Off | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/reunion-in-freedom.html | Reunion in Freedom | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/bizertes-status-deadlocks-talks-tunis-demands-paris-agree-to.html | BIZERTE'S STATUS DEADLOCKS TALKS; Tunis Demands Paris Agree to Principle of Evacuation - -Parleys to Continue | True | By Thomas F. Bradyspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/sea-union-splits-insurgent-masters-move-to-take-control-of-local.html | SEA UNION SPLITS; Insurgent Masters Move to Take Control of Local | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/pipeline-threat-denied-by-egypt-feud-with-saud-and-faisal-will-not.html | PIPELINE THREAT DENIED BY EGYPT; Feud With Saud and Faisal Will Not Cut Syria Flow, Nasser Regime Says | True | By Osgood Caruthersspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/molding-education-its-patterns-declared-fashioned-by-our-society.html | Molding Education; Its Patterns Declared Fashioned by Our Society | True | WILLIAM K. SELDEN | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/scandinavian-envoys-here.html | Scandinavian Envoys Here | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/atomic-test-detection.html | ATOMIC TEST DETECTION | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/building-to-resume-last-truckers-local-votes-to-return-to-work.html | BUILDING TO RESUME; Last Truckers' Local Votes to Return to Work Today | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/union-sets-strike-fund-machinists-will-raise-millions-to-pay.html | UNION SETS STRIKE FUND; Machinists Will Raise Millions to Pay $35-a-Week Benefits | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/city-center-display-has-single-theme.html | City Center Display Has Single Theme | True | D. A. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/popes-anniversary-goes-uncelebrated.html | POPE'S ANNIVERSARY GOES UNCELEBRATED | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/indians-must-decamp-judge-tells-mohawks-to-quit-upstate-strip-by.html | INDIANS MUST DECAMP; Judge Tells Mohawks to Quit Upstate Strip by April 1 | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/mansfield-to-run-again.html | Mansfield to Run Again | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/bank-strikers-drafted-buenos-aires-enrolls-1000-carrying-out-threat.html | BANK STRIKERS DRAFTED; Buenos Aires Enrolls 1,000, Carrying Out Threat | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/increase-sought-in-coast-waters-soviet-aide-backs-12mile-limit-at.html | INCREASE SOUGHT IN COAST WATERS; Soviet Aide Backs 12-Mile Limit at the Session of Sea Law Conference | True | | 1986-03-07 | RE0000288258 | B00000699992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/jet-spans-u-s-in-3-12-hours.html | Jet Spans U. S. in 3 1/2 Hours | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/say-hey-kid-takes-giant-step-to-san-francisco-with-maturity-at-26.html | Say Hey Kid Takes Giant Step To San Francisco With Maturity; At 26, Willie Mays Solves Problems Easily -- Except for West Coast Scribes | True | By Gay Talesespecial To The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/atomic-test-error-explained-by-libby.html | ATOMIC TEST ERROR EXPLAINED BY LIBBY | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/robinson-loses-case-he-is-ordered-to-pay-18000-to-braca-exring.html | ROBINSON LOSES CASE; He Is Ordered to Pay $18,000 to Braca, Ex-Ring Manager | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/the-theatre-patachou-parisian-singer-offers-program-at-bijou.html | The Theatre: Patachou; Parisian Singer Offers Program at Bijou | True | By Lewis Funke | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/president-wary-on-taxes-eisenhower-waits-on-cutting-taxes-anderson.html | PRESIDENT WARY ON TAXES; EISENHOWER WAITS ON CUTTING TAXES Anderson Statement Says Decision Will Depend on Developments in Slump PRESIDENT WARY ON QUICK TAX CUT | True | By Felix Belair Jr.special To The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/bookie-study-asks-pictures-of-police.html | BOOKIE STUDY ASKS PICTURES OF POLICE | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/joseph-w-hanson-jr.html | JOSEPH W. HANSON JR. | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/john-fulco.html | JOHN FULCO | True | Special to The New York Tlm. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/delaware-work-scheduled.html | Delaware Work Scheduled | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/an-honest-boy-loots-store-with-permission.html | An Honest Boy 'Loots' Store With Permission | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/harry-kane.html | HARRY KANE | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/french-are-unconcerned.html | French Are Unconcerned | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/five-airmen-begin-space-flight-test.html | FIVE AIRMEN BEGIN SPACE FLIGHT TEST | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/rice-deficit-may-grow-f-a-o-survey-shows-1958-harvests-may-be.html | RICE DEFICIT MAY GROW; F. A. O. Survey Shows 1958 Harvests May Be Smaller | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/redlegs-triumph-over-tigers-97-cincinnati-gets-four-runs-in-ninth.html | REDLEGS TRIUMPH OVER TIGERS, 9-7; Cincinnati Gets Four Runs in Ninth -- White Sox Turn Back Pirates, 5 to 2 | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/dodgers-discuss-field-confer-with-group-favoring-plans-for-chavez.html | DODGERS DISCUSS FIELD; Confer With Group Favoring Plans for Chavez Ravine | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/june-summers-heard-pianistcomposer-performs-in-carnegie-hall.html | JUNE SUMMERS HEARD; Pianist-Composer Performs in Carnegie Hall Concert | True | H. C. S. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/curtis-complains-in-kohler-inquiry-senator-demands-staff-find.html | CURTIS COMPLAINS IN KOHLER INQUIRY; Senator Demands Staff Find Persons Responsible for Violence in Strike | True | By Joseph A. Loftusspecial To The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/w-w-kent-partner-in-investment-firm.html | W. W. KENT, PARTNER IN INVESTMENT FIRM | True | to The Kew York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/policeman-turns-in-son.html | Policeman Turns In Son | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/2d-fleet-to-get-new-chief.html | 2d Fleet to Get New Chief | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/vanguard-firing-delayed-by-navy.html | VANGUARD FIRING DELAYED BY NAVY | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/high-court-gets-hot-cargo-case-issue-is-legality-of-union-contracts.html | HIGH COURT GETS 'HOT CARGO' CASE; Issue Is Legality of Union Contracts That Permit a Secondary Boycott | True | By Anthony Lewisspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/jobless-in-state-continue-to-rise-but-upstate-total-dips-first-time.html | JOBLESS IN STATE CONTINUE TO RISE; But Upstate Total Dips First Time Since September -Dress Strike Felt Here | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/cotton-futures-decline-sharply-options-fail-5-to-26-points-in-a.html | COTTON FUTURES DECLINE SHARPLY; Options Fail 5 to 26 Points in a Late Reaction That Follows Rally | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/scots-vote-today-in-glasgow-test-result-said-to-hinge-more-on-rent.html | SCOTS VOTE TODAY IN GLASGOW TEST; Result Said to Hinge More on Rent Decontrol Than British Foreign Policy | True | By Kennett Lovespecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/jersey-debates-sunday-selling-backers-and-foes-of-tight-law-jam.html | JERSEY DEBATES SUNDAY SELLING; Backers and Foes of Tight Law Jam Assembly for Hearing on 4 Bills | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/legislators-await-details-on-tv-plan.html | LEGISLATORS AWAIT DETAILS ON TV PLAN | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/hotel-site-approved-chicago-board-rezones-area-near-ohare-airport.html | HOTEL SITE APPROVED; Chicago Board Rezones Area Near O'Hare Airport | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/oil-refinery-planned-british-petroleum-canada-to-build-plant-near.html | OIL REFINERY PLANNED; British Petroleum Canada to Build Plant Near Montreal | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/chinese-official-dismissed.html | Chinese Official Dismissed | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/batistas-regime-suspends-rights-cabinet-resigns-cuba-again-imposes.html | BATISTA'S REGIME SUSPENDS RIGHTS; CABINET RESIGNS; Cuba Again Imposes Curbs, Putting Election in Doubt -- Censorship Instituted BATISTA'S REGIME SUSPENDS RIGHTS | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/housing-fraud-fought-government-has-obtained-800-convictions-since.html | HOUSING FRAUD FOUGHT; Government Has Obtained 800 Convictions Since 1954 | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/rangers-victors-at-chicago-3-to-2-creighton-scores-in-each-period.html | RANGERS VICTORS AT CHICAGO, 3 TO 2; Creighton Scores in Each Period Against Hawks - Hull Tallies Twice | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/hillbilly-tunes-praised-in-house-governor-and-senator-from.html | HILLBILLY TUNES PRAISED IN HOUSE; Governor and Senator From Tennessee Defend Music Against Author's Slurs | True | By Val Adamsspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/u-s-hockey-winner-71.html | U. S. Hockey Winner, 7-1 | True | | 1986-03-07 | RE0000288258 | B00000699992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/pittston-company-gross-rose-8-and-net-18-in-1957-coal-output-up.html | PITTSTON COMPANY; Gross Rose 8% and Net 18% in 1957 -- Coal Output Up | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/australian-team-arrives.html | Australian Team Arrives | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/fete-here-for-denver-hospital.html | Fete Here for Denver Hospital | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/c-b-hayis-dies-church-official-adventist-cleric-and-author-had-been.html | 'C. B. HAYIS DIES; CHURCH OFFICIAL; Adventist Cleric and Author Had Been Director of Its War Service Commission | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/plight-of-rumanian-jews-government-failure-to-honor-pledge-to.html | Plight of Rumanian Jews; Government Failure to Honor Pledge to Reunite Families Charged | True | ISAAC GLICKMAN | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/flora-of-w-and-l-picked.html | Flora of W. and L. Picked | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/judith-anderson-signed-for-drama-to-star-in-comes-a-day-by-lamkin.html | JUDITH ANDERSON SIGNED FOR DRAMA; TO Star in 'Comes a Day,' by Lamkin, Due Nov. 5 -- Axelrod Play Slated | True | By Louis Calta | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/calhoun-out-of-bout-tonight.html | Calhoun Out of Bout Tonight | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/surplus-aids-in-education.html | Surplus Aids in Education | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/legislator-flies-1300-mph.html | Legislator Flies 1,300 M.P.H. | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/mims-beats-webb-in-10round-fight-floors-rival-in-6th-en-route-to.html | MIMS BEATS WEBB IN 10-ROUND FIGHT; Floors Rival in 6th En Route to Unanimous Verdict in Upset at Fort Wayne | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/butler-will-oppose-st-johns-in-first-n-i-t-game-tonight-st-peters.html | Butler Will Oppose St. John's In First N. I. T. Game Tonight; St. Peter's and St. Joseph's to Meet in Second Test of Twin Bill at Garden | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/cards-sign-bonus-player.html | Cards Sign Bonus Player | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/4-getting-new-trial-convictions-are-set-aside-in-stolen-property.html | 4 GETTING NEW TRIAL; Convictions Are Set Aside in Stolen Property Cases | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/bias-is-declared-cause-of-poverty.html | BIAS IS DECLARED CAUSE OF POVERTY | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/twocharacter-play-poses-problem.html | Two-Character Play Poses Problem | True | J. P. S. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/santa-fe-passenger-run-to-atchison-is-ending.html | Santa Fe Passenger Run To Atchison Is Ending | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/intensified-inquiry-on-galindez-asked.html | INTENSIFIED INQUIRY ON GALINDEZ ASKED | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/british-pick-golf-captain.html | British Pick Golf Captain | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/francis-j-gartland-builder-of-docks-73.html | FRANCIS J. GARTLAND, BUILDER OF DOCKS, 73 | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/william-g-b-euler.html | WILLIAM G. B. EULER | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/longden-gets-no-5100-wins-on-prize-host-in-feature-as-golden-gate.html | LONGDEN GETS NO. 5,100; Wins on Prize Host in Feature as Golden Gate Opens | True | | 1986-03-07 | RE0000288258 | B00000699992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/failure-of-tweed-commission-to-consult-democratic-chiefs-imperils.html | Failure of Tweed Commission to Consult Democratic Chiefs Imperils Court Plan | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/swiss-issue-stamp-on-salvation-army.html | SWISS ISSUE STAMP ON SALVATION ARMY | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/vote-board-shift-for-city-barred-state-senate-rejects-bill-to-give.html | VOTE BOARD SHIFT FOR CITY BARRED; State Senate Rejects Bill to Give Representation to Bronx and Queens | True | Special to The New York Times | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/miss-mary-muidoon.html | MISS MARY MUI-DOON | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/schools-to-press-anticrime-drive-change-scheduled-april-1-merely-a.html | SCHOOLS TO PRESS ANTI-CRIME DRIVE; Change Scheduled April 1 Merely a Return to Old Methods, Jansen Says SUSPENSIONS CONTINUE 138 Pupils Dropped in Last Two Weeks, Raising Total Since Feb. 7 to 849 | True | By Leonard Buder | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/hammarskjold-delays-trip.html | Hammarskjold Delays Trip | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/high-officer-on-board-of-development-corp.html | High Officer on Board Of Development Corp. | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/a-union-with-power-a-view-of-rights-of-garment-workers-and.html | A Union With Power; A View of Rights of Garment Workers And Enforcement Terms in New Pact | True | By A. H. Raskin | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/meyner-prize-at-lafayette.html | Meyner Prize at Lafayette | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/allied-veto-hinted-on-soviet-flights.html | ALLIED VETO HINTED ON SOVIET FLIGHTS | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/more-blood-gifts-set-arma-employes-to-continue-donations-to-red.html | MORE BLOOD GIFTS SET; Arma Employes to Continue Donations to Red Cross | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/woman-running-for-police-judge-croton-mother-challenging-railroad.html | WOMAN RUNNING FOR POLICE JUDGE; Croton Mother Challenging Railroad Man in Railroad Town for Male Job | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/menus-for-the-weekend.html | Menus for the Week-End | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/wicks-is-accused-in-kickback-case-reuter-files-affidavit-on-ulster.html | WICKS IS ACCUSED IN KICKBACK CASE; Reuter Files Affidavit on Ulster County Payments to Highway Officials | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/cynical-drivers-called-hazards-they-add-to-highway-toll-white-house.html | CYNICAL DRIVERS CALLED HAZARDS; They Add to Highway Toll, White House Aide Tells Road Safety Group | True | By Joseph C. Ingrahamspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/stone-producer-expands.html | Stone Producer Expands | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/charles-a-gates.html | CHARLES A. GATES | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/miss-ruth-w-munson.html | MISS RUTH W. MUNSON | True | special to The New York Times | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/screen-writers-list-top-57-films-12-angry-men-les-girls-love-in.html | SCREEN WRITERS LIST TOP '57 FILMS; '12 Angry Men,' 'Les Girls,' 'Love in Afternoon,' Cited -- 'Last Parallel' Bought | True | By Thomas M. Pryorspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/pediatrician-warns-parents-against-playing-dual-role.html | Pediatrician Warns Parents Against Playing Dual Role | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/lombardy-victor-in-chess.html | Lombardy Victor in Chess | True | | 1986-03-07 | RE0000288258 | B00000699992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/mrs-jules-b-walther.html | MRS. JULES B. WALTHER | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/sidelights-this-factory-is-hiring.html | Sidelights; This Factory Is Hiring | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/old-crop-wheat-makes-advances-soybeans-rye-also-rise-us-report-on.html | OLD CROP WHEAT MAKES ADVANCES; Soybeans, Rye Also Rise - U.S. Report on Stocks Under Loan Cited | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/oil-products-to-be-shown.html | Oil Products to Be Shown | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/cavanah-closes-loft-building-as-fire-risk-in-downtown-drive.html | Cavanagh Closes Loft Building As Fire Risk in Downtown Drive | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/syrian-parties-outlawed.html | Syrian Parties Outlawed | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/plant-dispersal-plan-scored.html | Plant Dispersal Plan Scored | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/subliminal-ads-lose-state-senate-approves-bill-barring-use-in-films.html | SUBLIMINAL ADS LOSE; State Senate Approves Bill Barring Use in Films, TV | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/cocoa-sells-off-in-active-trade-weakness-in-cruzeiro-also-affects.html | COCOA SELLS OFF IN ACTIVE TRADE; Weakness in Cruzeiro Also Affects Coffee Futures -- Copper Ends Down COMMODITY LIST SHOWS DECLINES | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/canadian-sextet-wins-83.html | Canadian Sextet Wins, 8-3 | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/diesel-unit-acquired-microprecision-operation-sold-to-allischalmers.html | DIESEL UNIT ACQUIRED; Micro-Precision Operation Sold to Allis-Chalmers | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/atlas-oil-holding-sold-to-petrofina.html | ATLAS OIL HOLDING SOLD TO PETROFINA | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/electricity-output-dropped-last-week.html | ELECTRICITY OUTPUT DROPPED LAST WEEK | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/senate-confirms-envoy.html | Senate Confirms Envoy | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/12-u-s-debutantes-will-bow-to-queen.html | 12 U. S. DEBUTANTES WILL BOW TO QUEEN | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/new-camera-tracks-satellite.html | New Camera Tracks Satellite | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/discount-cut-to-225-at-san-francisco-bank.html | Discount Cut to 2.25% At San Francisco Bank | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/bay-state-bars-sales-tax.html | Bay State Bars Sales Tax | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/students-build-to-help-palsied-handicapped-pupils-to-use-classrooms.html | STUDENTS BUILD TO HELP PALSIED; Handicapped Pupils to Use Classrooms Erected by 7 Schools in Rockland | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/donald-e-glenn-dead-new-haven-shubert-theatre-aide-47-had-been.html | DONALD E. GLENN DEAD; New Haven Shubert Theatre Aide, 47, Had Been Actor | True | Special to The New York Tîm. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/new-prosecutor-takes-hudson-county-office.html | New Prosecutor Takes Hudson County Office | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/press-seizures-hit-paris-assembly-unit-scores-acts-in-algeria-and.html | PRESS SEIZURES HIT; Paris Assembly Unit Scores Acts in Algeria and France | True | | 1986-03-07 | RE0000288258 | B00000699992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/floral-displays-varied-at-show-arrangement-groups-point-up-unusual.html | FLORAL DISPLAYS VARIED AT SHOW; Arrangement Groups Point Up Unusual Containers, Backgrounds, Styles | True | By Joan Lee Faust | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/3-children-killed-by-blaze-in-house.html | 3 CHILDREN KILLED BY BLAZE IN HOUSE | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/u-s-surged-to-aid-church-schools-clark-tells-senate-hearing.html | U. S. SURGED TO AID CHURCH SCHOOLS; Clark Tells Senate Hearing Learning Is as Important as Principle of Separation | True | By Bess Furmanspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/buyers-pay-3750-for-prime-steers.html | BUYERS PAY $37.50 FOR PRIME STEERS | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/bowling-record-established.html | Bowling Record Established | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/wests-big-three-decide-next-step-on-summit-talks-dulles-confers.html | WEST'S BIG THREE DECIDE NEXT STEP ON SUMMIT TALKS; Dulles Confers With Lloyd and Pineau in Manila on Reply to Soviet ISSUE WILL GO TO NATO Council Will Be Requested to Coordinate Position on East-West Session WEST'S BIG THREE DECIDE NEXT STEP | True | By Tillman Durdinspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/most-aid-changes-held-erroneous-i-c-a-director-answers-88.html | MOST AID CHANGES HELD 'ERRONEOUS; I. C. A. Director Answers 88 Allegations -- Says Only 12 Involve Actual Abuses | True | By Allen Druryspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/premiums-up-127-for-liberty-mutual.html | PREMIUMS UP 12.7% FOR LIBERTY MUTUAL | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/liberal-party-in-plea-urges-state-lawmakers-to-push-4-requests-for.html | LIBERAL PARTY IN PLEA; Urges State Lawmakers to Push 4 Requests for City | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/30foot-road-urged-for-washington-sq.html | 30-FOOT ROAD URGED FOR WASHINGTON SQ. | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/dutch-remain-cool.html | Dutch Remain Cool | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/hoffa-pledges-aid-in-ila-campaign-to-organize-lakes.html | Hoffa Pledges Aid In I.L.A. Campaign To Organize Lakes | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/celanese-official-resigns.html | Celanese Official Resigns | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/radiotv-sports-gain-with-spring-networks-to-show-baseball-golf-and.html | RADIO-TV SPORTS GAIN WITH SPRING; Networks to Show Baseball, Golf and Auto Racing-N. T. A. Lists 6 Series | True | By Richard F. Shepard | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/miss-gillesf_ee-_gagei-pembroke-senior-will-be-wedi.html | Miss GILLESF'_EE _GAGE'I; Pembroke Senior Will Be Wedl | True | Special to the New York Times | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/commodity-index-off.html | COMMODITY INDEX OFF | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/robbed-grocer-grabs-his-rifle-hits-thief-bystander-2-cabs.html | Robbed Grocer Grabs His Rifle, Hits Thief, Bystander, 2 Cabs | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/will-dogs-follow-the-agency.html | Will Dogs Follow the Agency? | True | By Carl Spielvogel | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/jewel-ball-to-help-guideposts-for-children-fete-march-22-will.html | Jewel Ball to Help Guideposts for Children; Fete March 22 Will Benefit Lenox Hill Hospital Group | True | | 1986-03-07 | RE0000288258 | B00000699992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/patterson-to-leave-for-england-today.html | PATTERSON TO LEAVE FOR ENGLAND TODAY | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/players-dividend-on-congress-bill-4-baseball-representatives-deny.html | PLAYERS DIVIDEND ON CONGRESS BILL; 4 Baseball Representatives Deny Supporting Antitrust Legislation on Sports | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/bolshoi-ballet-signed-for-u-s-tour-in-1959.html | Bolshoi Ballet Signed For U. S. Tour in 1959 | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/assembly-votes-annulment-bill-makes-it-more-difficult-to-cite-fraud.html | ASSEMBLY VOTES ANNULMENT BILL; Makes It More Difficult to Cite Fraud as a Basis for Invalidating Marriage | True | By Warren Weaver Jr.special To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/corso-720-wins-sprint-at-bowie-beats-first-lead-by-half-a-length.html | CORSO, $7.20, WINS SPRINT AT BOWIE; Beats First Lead by Half a Length -- Arctic Gold 3d -- Double Pays $389 | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/housing-aid-bill-voted-at-albany-senate-acts-3917-to-put.html | HOUSING AID BILL VOTED AT ALBANY; Senate Acts, 39-17, to Put Middle-Income Bond Issue on November Ballot | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/education-aid-unit-appoints-new-head.html | EDUCATION AID UNIT APPOINTS NEW HEAD | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/upturn-forecast-in-copper-output-anaconda-head-says-prices-and.html | UPTURN FORECAST IN COPPER OUTPUT; Anaconda Head Says Prices and Production Will Rise When Recession Ends LOW STOCKS ARE CITED Glover Tells Union's Parley European Demand Will Continue to Climb | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/governor-gary-protests.html | Governor Gary Protests | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/if-it-takes-420-men-1-hour-get-a-machine.html | If It Takes 420 Men 1 Hour -- Get a Machine | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/psc-lets-central-close-putnam-line-and-increase-fares-central-to.html | P.S.C. Lets Central Close Putnam Line And Increase Fares; CENTRAL TO DROP ITS PUTNAM LINE | True | By Clayton Knowles | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/transamerica-nominates.html | Transamerica Nominates | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/all-except-15000-end-dress-strike-few-employers-still-holding-out.html | ALL EXCEPT 15,000 END DRESS STRIKE; Few Employers Still Holding Out as Industry Resumes Production for Easter | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/begelman-to-coach-track.html | Begelman to Coach Track | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/elder-manufacturing-quarterly-dividend-cut-to-15c-from-25c-last.html | ELDER MANUFACTURING; Quarterly Dividend Cut to 15c From 25c Last Year | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/sentina-first-in-chase-71-shot-wins-national-hunt-handicap-at.html | SENTINA FIRST IN CHASE; 7-1 Shot Wins National Hunt Handicap at Cheltenham | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/concern-certain-in-india.html | Concern Certain in India | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/telephone-stock-offered.html | Telephone Stock Offered | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/seaways-deficit-foreseen-as-long.html | SEAWAY'S DEFICIT FORESEEN AS LONG | True | | 1986-03-07 | RE0000288258 | B00000699992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/east-side-houses-sold-to-investor-deal-involves-4-apartments-on.html | EAST SIDE HOUSES SOLD TO INVESTOR; Deal Involves 4 Apartments on 80th St. -- Building on W. 42d St. Bought | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/a-tax-cut-vs-public-works-experts-give-opposing-views.html | A Tax Cut vs. Public Works; Experts Give Opposing Views | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/canadiens-set-back-leafs-in-hockey-53.html | CANADIENS SET BACK LEAFS IN HOCKEY, 5-3 | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/teacher-gets-benefit-check.html | Teacher Gets Benefit Check | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/william-d-keveney.html | WILLIAM D. KEVENEY | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/rock-island-road-borrows-at-564-16000000-bonds-taken-by-eastman.html | ROCK ISLAND ROAD BORROWS AT 5.64%; $16,000,000 Bonds Taken by Eastman Dillon & Blyth -- Other Financing | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/bunche-and-re-get-positions-on-board-for-citys-colleges.html | Bunche and Re Get Positions on Board For City's Colleges | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/dominican-embassy-target.html | Dominican Embassy Target | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/idaho-state-in-playoffs.html | Idaho State in Play-Offs | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/premiere-aids-fund-desire-under-elms-proceeds-go-to-oneill.html | PREMIERE AIDS FUND; 'Desire Under Elms' Proceeds Go to O'Neill Scholarships | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/cafeteria-era-ends-for-thompson-here.html | CAFETERIA ERA ENDS FOR THOMPSON HERE | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/mleod-says-fear-voided-ferry-vote.html | M'LEOD SAYS 'FEAR' VOIDED FERRY VOTE | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/panhandle-eastern-has-dip-in-profits.html | PANHANDLE EASTERN HAS DIP IN PROFITS | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/mkay-in-semifinals-downs-mubarek-in-tennis-at-cairo-mrs-knode-in.html | M'KAY IN SEMI-FINALS; Downs Mubarek in Tennis at Cairo -- Mrs. Knode in Final | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/wood-field-and-stream-a-halfhearted-wish-for-gray-skies-and-clouds.html | Wood, Field and Stream; A Half-Hearted Wish for Gray Skies and Clouds Without Silver Linings | True | By John W. Randolph | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/homemaker-group-in-jersey-to-gain.html | HOMEMAKER GROUP IN JERSEY TO GAIN | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/market-recedes-after-8day-rise-rallies-for-a-time-but-ends-with-an.html | MARKET RECEDES AFTER 8-DAY RISE; Rallies for a Time but Ends With an Uneven Decline -- Average Off 0.94 TOBACCO STOCKS CLIMB Sulphur and Boron Issues Also Strong -- Chance Vought in a Spurt MARKET RECEDES AFTER 8-DAY RISE | True | By Burton Crane | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/james-wolfe-gives-piano-recital-here.html | JAMES WOLFE GIVES PIANO RECITAL HERE | True | J. B. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/flower-awards.html | Flower Awards | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/pirates-bow-to-white-sox.html | Pirates Bow to White Sox | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/father-and-son-in-polo-butterworths-on-new-haven-trio-in-match.html | FATHER AND SON IN POLO; Butterworths on New Haven Trio in Match Tonight | True | | 1986-03-07 | RE0000288258 | B00000699992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/store-names-on-canopies-face-deletion-on-57th-st.html | Store Names On Canopies Face Deletion on 57th St. | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/3way-talk-new-yorklondonparis-hookup-offers-fruitful-discussion-of.html | 3-Way Talk; New York-London-Paris Hook-Up Offers Fruitful Discussion of World Affairs | True | By Jack Gould | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/15250-furloughed-at-2-g-m-plants.html | 15,250 FURLOUGHED AT 2 G. M. PLANTS | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/bertram-l-taylor.html | BERTRAM L. TAYLOR | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/giants-park-spurred-state-acts-to-give-tidelands-area-to-san.html | GIANTS' PARK SPURRED; State Acts to Give Tidelands Area to San Francisco | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/tax-relief-plan-held-excessive-too-much-federal-aid-also-would-hurt.html | TAX RELIEF PLAN HELD EXCESSIVE; Too Much Federal Aid Also Would Hurt a Recovery, Economist Tells A. B. A. | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/burlington-mills-unit-names-its-president.html | Burlington Mills Unit Names Its President | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/three-big-aluminum-producers-accused-of-unfair-price-tactics.html | Three Big Aluminum Producers Accused of Unfair Price Tactics | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/symposium-after-endgame.html | Symposium After 'Endgame' | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/senators-speed-disability-plan-administrations-move-for-amendment.html | SENATORS SPEED DISABILITY PLAN; Administration's Move for Amendment Supported by Judiciary Group | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/milton-e-hatfield-investment-banker.html | MILTON E. HATFIELD, INVESTMENT BANKER | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/tax-cut-vs-spending.html | TAX CUT VS. SPENDING | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/headline-news-in-greece.html | Headline News in Greece | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/leste-r-t-oconnor.html | LESTE. R T. O'CONNOR | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/italians-reaction-moderate.html | Italians Reaction Moderate | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/chile-protects-fishing.html | Chile Protects Fishing | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/sauce-for-asparagus.html | Sauce for Asparagus | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/fete-for-white-plains-hospital.html | Fete for White Plains Hospital | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/u-s-industrialist-gives-berlin-1000000-for-academy-of-arts-gift-by.html | U. S. Industrialist Gives Berlin $1,000,000 for Academy of Arts; Gift by Chemicals Magnate Commemorates His Happy Boyhood in German City | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/lipton-sales-crossed-billion-mark-in-57-to-a-new-record-earnings.html | Lipton Sales Crossed Billion Mark in '57 To a New Record; Earnings Also at Peak | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/mesabi-iron-work-cut-oliver-mining-reducing-its-operations-in.html | MESABI IRON WORK CUT; Oliver Mining Reducing Its Operations in Minnesota | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/turkish-envoy-honored-here.html | Turkish Envoy Honored Here | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288258 | B00000699992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/ghana-court-jails-six-togolanders-found-guilty-of-conspiracy-to.html | GHANA COURT JAILS SIX; Togolanders Found Guilty of Conspiracy to Attack | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/dividend-pared-by-u-s-plywood-quarterly-payment-is-cut-12-12c-to-37.html | DIVIDEND PARED BY U. S. PLYWOOD; Quarterly Payment Is Cut 12 1/2c to 37 1/2c -- Dip In Earnings Noted | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/house-eulogizes-dempsey.html | House Eulogizes Dempsey | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/minstrel-on-despite-protest.html | Minstrel On Despite Protest | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/naval-stores.html | NAVAL STORES | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/kansas-ace-heads-allamerica-five-chamberlain-gets-berth-on-united.html | KANSAS ACE HEADS ALL-AMERICA FIVE; Chamberlain Gets Berth on United Press Team for Second Year in Row | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/william-mayer.html | WILLIAM MAYER | True | Spec to The ew Yk 'tm, | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/jack-wellington.html | JACK WELLINGTON | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/soviet-honors-longfellow.html | Soviet Honors Longfellow | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/cooking-tip.html | Cooking Tip | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/jersey-warned-on-business-tax-meyner-and-legislature-told-johnson.html | JERSEY WARNED ON BUSINESS TAX; Meyner and Legislature Told Johnson & Johnson Will Curtail All Expansion | True | By George Cable Wrightspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/dulles-cautions-neutrals-in-asia-their-policy-opens-nations-to.html | DULLES CAUTIONS NEUTRALS IN ASIA; Their Policy Opens Nations to Communist Subversion, He Asserts in Manila | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/65-disabled-laid-off-recession-cuts-jobs-in-plant-hiring-only.html | 65 DISABLED LAID OFF; Recession Cuts Jobs in Plant Hiring Only Handicapped | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/beloit-college-reinstated.html | Beloit College Reinstated | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/liquigas-ltd-to-be-sold.html | Liquigas, Ltd., to Be Sold | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/tribute-to-william-ziegler.html | Tribute to William Ziegler | True | HELEN KELLER | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/jakarta-says-paratroops-seize-sumatra-rebel-city-paratroops-land-at.html | Jakarta Says Paratroops Seize Sumatra Rebel City; PARATROOPS LAND AT SUMATRA CITY | True | By Bernard Kalbspecial To the New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/british-february-trade-deficit-3d-smallest-since-world-war-ii.html | British February Trade Deficit 3d Smallest Since World War II; BRITAIN'S DEFICIT IN TRADING DROPS | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/it-cant-happen-here.html | 'It Can't Happen Here' | True | Special to The New York Times. | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/son-to-mrs-alan-j-stolz.html | Son to Mrs. Alan J. Stolz | True | | 1986-03-07 | RE0000288258 | B00000699992 |
| 1958-03-13 | 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/irish-gourmets-ready-for-feast-of-st-patrick-wife-of-u-n-envoy.html | Irish Gourmets Ready for Feast of St. Patrick; Wife of U. N. Envoy Suggests Menu For Fete Next Monday | True | By Craig Claiborne | 1986-03-07 | RE0000288258 | B00000699992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/hard-ceramic-makes-missile-cones.html | Hard Ceramic Makes Missile Cones | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/senators-rout-phils.html | Senators Rout Phils | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/samson-returns-after-two-years-del-monaco-performs-role-for-first.html | 'SAMSON' RETURNS AFTER TWO YEARS; Del Monaco Performs Role for First Time at 'Met' -- Rise Stevens Is Dalila | True | R. P. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/british-circulation-up-notes-in-use-rose-5856000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 5,856,000 in Week to 1,979,623,000 | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/cards-nip-white-sox.html | Cards Nip White Sox | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/gross-wins-2-bids-to-get-out-of-jail-bookies-terms-for-larceny-and.html | GROSS WINS 2 BIDS TO GET OUT OF JAIL; Bookie's Terms for Larceny and Contempt Ended -- Bergen Charge Remains | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/tunis-tells-west-to-make-decision-bourguiba-gives-u-s-week-to.html | TUNIS TELLS WEST TO MAKE DECISION; Bourguiba Gives U. S. Week to Choose Between His and French Positions TUNIS TELLS WEST TO MAKE DECISION | True | By Thomas F. Bradyspecial To The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/trade-program-draws-criticism-textile-leaders-score-plan-of.html | TRADE PROGRAM DRAWS CRITICISM; Textile Leaders Score Plan of Administration and Commerce Aide TRADE PROGRAM DRAWS CRITICISM | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/william-jnewman-dies-head-of-incoming-mail-uniti.html | WILLIAM. J.NEWMAN DIES; Head of Incoming Mail UnitI | True | Special to The New York Times | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/society-gets-a-relic-of-sad-day-for-irish.html | SOCIETY GETS A RELIC OF SAD DAY FOR IRISH | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/du-mont-laboratories.html | DU MONT LABORATORIES | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/alaskans-encouraged-nixon-tells-them-he-favors-separate-statehood.html | ALASKANS ENCOURAGED; Nixon Tells Them He Favors Separate Statehood Bills | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/central-gulf-seeks-subsidy.html | Central Gulf Seeks Subsidy | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/the-seato-meeting.html | THE SEATO MEETING | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/rhodesia-to-exempt-diplomats.html | Rhodesia to Exempt Diplomats | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/upstate-executive-killed.html | Upstate Executive Killed | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/music-mahlers-tenth-philharmonic-performs-symphonic-fragment.html | Music: Mahler's Tenth; Philharmonic Performs Symphonic Fragment | True | By Howard Taubman | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/cuba-in-torment.html | CUBA IN TORMENT | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/permanente-cement.html | PERMANENTE CEMENT | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/14-in-yonkers-fight-sale-on-store-site.html | 14 IN YONKERS FIGHT SALE ON STORE SITE | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/lleras-alternate-slain-in-colombia.html | LLERAS' ALTERNATE SLAIN IN COLOMBIA | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/iran-shah-divorces-his-childless-queen.html | IRAN SHAH DIVORCES HIS CHILDLESS QUEEN | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/umma-leads-in-sudan-senate.html | Umma Leads in Sudan Senate | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/atlantic-ship-fares-will-go-up-in-shortened-high-season-of-59-rates.html | Atlantic Ship Fares Will Go Up In Shortened High Season of '59; Rates Increased by $10 to $17 at Cannes -- Summer Period Cut by Three Weeks -- Rise Is Third in Year and Half | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/the-dying-railroads.html | THE DYING RAILROADS | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/florida-curbs-klan-governor-orders-sheriffs-to-ban-acts-inciting.html | FLORIDA CURBS KLAN; Governor Orders Sheriffs to Ban Acts Inciting Riot | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/executive-robbed-on-street.html | Executive Robbed on Street | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/new-school-slated-in-jersey.html | New School Slated in Jersey | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/st-johns-sets-back-butler-and-st-josephs-defeats-st-peters-at.html | St. John's Sets Back Butler and St. Joseph's Defeats St. Peter's at Garden; REDMEN'S QUINTET IS VICTOR BY 76-69 Kirwan Paces St. John's in National Invitation Test -St. Joseph's Wins, 83-72 | True | By William J. Briordy | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/r-j-mi0nad-67-a-skin-specialisti-chief-of-dermatology-and.html | R. J. MT)0NAD, 67, A SKIN SPECIALIST; Chief of Dermatology and Syphilology at Hospital in Paterson Is Dead | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/vanguards-troubles.html | VANGUARD'S TROUBLES | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/justices-oppose-tweed-reforms-stand-may-doom-program-in-albany.html | JUSTICES OPPOSE TWEED REFORMS; Stand May Doom Program in Albany -- Proposals Are Scored as Confusing | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/chinese-comic-goes-farming.html | Chinese Comic Goes Farming | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/city-asks-state-for-pension-aid-authority-sought-to-borrow-17000000.html | CITY ASKS STATE FOR PENSION AID; Authority Sought to Borrow $17,000,000 to Finance Social Security Costs | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/brundage-resigns-aide-in-budget-job-brundage-quits-deputy-gets-job.html | Brundage Resigns; Aide in Budget Job; BRUNDAGE QUITS; DEPUTY GETS JOB | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/ottawa-aide-on-queens-staff.html | Ottawa Aide on Queen's Staff | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/general-baking-elects-a-new-vice-president.html | General Baking Elects A New Vice President | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/food-shopping-guide-turkey-and-corned-beef-good-buys-for-those-with.html | Food: Shopping Guide; Turkey and Corned Beef Good Buys For Those With Eye on Their Budget | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/liberace-fined-450-he-and-promoter-pay-sydney-concern-in-copyright.html | LIBERACE FINED $450; He and Promoter Pay Sydney Concern in Copyright Rift | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/wet-snow-falls-here-more-expected-today.html | Wet Snow Falls Here; More Expected Today | True | | 1986-03-07 | RE0000288259 | B00000699993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/colgate-five-elects-hagenah.html | Colgate Five Elects Hagenah | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/road-bill-gains-senate-support-gore-predicts-passage-soon-for-plan.html | ROAD BILL GAINS SENATE SUPPORT; Gore Predicts Passage Soon for Plan to Speed U. S. Spending on Highways | True | Special to The New York Times | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/cupit-is-leader-with-66.html | Cupit Is Leader With 66 | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/hall-stops-hamilton-in-first.html | Hall Stops Hamilton in First | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/strife-in-cuba-shifts-terminus-of-sail-from-havana-to-miami.html | Strife in Cuba Shifts Terminus Of Sail From Havana to Miami | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/leslie-d-olmsted.html | LESLIE D. OLMSTED | True | SPecial to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/hawkins-paces-field.html | Hawkins Paces Field | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/play-by-jack-platt-to-open.html | Play by Jack Platt to Open | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/babcock-wilcox-income-rose-in-1957-drop-in-unfilled-orders-until.html | Babcock & Wilcox Income Rose in 1957; Drop in Unfilled Orders Until 1959 Seen | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/proceedings-in-albany.html | Proceedings in Albany | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/state-aid-backed-in-driver-courses-senate-unanimously-votes-to.html | STATE AID BACKED IN DRIVER COURSES; Senate Unanimously Votes to Allow Private Schools to Use Public Facilities RAISES 'BIG QUESTION' Speno Warns Albany Must Soon Face Issue of Help for Parochial Projects | True | By Douglas Dalesspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/meyner-appoints-republic-aide-governor-names-a-newark-lawyer-his.html | MEYNER APPOINTS REPUBLIC AIDE; Governor Names a Newark Lawyer His Counsel - Democrats Stirred | True | Special to The New York Times | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/michaelson-kops.html | Michaelson -- Kops | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/member-banks-net-free-reserves-rose-to-a-3year-high-during-latest.html | Member Banks' Net Free Reserves Rose To a 3-Year High During Latest Week | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/chas-pfizer-co.html | CHAS. PFIZER & CO. | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/revenue-freight-191-below-1957-a-a-r-puts-carloadings-at-544173.html | REVENUE FREIGHT 19.1% BELOW 1957; A. A. R. Puts Carloadings at 544,173 Units, a Drop of 128,190 Year to Year | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/wood-field-and-stream-outdoors-will-be-indoors-and-free-at-new.html | Wood, Field and Stream; Outdoors Will Be Indoors and Free at New Jersey Show for Juniors | True | By John W. Randolph | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/army-puts-leash-on-car-salesmen-acts-to-cheek-bird-dogs-abroad-who.html | ARMY PUTS LEASH ON CAR SALESMEN; Acts to Cheek 'Bird Dogs' Abroad Who Dupe G.I.'s -- Idlewild Joins Effort | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/throngs-beat-rise-in-centrals-fares.html | THRONGS BEAT RISE IN CENTRAL'S FARES | True | | 1986-03-07 | RE0000288259 | B00000699993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/gallagher-wins-fordhams-first-major-swim-title-at-eastern-college.html | Gallagher Wins Fordham's First Major Swim Title at Eastern College Meet; RAMS' ACE TAKES FREE-STYLE TEST Gallagher's Streak Reaches 34 as He Scores at 1,500 Meters at Annapolis | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/dodgers-set-back-by-braves-8-to-2-three-rookie-hurlers-check-los.html | DODGERS SET BACK BY BRAVES, 8 TO 2; Three Rookie Hurlers Check Los Angeles -- Podres Is Tagged for Six Runs | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/bernhard-will-visit-u-s.html | Bernhard Will Visit U. S. | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/jenner-hits-critics-of-court-curb-bill.html | JENNER HITS CRITICS OF COURT CURB BILL | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/planning-annual-april-ball-here.html | Planning Annual April Ball Here | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/pittsburgh-coal-has-record-year-cleared-290-a-share-in-57-compared.html | PITTSBURGH COAL HAS RECORD YEAR; Cleared $2.90 a Share in '57, Compared With $2.39 in the Preceding Year | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/complex-era-put-to-young-editors-career-in-facing-news-of-it-laid.html | COMPLEX ERA PUT TO YOUNG EDITORS; Career in Facing News of It Laid Before Convention of 5,600 at Columbia | True | By Murray Illson | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/leopold-goes-free-pleads-for-privacy-leopold-is-freed-asks-for.html | Leopold Goes Free; Pleads for Privacy; LEOPOLD IS FREED; ASKS FOR PRIVACY | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/kerstin-71-captures-cheltenham-gold-cup.html | Kerstin, 7-1, Captures Cheltenham Gold Cup | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/onion-trade-ban-voted-house-passes-bill-to-protect-farmers-from.html | ONION TRADE BAN VOTED; House Passes Bill to Protect Farmers From Speculators | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/cocoa-continues-to-go-downward-cottonseed-oil-and-lead-in-decline.html | COCOA CONTINUES TO GO DOWNWARD; Cottonseed Oil and Lead in Decline Also -- Copper Up on Trade Reports | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/bill-seeks-to-end-niagara-tax-war-harriman-supports-measure-power.html | BILL SEEKS TO END NIAGARA TAX WAR; Harriman Supports Measure -- Power Authority Agrees to Pay $4,500,000 | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/mkay-duo-gains-final-garrido-of-cuba-helps-down-egyptians-in-cairo.html | M'KAY DUO GAINS FINAL; Garrido of Cuba Helps Down Egyptians in Cairo Tennis | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/3-unhurt-in-crash-landing.html | 3 Unhurt in Crash Landing | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/reds-fail-to-keep-pledges-in-india-economic-plans-just-words-year.html | REDS FAIL TO KEEP PLEDGES IN INDIA; Economic Plans Just Words Year After Kerala State Elected Communists | True | By A. M. Rosenthalspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/nehru-offers-aid-to-scientists.html | Nehru Offers Aid to Scientists | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/trading-subdued-in-london-stocks-government-funds-fall-as-much-as.html | TRADING SUBDUED IN LONDON STOCKS; Government Funds Fall as Much as 8s. 9d. -- Oils, Industrials Mixed | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/evansville-bows-to-st-michaels-vermont-five-7870-victor-in-n-c-a-a.html | EVANSVILLE BOWS TO ST. MICHAEL'S; Vermont Five 78-70 Victor in N. C. A. A. Small College Play -- So. Dakot Wins | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/toward-summit-meeting-pragmatic-approach-suggested-to-break.html | Toward Summit Meeting; Pragmatic Approach Suggested to Break Deadlock Over Agenda | True | CHARLES A. DAVILA. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/hanson-decries-hillbilly-music-tells-senate-unit-hearing-tunes.html | HANSON DECRIES HILLBILLY MUSIC; Tells Senate Unit Hearing Tunes Heard on Air Are 'Madison Ave.' Version | True | By Val Adamsspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/chicago-fare-hearings-set.html | Chicago Fare Hearings Set | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/f-c-c-approves-sale-gives-houses-okonski-right-to-sell-two-radio.html | F. C. C. APPROVES SALE; Gives House's O'Konski Right to Sell Two Radio Stations | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/new-vanguard-delay-firing-of-test-satellite-is-off-until-next-week.html | NEW VANGUARD DELAY; Firing of Test Satellite Is Off Until Next Week at Least | True | Special to The New York Times | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/miss-skinners-troth-56-marymount-alumna-will-be-wed-to-ernest.html | MISS SKINNER'S TROTH; '56 Marymount Alumna Will Be Wed to Ernest Herold | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/ancient-objects-dug-up-in-nigeria-figures-indicate-civilization.html | ANCIENT OBJECTS DUG UP IN NIGERIA; Figures Indicate Civilization Dating to 12th Century -Some Artifacts Found | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/senora-de-franco-to-visit-don-juan.html | SENORA DE FRANCO TO VISIT DON JUAN | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/5-districts-cut-rates-reserve-banks-go-to-2-14-only-one-still-at-2.html | 5 DISTRICTS CUT RATES; Reserve Banks Go to 2 1/4% -- Only One Still at 2 3/4% | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/five-killed-in-air-2-bombers-explode-in-florida-and-oklahoma.html | FIVE KILLED IN AIR; 2 Bombers Explode in Florida and Oklahoma Flights | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/morse-of-i-l-o-maps-tour.html | Morse of I. L. O. Maps Tour | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/giants-deflate-trade-reports-and-cubs-with-132-victory-spencer.html | Giants Deflate Trade Reports And Cubs With 13-2 Victory; Spencer Blasts 4 Hits, Including Pair of Homers, at Phoenix -- Stoneham Needles Dodgers on Coast Move | True | By Gay Talesespecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/esso-merges-ads-and-promotion.html | Esso Merges Ads and Promotion | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/finance-minister-is-named-by-nehru.html | FINANCE MINISTER IS NAMED BY NEHRU | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/trends-confused-in-active-market-averages-little-changed-trading.html | TRENDS CONFUSED IN ACTIVE MARKET; Averages Little Changed - Trading Volume Rises to 2,830,000 Shares 571 ISSUES UP, 315 DOWN Strength Shown in Tobacco, Metal, Building Material and Packing Stocks TRENDS CONFUSED IN ACTIVE MARKET | True | By Burton Cranl | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/confidence-voted-in-greek-premier.html | CONFIDENCE VOTED IN GREEK PREMIER | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/rayburn-and-gop-agree-to-confer-on-tax-action-cooperation-set.html | RAYBURN AND G.O.P. AGREE TO CONFER ON TAX ACTION;; COOPERATION SET Unions Ask Cut Now but Senate Rejects 5 Billion Slash RAYBURN, G. O. P. AGREE ON TAXES | True | By John D. Morrisspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/paris-firemen-set-fire-to-put-it-out.html | PARIS FIREMEN SET FIRE TO PUT IT OUT | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/red-sox-triumph-as-yanks-suffer-fifth-defeat-in-six-exhibition.html | Red Sox Triumph as Yanks Suffer Fifth Defeat in Six Exhibition Starts; CONSOLO'S SINGLE NIPS BOMBERS, 1-0 His Blow Produces Red Sox Marker in Third Inning -- Yanks Waste 6 Hits | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/earl-f-moore.html | EARL F. MOORE | True | Special to The lew York Tlm, | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/francoise-sagan-is-wed-in-paris-to-her-publisher.html | Francoise Sagan Is Wed in Paris to Her Publisher | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/queen-mother-is-back-first-of-british-royal-family-to-fly-around.html | QUEEN MOTHER IS BACK; First of British Royal Family to Fly Around World | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/nicolet-opens-center-research-unit-and-offices-to-be-dedicated.html | NICOLET OPENS CENTER; Research Unit and Offices to Be Dedicated Today in Jersey | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/labor-captures-seat-in-glasgow-housewife-defeats-widow-of-exmp-as.html | LABOR CAPTURES SEAT IN GLASGOW; Housewife Defeats Widow of Ex-M.P. as Trend Against Government Continues | True | By Kennett Lovespecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/trade-pacts-backed-by-watch-executive.html | TRADE PACTS BACKED BY WATCH EXECUTIVE | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/ridgley-pair-bows-in-golf.html | Ridgley Pair Bows in Golf | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/2-units-hold-fort-at-masters-union-rebels-in-control-of-local.html | 2 UNITS HOLD FORT AT MASTERS UNION; Rebels in Control of Local Headquarters but Ousted Leader Keeps a Vigil | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/red-afroasian-unit-backs-algeria-fight.html | RED AFRO-ASIAN UNIT BACKS ALGERIA FIGHT | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/gregory-colgate-captain.html | Gregory Colgate Captain | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/dulles-arrives-in-taipei.html | Dulles Arrives in Taipei | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/3-causes-checked-in-abomb-mishap-general-lists-possibilities-as.html | 3 CAUSES CHECKED IN A-BOMB MISHAP; General Lists Possibilities as Maintenance, Crew or Mechanical Slip-Ups | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/village-bingo-votes-upheld.html | Village Bingo Votes Upheld | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/naval-stores.html | NAVAL STORES | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/libby-says-bomb-jolted-mountain-tells-how-atomic-weapon-crushed.html | LIBBY SAYS BOMB JOLTED MOUNTAIN; Tells How Atomic Weapon Crushed 400,000 Tons of Rock and 'Disappeared' Libby Says Atom Bomb Jolted Mountain | True | By James Restonspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/acf-industries.html | ACF INDUSTRIES | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/indians-blank-orioles.html | Indians Blank Orioles | True | | 1986-03-07 | RE0000288259 | B00000699993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/jakarta-ratifies-peace-treaty.html | Jakarta Ratifies Peace Treaty | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/n-y-u-pharmacology-head.html | N. Y. U. Pharmacology Head | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/klansman-convicted-found-guilty-of-inciting-riot-among-carolina.html | KLANSMAN CONVICTED; Found Guilty of Inciting Riot Among Carolina Indians | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/nbc-blood-gifts-set-red-cross-to-visit-network-and-brooklyn-navy.html | N.B.C. BLOOD GIFTS SET; Red Cross to Visit Network and Brooklyn Navy Yard | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/churchill-art-causes-museum-traffic-jam.html | Churchill Art Causes Museum Traffic Jam | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/bay-state-seeks-96877000-loan-hoboken-n-j-to-take-bids-on-7-million.html | BAY STATE SEEKS $96,877,000 LOAN; Hoboken, N. J., to Take Bids on 7 Million Offering -County Sells Bonds MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/rollcall-vote-in-senate-on-priceprop-freeze.html | Roll-Call Vote in Senate On Price-Prop Freeze | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/democrats-face-fight-philip-c-jessup-jr-to-lead-insurgents-in.html | DEMOCRATS FACE FIGHT; Philip C. Jessup Jr. to Lead Insurgents in Brooklyn | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/weather-a-topic-for-uzbeks-too-moscow-chess-match-also-diverts.html | WEATHER A TOPIC FOR UZBEKS, TOO; Moscow Chess Match Also Diverts Interest of Voters From Election Sunday | True | By Max Frankelspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/disputed-contract-is-killed-in-hudson.html | DISPUTED CONTRACT IS KILLED IN HUDSON | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/braves-burdette-signs-for-35000-world-series-pitching-hero-ends.html | BRAVES' BURDETTE SIGNS FOR $35,000; World Series Pitching Hero Ends 12-Day Holdout for Pay Rise of $7,500 | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/state-shifts-meat-standard.html | State Shifts Meat Standard | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/six-farm-advisers-appointed.html | Six Farm Advisers Appointed | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/u-s-ships-in-singapore.html | U. S. Ships in Singapore | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/bond-club-field-day-june-13.html | Bond Club Field Day June 13 | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/housing-plan-plea-pressed-in-chelsea.html | HOUSING PLAN PLEA PRESSED IN CHELSEA | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/tension-mounts-in-cubas-crisis-president-batista-and-foes-prepare.html | TENSION MOUNTS IN CUBA'S CRISIS; President Batista and Foes Prepare for What May Be Final Struggle for Power | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/91-from-academy-ask-for-lost-pay-plan-to-sue-if-us-fails-to-act-on.html | 91 FROM ACADEMY ASK FOR LOST PAY; Plan to Sue if U.S. Fails to Act on Cuts of Merchant Marine School Staff | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/russian-eyes-his-microscope-is-deaf-to-politics-while-in-u-s.html | Russian Eyes His Microscope, Is Deaf to Politics While in U. S.; Microbiologist Hunts Antibiotic Strains at Rutgers Under 6-Month Exchange Pact Between Two Governments | True | By Lawrence Fellowsspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/jakarta-forces-seize-oil-fields-ask-us-company-to-renew-operations.html | JAKARTA FORCES SEIZE OIL FIELDS; Ask U.S. Company to Renew Operations -- Withdrawal Conceded by Rebels | True | | 1986-03-07 | RE0000288259 | B00000699993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/text-of-communique-on-seato-council-meeting.html | Text of Communique on SEATO Council Meeting | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/nixon-trip-confirmed-vice-president-to-visit-south-american.html | NIXON TRIP CONFIRMED; Vice President to Visit South American Countries Soon | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/asia-allies-back-unified-defense-seato-council-at-a-3day-meeting.html | ASIA ALLIES BACK UNIFIED DEFENSE; SEATO Council, at a 3-Day Meeting, Also Pledges Disarmament Aim | True | By Tillman Durdinspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/denham-to-stage-play-from-spain-plans-adaptation-of-cielo-dentro-de.html | DENHAM TO STAGE PLAY FROM SPAIN; Plans Adaptation of 'Cielo Dentro de Casa' -- June 19 Opening Night at Stratford | True | By Sam Zolotow | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/tire-slashing-a-puzzle-yonkers-police-can-find-no-motivation-for.html | TIRE SLASHING A PUZZLE; Yonkers Police Can Find No Motivation for Vandalism | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/william-e-berge.html | WILLIAM E. BERGE | True | pectai To The New York Tlme. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/67753-occupation-babies.html | 67,753 'Occupation Babies' | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/plane-boom-over-industry-is-told.html | PLANE BOOM OVER, INDUSTRY IS TOLD | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/khrushchev-offers-arms-parley-terms-khrushchev-sets-arms-talk-terms.html | Khrushchev Offers Arms Parley Terms; KHRUSHCHEV SETS ARMS TALK TERMS | True | By Drew Middletonspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/chiefs-defeat-jolters.html | Chiefs Defeat Jolters | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/bruin-six-in-front-73-bostons-toppazzini-plante-of-canadiens-badly.html | BRUIN SIX IN FRONT, 7-3; Boston's Toppazzini, Plante of Canadiens Badly Hurt | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/about-new-york-what-this-country-needs-is-a-broody-hen-mr-severance.html | About New York; What This Country Needs Is a Broody Hen, Mr. Severance Says -- Metered Mercedes | True | By Meyer Berger | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/kennecott-raised-foreign-sales-in-57-flow-from-u-s-cut-as-prices.html | Kennecott Raised Foreign Sales in '57; Flow From U. S. Cut as Prices Sagged | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/curtailing-reports-on-recession.html | Curtailing Reports on Recession | True | E. GRUNHUT. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/syrians-force-down-saudi-arabia-plane.html | SYRIANS FORCE DOWN SAUDI ARABIA PLANE | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/oil-workers-strike-in-peru.html | Oil Workers Strike in Peru | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/religion-hit-as-issue-in-jersey-sales-law.html | RELIGION HIT AS ISSUE IN JERSEY SALES LAW | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/teacher-is-fiance-of-ruth-e-burgos-donald-s-sasscer-of-iowa-state.html | TEACHER IS FIANCE OF RUTH E. BURGOS; Donald S. Sasscer of Iowa State College to Marry Army Aide There in June | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/check-turnover-rises-26-major-cities-had-gain-of-32-last-week-over.html | CHECK TURNOVER RISES; 26 Major Cities Had Gain of 3.2% Last Week Over 1957 | True | | 1986-03-07 | RE0000288259 | B00000699993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/martin-captures-court-tennis-test-beats-forbes-to-advance-in.html | MARTIN CAPTURES COURT TENNIS TEST; Beats Forbes to Advance in National Amateur Event -- Clothier, Bostwick Win | True | By Allison Danzigspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/hollywood-eyes-studios-future-universals-plan-to-resume-filming.html | HOLLYWOOD EYES STUDIOS FUTURE; Universal's Plan to Resume Filming Poses Questions -- Strike Delays Movie | True | By Thomas M. Pryorspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/airliners-dodge-navy-gunners.html | Airliners Dodge Navy Gunners | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/gladys-holland-gets-part.html | Gladys Holland Gets Part | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/lombardi-koenig.html | Lombardi -- Koenig | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/french-booters-tie-spain-22.html | French Booters Tie Spain, 2-2 | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/red-owl-stores-inc-names-new-president.html | Red Owl Stores, Inc., Names New President | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/four-u-s-boxers-win-take-titles-in-international-military-event-at.html | FOUR U. S. BOXERS WIN; Take Titles in International Military Event at Cairo | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/gunman-to-bellevue-slayer-in-bronx-workshop-to-face-psychiatrists.html | GUNMAN TO BELLEVUE; Slayer in Bronx Workshop to Face Psychiatrists | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/sunday-west-point-day.html | Sunday West Point Day | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/evasion-of-million-on-51-tax-charged.html | EVASION OF MILLION ON '51 TAX CHARGED | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/reserve-says-policy-of-credit-restraint-cushioned-impact-of-present.html | Reserve Says Policy of Credit Restraint Cushioned Impact of Present Recession | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/unification-held-vital-for-ferries-lackawanna-president-asks.html | UNIFICATION HELD VITAL FOR FERRIES; Lackawanna President Asks Support of Plan for Port Board to Run Lines | True | By Clayton Knowles | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/7-gain-is-made-by-store-sales-volume-up-16-in-this-area-early.html | 7% GAIN IS MADE BY STORE SALES; Volume Up 16% in This Area -- Early Easter This Year Believed a Factor | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/london-bus-men-get-rise.html | London Bus Men Get Rise | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/selling-pressure-noted-on-grains-only-oldcrop-wheat-fails-to-follow.html | SELLING PRESSURE NOTED ON GRAINS; Only Old-Crop Wheat Fails to Follow Trend -- Rye and Soybeans Fall | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/miss-hanson-leads-by-stroke-in-augusta-golf-coast-star-gets.html | Miss Hanson Leads by Stroke in Augusta Golf; COAST STAR GETS OPENING-ROUND 72 Miss Hanson Stroke Ahead of Miss Berg -- Three Are Deadlocked at 74 | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/president-at-meeting-he-chats-with-members-of-business-advisory.html | PRESIDENT AT MEETING; He Chats With Members of Business Advisory Council | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/city-realty-unit-a-vast-operation-bureau-now-under-fire-runs-4.html | CITY REALTY UNIT A VAST OPERATION; Bureau Now Under Fire Runs $4 Billion Properties, Pays $4 Million Rents | True | By Philip Benjamin | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/excavation-work-is-resumed-in-city.html | EXCAVATION WORK IS RESUMED IN CITY | True | | 1986-03-07 | RE0000288259 | B00000699993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/seagram-space-leased-offices-in-park-ave-building-rented-by-realty.html | SEAGRAM SPACE LEASED; Offices in Park Ave. Building Rented by Realty Broker | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/mrs-peter-chase-has-son.html | Mrs. Peter Chase Has Son | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/us-urges-hungary-reveal-fate-of-24.html | U.S. URGES HUNGARY REVEAL FATE OF 24 | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/city-will-salute-port-on-tuesday-vessels-here-to-dress-ship-for.html | CITY WILL SALUTE PORT ON TUESDAY; Vessels Here to 'Dress Ship' for 25th Annual Fete --Award to Be Made | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/permanent-world-fair-proposed.html | Permanent World Fair Proposed | True | CHESTER D. PUGSLEY. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/a-set-of-values-for-young-urged.html | A Set of Values For Young Urged | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/tigers-belt-six-roundtrippers-in-turning-back-athletics-86.html | Tigers Belt Six Round-Trippers In Turning Back Athletics, 8-6 | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/smyslov-gains-edge-in-title-chess-game.html | SMYSLOV GAINS EDGE IN TITLE CHESS GAME | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/ballet-de-paris-here-april-7.html | Ballet de Paris Here April 7 | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/its-maple-syrup-time-in-westport.html | It's Maple Syrup Time in Westport | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/senate-vote-bars-cut-in-price-props-5043-tally-defies-threat-of.html | SENATE VOTE BARS CUT IN PRICE PROPS; 50-43 Tally Defies Threat of Veto -- Keeps Supports in 6 Areas at '57 Levels SENATE VOTE BARS CUT IN PRICE PROPS | True | By Allen Druryspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/prigoff-beats-gidley-gains-second-round-in-u-s-squash-tennis.html | PRIGOFF BEATS GIDLEY; Gains Second Round in U. S. Squash Tennis Tourney | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/benefit-for-deborah-hospital.html | Benefit for Deborah Hospital | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/circuitriding-judge-balks.html | Circuit-Riding Judge Balks | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/gaudens-megaro-55-history-professor.html | GAUDENS MEGARO, 55,! HISTORY PROFESSOR | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/theatrefetes-tuesday-brooklyn-groups-of-jewish-women-set-2-parties.html | THEATREFETES TUESDAY; Brooklyn Groups of Jewish Women Set 2 Parties | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/atom-hearings-set-unit-in-congress-to-act-on-us-plan-to-share.html | ATOM HEARINGS SET; Unit in Congress to Act on U. S. Plan to Share Secrets | True | Specter to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/dulles-decries-soviet-view.html | Dulles Decries Soviet View | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/tube-train-cut-asked-line-would-drop-104-runs-to-jersey-on-weekdays.html | TUBE TRAIN CUT ASKED; Line Would Drop 104 Runs to Jersey on Weekdays | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/mrs-joseph-bwright.html | MRS. JOSEPH B.'WRIGHT | True | SFclal to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/ship-full-of-war-gas-to-be-sunk-in-pacific.html | Ship Full of War Gas To Be Sunk in Pacific | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/3state-employment-down-460900-jobs.html | 3-STATE EMPLOYMENT DOWN 460,900 JOBS | True | | 1986-03-07 | RE0000288259 | B00000699993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/bradley-details-organizing-plan-ila-to-join-teamsters-in-drive-in.html | BRADLEY DETAILS ORGANIZING PLAN; I.L.A. to Join Teamsters in Drive in Lakes, South and Puerto Rico | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/excerpts-from-discussion-by-libby-at-senate-unit-hearing-on.html | Excerpts From Discussion by Libby at Senate Unit Hearing on Detecting A-Blasts | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/abcs-are-made-easier.html | ABC's Are Made Easier | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/ibsen-memorial-set-columbia-program-march-20-to-mark-dramatists.html | IBSEN MEMORIAL SET; Columbia Program March 20 to Mark Dramatist's Birth | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/susan-gale-coffin-engaged-to-marry.html | SUSAN GALE COFFIN ENGAGED TO MARRY | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/state-g-o-p-maps-new-school-plan.html | STATE G. O. P. MAPS NEW SCHOOL PLAN | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/no-racial-issue-seen-by-jansen-school-superintendent-says.html | NO RACIAL ISSUE SEEN BY JANSEN; School Superintendent Says Delinquency Is Related to Pupils' Economic Level ATTACKS COURT ACTION Boy Freed After Stabbing, He Notes -- Justice Hits Board's Role in Case | True | By Leonard Buder | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/alcan-says-reds-dump-aluminum-asks-britain-to-impose-duty-on.html | ALCAN SAYS REDS DUMP ALUMINUM; Asks Britain to Impose Duty on Low-Priced Imports From Soviet Union ANOTHER MOVE STUDIED Union Carbide Considering Similar Action Against Steel-Making Alloys ALCAN SAYS REDS DUMPS ALUMINUM | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/stone-webster-unit-picks-board-member.html | Stone & Webster Unit Picks Board Member | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/son-to-mrs-melville-ingalls.html | Son to Mrs. Melville Ingalls | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/will-dispute-settled-immigrants-150000-goes-to-helpful-exshoeshine.html | WILL DISPUTE SETTLED; Immigrant's $150,000 Goes to Helpful Ex-Shoeshine Boy | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/walter-c-steiger.html | WALTER C. STEIGER | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/world-war-i-veterans-get-special-dividend.html | World War I Veterans Get Special Dividend | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/arthritis-group-will-be-assisted-tour-of-homes-of-interior.html | ARTHRITIS GROUP WILL BE ASSISTED; Tour of Homes of Interior Designers Here to Benefit New York Foundation | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/jews-are-urged-to-shun-zionists-leader-of-judaism-council-deplores.html | JEWS ARE URGED TO SHUN ZIONISTS; Leader of Judaism Council Deplores Increasing Ties With Affairs in Israel | True | By Irving Spiegelspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/yugoslavs-issue-party-platform-affirm-own-road-to-communism-policy.html | Yugoslavs Issue Party Platform; Affirm Own Road to Communism; Policy Statement Is First in Ten Years -- Chiefs Say Red Nations Can Work Together Only on Basis of Equality | True | | 1986-03-07 | RE0000288259 | B00000699993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/united-gas-income-set-a-record-in-57.html | UNITED GAS INCOME SET A RECORD IN '57 | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/edwin-eggee-portraitist-dies-painter-of-noted-dogs-and-horses.html | EDWIN EGGEE, PORTRAITIST, DIES; Painter of Noted Dogs and Horses Illustrated and Wrote Animal Books | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/tube-fraud-fight-pledged-by-r-c-a-official-praises-then-assails.html | Tube Fraud Fight Pledged by R. C. A.; Official Praises, Then Assails, Concern | True | By Ronald Maiorana | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/notes-on-college-sports-navys-new-field-house-is-a-magnet-for.html | Notes on College Sports; Navy's New Field House Is a Magnet For Large-Scale Athletic Events | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/nancy-oconnell-wins-beats-miss-stewart-to-gain-national-tennis.html | NANCY O'CONNELL WINS; Beats Miss Stewart to Gain National Tennis Final | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/a-fine-appointment.html | A FINE APPOINTMENT | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/u-s-reports-hbomb-for-fighterplane-use.html | U. S. Reports H-Bomb For Fighter-Plane Use | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/theatre-reaches-20-brandts-apollo-marks-its-anniversary-at-luncheon.html | THEATRE REACHES 20; Brandt's Apollo Marks Its Anniversary at Luncheon | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/police-tie-up-paris-protest-war-duty-paris-is-shaken-by-police.html | Police Tie Up Paris; Protest 'War' Duty; PARIS IS SHAKEN BY POLICE MARCH | True | By Henry Ginigerspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/f-h-a-applications-up-insurance-requests-for-new-homes-70-ahead-of.html | F. H. A. APPLICATIONS UP; Insurance Requests for New Homes 70% Ahead of '57 | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/dip-in-spending-forecast-exports-decline-u-s-finds-consumer-and.html | DIP IN SPENDING FORECAST; EXPORTS DECLINE U. S. Finds Consumer and Business Are More Pessimistic DROP IN SPENDING FORECAST BY U. S. | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/macmillan-sets-washington-trip-british-leader-plans-visit-to.html | MACMILLAN SETS WASHINGTON TRIP; British Leader Plans Visit to Eisenhower June 9-10 MACMILLAN SETS WASHINGTON TRIP | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/theatre-drama-in-dallas-season-of-the-beasts-margo-jones-bill.html | Theatre: Drama in Dallas; 'Season of the Beasts' Margo Jones Bill | True | By Brooks Atkinsonspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/newsprint-import-cut-overseas-purchases-off-in-1957-exports-raised.html | NEWSPRINT IMPORT CUT; Overseas Purchases Off in 1957 -- Exports Raised | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/30melius-nooy-na-ace-in-war-pilot-who-was-credited-with-19.html | (30RNELIUS NOOY, NA ACE IN WAR; Pilot Who Was Credited With 19 'Japanese Planes Dies-- Won Navy Cross | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/army-change-in-haiti-replaces-strong-man.html | Army Change in Haiti Replaces 'Strong Man' | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/9-of-11-export-groups-had-drops-in-january.html | 9 of 11 Export Groups Had Drops in January | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/daughter-to-mrs-j-j-hughes.html | Daughter to Mrs. J. J. Hughes | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/san-jacintodouglas-oil-pact.html | San Jacinto-Douglas Oil Pact | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/4-patrolmen-held-in-stamford-theft.html | 4 PATROLMEN HELD IN STAMFORD THEFT | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/country-look-goes-with-family-to-city-motif-includes-provincial.html | Country Look Goes With Family to City ; Motif Includes Provincial Furniture, Bright Patterns, Abundance of Plants | True | By Cynthia Kellogg | 1986-03-03 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/3-algerian-women-escape-guillotine.html | 3 ALGERIAN WOMEN ESCAPE GUILLOTINE | True | Special To The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/army-hero-awaits-report.html | Army Hero Awaits Report | True | Special To The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/court-reform-crisis.html | COURT REFORM CRISIS | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/heads-rail-engineering-group.html | Heads Rail Engineering Group | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/chemise-flips-back-time-for-a-flapper-age-artist.html | Chemise Flips Back Time For a Flapper Age Artist | True | By Nan Robertson | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/mock-atom-war-indicates-no-dip-in-need-for-men-experts-say-seventh.html | MOCK ATOM WAR INDICATES NO DIP IN NEED FOR MEN; Experts Say Seventh Army Games Prove More Men Are Required in Future BIG FORCE NEEDED IN AN ATOMIC WAR | True | By Arthur J. Olsenspecial To The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/queen-may-visit-moscow.html | Queen May Visit Moscow | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/legislature-plans-to-act.html | Legislature Plans to Act | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/public-held-misled-on-space.html | Public Held 'Misled' on Space | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/motorola-inc.html | MOTOROLA, INC. | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/sharp-drop-in-tax-borrowing-is-indicated-in-reserve-report-loans-to.html | Sharp Drop in Tax Borrowing Is Indicated in Reserve Report; Loans to Business by New York Banks Up 114 Million in Week, Against 223 Million a Year Earlier DROP IS INDICATED IN TAX BORROWING | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/princeton-facing-mosquito-battle-fearsome-perturbans-said-to.html | PRINCETON FACING MOSQUITO BATTLE; Fearsome 'Perturbans' Said to Regroup for New, and Possibly Last, Assault | True | By Clarence Deanspecial To the New York Times | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/morris-brukenfeld-realty-man-dead-set-up-philanthropic-foundation.html | Morris Brukenfeld, Realty Man, Dead; Set Up Philanthropic Foundation in '51 | True | .lecial to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/egyptians-irk-morocco-istiqlal-organ-charges-lack-of-goodwill-in.html | EGYPTIANS IRK MOROCCO; Istiqlal Organ Charges Lack of 'Goodwill' in Cairo | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/gop-rule-praised-mitchell-says-state-has-lost-business-under.html | G.O.P. RULE PRAISED; Mitchell Says State Has Lost Business Under Harriman | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/sports-of-the-times-is-it-in-the-cards.html | Sports of The Times; Is It in the Cards? | True | By Arthur Daley | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/lewis-barham-55-exohrbachs-aide.html | LEWIS BARHAM, 55, [ EX-OHRBACH'S AIDE | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/antibias-bill-urged-democrats-press-for-passage-of-fair-housing.html | ANTI-BIAS BILL URGED; Democrats Press for Passage of Fair Housing Measure | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/lenox-auditions-due-musicians-to-bid-next-week-for-entry-to.html | LENOX AUDITIONS DUE; Musicians to Bid Next Week for Entry to Berkshire Unit | True | | 1986-03-07 | RE0000288259 | B00000699993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/bar-group-replies-to-doctors-attack.html | BAR GROUP REPLIES TO DOCTOR'S ATTACK | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/new-hairdo-for-spring-soft-unruly.html | New Hairdo For Spring Soft, Unruly | True | By Agnes Ash | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/raab-to-visit-soviet-union.html | Raab to Visit Soviet Union | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/separate-friendships-called-marriage-boon.html | Separate Friendships Called Marriage Boon | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/more-strikers-seized-argentine-bank-employes-put-in-military.html | MORE STRIKERS SEIZED; Argentine Bank Employes Put in Military Barracks | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/nato-session-convenes.html | NATO Session Convenes | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/police-head-asks-more-personnel-kennedy-in-speech-to-high-school.html | POLICE HEAD ASKS MORE PERSONNEL; Kennedy, in Speech to High School Editors, Points to Delinquency Situation | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/bill-on-disability-blocked-in-house-rayburns-plan-to-delegate.html | BILL ON DISABILITY BLOCKED IN HOUSE; Rayburn's Plan to Delegate President's Duties Held Up for Further Study | True | By Anthony Lewisspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/d-a-r-ruling-upheld-germanborn-high-school-girl-ineligible-for.html | D. A. R. RULING UPHELD; German-Born High School Girl Ineligible for Award | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/news-center-proposed-seminar-stresses-need-for-freedom-of.html | NEWS CENTER PROPOSED; Seminar Stresses Need for Freedom of Information | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/more-funds-urged-to-care-for-aging.html | MORE FUNDS URGED TO CARE FOR AGING | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/irish-mayor-flies-here-carrol-of-dublin-bringing-3-daughters-who.html | IRISH MAYOR FLIES HERE; Carrol of Dublin Bringing 3 Daughters, Who Will Stay | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/guidance-center-fete-brooklyn-group-for-juveniles-plans-theatre.html | GUIDANCE CENTER FETE; Brooklyn Group for Juveniles Plans Theatre Party | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/changes-narrow-on-cotton-board-futures-move-1-point-off-to-7-up.html | CHANGES NARROW ON COTTON BOARD; Futures Move 1 Point Off to 7 Up -- Nearby March Closes at 35.26 Cents | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/crisis-in-brazil-laid-to-minister-alkmin-finance-chief-has-become.html | CRISIS IN BRAZIL LAID TO MINISTER; Alkmin, Finance Chief, Has Become Whipping Boy for High Coffee Price Policy | True | By Tad Szulcspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/2d-belgian-heart-patient-dies.html | 2d Belgian Heart Patient Dies | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/gonzales-victor-over-hoad.html | Gonzales Victor Over Hoad | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/ordeal-on-a-roof.html | Ordeal on a Roof | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/brooklyn-gets-cancer-grant.html | Brooklyn Gets Cancer Grant | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/let-them-eat-pork.html | LET THEM EAT PORK | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/kubrick-kroner.html | Kubrick -- Kroner | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/schranz-is-first-in-downhill-test-austrian-skier-triumphs-at-oslo.html | SCHRANZ IS FIRST IN DOWNHILL TEST; Austrian Skier Triumphs at Oslo -- Kolchin of Russia Wins Cross-Country | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/earnings-decline-of-10-shown-by-international-paper-in-1957.html | Earnings Decline of 10% Shown By International Paper in 1957 | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/city-accountant-seized-in-theft-of-real-estate-bureau-funds-report.html | City Accountant Seized in Theft Of Real Estate Bureau Funds; Report of $49,000 Shortage Cut by Prosecutor -- Wilson Promises Restitution CITY REALTY AIDE CHARGED AS THIEF | True | By Russell Porter | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/f-c-c-to-review-miami-tv-award-if-court-permits-asks-that-suit-by.html | F. C. C. TO REVIEW MIAMI TV AWARD IF COURT PERMITS; Asks That Suit by Loser Be Halted to Allow a Study of License Decision F. C. C. TO REVIEW MIAMI TV AWARD | True | By Jay Walzspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/funds-for-adult-education.html | Funds for Adult Education | True | WINIFRED FISHER, | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/paper-maker-borrows-union-bagcamp-arranges-a-30000000-loan.html | PAPER MAKER BORROWS; Union Bag-Camp Arranges a $30,000,000 Loan | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/antarctica-and-outer-space-creation-of-agency-to-deal-with-claims.html | Antarctica and Outer Space; Creation of Agency to Deal With Claims Is Advocated | True | L. H. PHILLIPS, | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/du-pont-reveals-a-fluorine-rubber-that-defies-heat-du-pont-reveals.html | Du Pont Reveals a Fluorine Rubber That Defies Heat; DU PONT REVEALS FLOURINE RUBBER | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/wmca-will-push-for-fluoridation-station-to-begin-singing-editorials.html | WMCA WILL PUSH FOR FLUORIDATION; Station to Begin 'Singing Editorials' Next Week -Sinatra Weighs Plans | True | By Richard F. Shepard | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/general-retires-in-air-force-rift-putt-chief-of-development-drew.html | GENERAL RETIRES IN AIR FORCE RIFT; Putt, Chief of Development, Drew McElroy's Fire in Attack on Space Policy | True | By Jack Raymondspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/output-of-lumber-off-75-for-week.html | OUTPUT OF LUMBER OFF 7.5% FOR WEEK | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/y-w-c-a-in-convention-3000-meeting-in-st-louis-hear-talk-by.html | Y. W. C. A. IN CONVENTION; 3,000 Meeting in St. Louis Hear Talk by Gallagher | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/albert-casey.html | Albert -- Casey | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/u-s-agent-found-drowned.html | U. S. Agent Found Drowned | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/machete-attack-on-youth-denied-gang-member-says-police-beat-him.html | MACHETE ATTACK ON YOUTH DENIED; Gang Member Says Police Beat Him Into Confessing Role in Park Murder | True | By Jack Roth | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/n-y-u-honors-jurist-meier-steinbrink-cited-as-distinguished-law.html | N. Y. U. HONORS JURIST; Meier Steinbrink Cited as Distinguished Law Alumnus | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/widened-horizons.html | Widened Horizons | True | By Carl Spielvogel | 1986-03-07 | RE0000288259 | B00000699993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/dress-union-allows-work-on-saturdays-to-let-shops-catch-up-on.html | Dress Union Allows Work on Saturdays To Let Shops Catch Up on Easter Orders | True | By A. H. Raskin | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/state-funds-urged-for-6-city-colleges.html | STATE FUNDS URGED FOR 6 CITY COLLEGES | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/exnotre-dame-back-to-coach-kings-point.html | Ex-Notre Dame Back To Coach Kings Point | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/u-s-to-double-translations.html | U. S. to Double Translations | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/press-group-scores-regime.html | Press Group Scores Regime | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/sidelights-preferred-but-not-paid-up.html | Sidelights; Preferred, but Not Paid Up | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/crowellcollier-companies-issue-earning-figures.html | CROWELL-COLLIER; COMPANIES ISSUE EARNING FIGURES | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/maritime-boundary-extended-by-saudis.html | MARITIME BOUNDARY EXTENDED BY SAUDIS | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/goldwater-lays-rioting-to-u-a-w-sees-pattern-in-violence-at-kohler.html | GOLDWATER LAYS RIOTING TO U. A. W.; Sees 'Pattern' in Violence at Kohler -- Demands Union Witnesses Tell More | True | By Joseph A. Loftusspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/pennsylvania-railroad-adds-banker-to-board.html | Pennsylvania Railroad Adds Banker to Board | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/hunter-in-budget-jungle-maurice-hubert-stans.html | Hunter in Budget Jungle; Maurice Hubert Stans | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/beirut-leader-gets-bid-essolh-accepts-offer-to-form-new-lebanese.html | BEIRUT LEADER GETS BID; Es-Solh Accepts Offer to Form New Lebanese Regime | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/winners-in-flower-show.html | Winners in Flower Show | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/show-highlights-flora-of-world-flower-exhibition-becomes-truly.html | SHOW HIGHLIGHTS FLORA OF WORLD; Flower Exhibition Becomes Truly International With Flown-In Displays | True | By Joan Lee Faust | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/tax-aid-urged-for-9-bus-lines-to-ease-labor-costs-transit-unit.html | TAX AID URGED FOR 9 BUS LINES; To Ease Labor Costs Transit Unit Proposes $1,244,850 Cut in Franchise Levy | True | By Charles G. Bennett | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/u-s-solar-telescope-is-set-for-southwest.html | U. S. Solar Telescope Is Set for Southwest | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/fashion-show-tomorrow.html | Fashion Show Tomorrow | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/redlegs-down-pirates.html | Redlegs Down Pirates | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/to-bridge-the-wageprofit-gap.html | To Bridge the Wage-Profit Gap | True | EDWIN H. PLEASANTS. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/freeze-is-voted-on-bank-mergers-state-senate-bill-continues-ban-on.html | 'FREEZE' IS VOTED ON BANK MERGERS; State Senate Bill Continues Ban on Expansion of Holding Companies | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/seiberling-rubber-co-chooses-division-chief.html | Seiberling Rubber Co. Chooses Division Chief | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/g-m-to-lay-off-750.html | G. M. to Lay Off 750 | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/chase-allots-100-million-to-mortgage-program.html | Chase Allots 100 Million To Mortgage Program | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/bronx-mans-world-bounded-by-elephants-and-textbooks.html | Bronx Man's World Bounded By Elephants and Textbooks | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/executive-is-rejoining-investors-funding-corp.html | Executive Is Rejoining Investors Funding Corp. | True | | 1986-03-07 | RE0000288259 | B00000699993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/schluter-wins-swim-mccarthy-miss-nuelmeyer-also-take-titles-here.html | SCHLUTER WINS SWIM; McCarthy, Miss Nuelmeyer Also Take Titles Here | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/gaming-inquiry-pushed-15-to-20-witnesses-called-for-today-include.html | GAMING INQUIRY PUSHED; 15 to 20 Witnesses Called for Today Include Policemen | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/red-china-embargo-to-stay.html | Red China Embargo to Stay | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/mrs-nixon-misses-luncheon.html | Mrs. Nixon Misses Luncheon | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/miss-eleanor-kelly-to-be-bride-in-june.html | MISS ELEANOR KELLY TO BE BRIDE IN JUNE | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/ontario-planning-75000000-issue-registration-statement-is-filed.html | ONTARIO PLANNING $75,000,000 ISSUE; Registration Statement Is Filed Covering Sale of Debentures in U. S. | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/device-keeps-skippers-on-beam-direction-finder-is-light-and-easy-to.html | Device Keeps Skippers on Beam; Direction Finder Is Light and Easy to Handle at Sea | True | By Clarence E. Lovejoy | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/a-e-c-considers-deep-ablasting-for-oil-and-ore-a-new-technique-wide.html | A. E. C. CONSIDERS DEEP A-BLASTING FOR OIL AND ORE; A NEW TECHNIQUE Wide Uses Foreseen From Underground Bomb Detonations A. E. C. CONSIDERS DEEP A-BLASTING | True | By Gladwin Hillspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/jobless-aid-bill-voted-in-albany-maximum-up-to-45-a-week-harriman-a.html | JOBLESS AID BILL VOTED IN ALBANY; Maximum Up to $45 a Week -- Harriman Approval Seen JOBLESS AID BILL VOTED IN ALBANY | True | By Leo Eganspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/commodities-index-shows-slight-rise.html | COMMODITIES INDEX SHOWS SLIGHT RISE | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/tv-the-male-animal-thurber-and-nugent-comedy-is-altered-in.html | TV: 'The Male Animal'; Thurber and Nugent Comedy Is Altered in Production on 'Playhouse 90' | True | By Jack Gould | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/2-floors-taken-in-new-building-lease-is-made-for-space-at-200-e-42d.html | 2 FLOORS TAKEN IN NEW BUILDING; Lease Is Made for Space at 200 E. 42d St. -- Other Business Rental Deals | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/word-use-and-pronunciation.html | Word Use and Pronunciation | True | LUCY K. WILKES. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/presidential-disability-factors-to-be-considered-in-seeking-a.html | Presidential Disability; Factors to Be Considered in Seeking a Solution Mentioned | True | DAVID ACHESON, | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/lombardy-scores-in-masters-chess-defeats-rossetto-in-thirty-moves.html | LOMBARDY SCORES IN MASTERS CHESS; Defeats Rossetto in Thirty Moves at Mar del Plata - Three Tie for Lead | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/uruguay-plane-crash-kills-9.html | Uruguay Plane Crash Kills 9 | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/mancel-talc-tt-dead-exmayor-of-waukegan-was-legion-official-benny.html | MANCEL TALC TT DEAD; Ex-Mayor of Waukegan Was] Legion Official, Benny Friend{ | True | | 1986-03-07 | RE0000288259 | B00000699993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/jack-asks-a-36foot-roadway-through-washington-sq-park.html | Jack Asks a 36-Foot Roadway Through Washington Sq. Park | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/miss-sally-smith-becomesengaged-51-vassar-alumna-fiancee-of-william.html | MISS SALLY SMITH BECOMES-ENGAGED; '51 Vassar Alumna Fiancee of William R. Cross Jr., Who Is a Banker Here | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/tea-for-bible-society-plans-for-luncheon-april-17-to-be-discussed.html | TEA FOR BIBLE SOCIETY; Plans for Luncheon April 17 to Be Discussed Today | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/6-loft-buildings-found-fire-risks-downtown-owners-get-ten-days-to.html | 6 LOFT BUILDINGS FOUND FIRE RISKS; Downtown Owners Get Ten Days to End Hazards -- Cavanagh Visits Area | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/tv-plea-made-for-baby-u-s-father-on-okinawa-asks-return-of-son.html | TV PLEA MADE FOR BABY; U. S. Father on Okinawa Asks Return of Son | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/dance-at-plaza-today-debutettes-fete-will-be-first-of-series-for.html | DANCE AT PLAZA TODAY; Debutettes Fete Will Be First of Series for Young People | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/holiday-on-union-dues-urged-to-spur-economy.html | Holiday on Union Dues Urged to Spur Economy | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/ontario-accuses-5-of-960000-fraud.html | ONTARIO ACCUSES 5 OF $960,000 FRAUD | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/brooklyn-bridge-has-pink-towers-cleaners-find-pastel-hue-in.html | BROOKLYN BRIDGE HAS PINK TOWERS; Cleaners Find Pastel Hue in Scouring Granite Long Thought to Be Black | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/denver-advances-in-ncaa-hockey-pioneers-defeat-clarkson-62-to-gain.html | DENVER ADVANCES IN N.C.A.A. HOCKEY; Pioneers Defeat Clarkson, 6-2, to Gain Final Round in Minneapolis Event | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/bubley-w-leavitt.html | BUBLEY W. LEAVITT | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/u-s-aides-to-face-inquiry.html | U. S. Aides to Face Inquiry | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/john-h-strigner.html | JOHN H. STRIGNER | True | .pecla! to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/eisenhower-to-stay-in-capital.html | Eisenhower to Stay in Capital | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/30-hurt-fighting-blaze.html | 30 Hurt Fighting Blaze | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/2-stories-listed-by-playhouse-90-series-plans-a-war-comedy-and.html | 2 STORIES LISTED BY 'PLAYHOUSE 90'; Series Plans a War Comedy and Hollywood Drama -Joanne Woodward Cast | True | By Oscar Godboutspecial To the New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/brooklyn-parcel-goes-to-investor-deal-involves-apartment-on.html | BROOKLYN PARCEL GOES TO INVESTOR; Deal Involves Apartment on Prospect Place -- Sale in Borough Park Area | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/durelle-to-face-anthony-tonight-canadian-is-likely-favorite-in.html | DURELLE TO FACE ANTHONY TONIGHT; Canadian Is Likely Favorite in 10-Round Light Heavyweight Bout at Garden | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/mediterranean-tie-favored-by-dulles.html | MEDITERRANEAN TIE FAVORED BY DULLES | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/8575000-sought-in-mba-bugging-union-charges-transit-body-usurped.html | $8,575,000 SOUGHT IN M.B.A. 'BUGGING'; Union Charges Transit Body Usurped Rights -- Claim Is Prelude to Court Suit | True | By Stanley Levey | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/truman-to-visit-seaway-unit.html | Truman to Visit Seaway Unit | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/new-haven-trio-wins-beats-yale-116-in-sherman-memorial-polo-final.html | NEW HAVEN TRIO WINS; Beats Yale, 11-6, in Sherman Memorial Polo Final | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/3-eavesdrop-bills-advance-at-albany.html | 3 EAVESDROP BILLS ADVANCE AT ALBANY | True | Special to The New York Times. | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-14 | 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/sales-declined-8-for-johnsmanville-in-latest-2-months.html | Sales Declined 8% For Johns-Manville In Latest 2 Months | True | | 1986-03-07 | RE0000288259 | B00000699993 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/california-wins-54-43.html | California Wins, 54 -- 43 | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/58family-building-is-planned-in-bronx.html | 58-FAMILY BUILDING IS PLANNED IN BRONX | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/story-set-at-air-force-survival-school-to-be-presented-on-studio-on.html | Story Set at Air Force Survival School To Be Presented on 'Studio One' April 7 | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/albany-bank-picks-director.html | Albany Bank Picks Director | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/son-to-mrs-robert-schoettle.html | Son to Mrs. Robert Schoettle | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/coast-guard-checks-boats.html | Coast Guard Checks Boats | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/volume-prices-fall-in-london-issues-of-britain-lead-the-decline.html | VOLUME, PRICES FALL IN LONDON; Issues of Britain Lead the Decline -- By-Election Results a Factor | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/1character-play-planned-for-fall-i-got-shoes-will-be-staged-off.html | 1-CHARACTER PLAY PLANNED FOR FALL; 'I Got Shoes' Will Be Staged Off Broadway -- Olsen and Johnson to Tour England | True | By Louis Calta | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/yugoslavs-renew-protest.html | Yugoslavs Renew Protest | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/rev-harry-e-coombs.html | REV. HARRY E. COOMBS | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/columbia-grammar-fete.html | Columbia Grammar Fete | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/tunisias-ultimatum.html | TUNISIA'S "ULTIMATUM" | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/miss-seabury-wed-to-r-d-whitehead.html | MISS SEABURY WED TO R. D. WHITEHEAD | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/ford-has-big-rise-in-defense-sales.html | FORD HAS BIG RISE IN DEFENSE SALES | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/da-costa-sings-tristan-plays-entire-role-first-time-at-met-vinay.html | DA COSTA SINGS TRISTAN; Plays Entire Role First Time at 'Met' -- Vinay Indisposed | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/consolidated-mining-co-1957-income-of-canadian-unit-shows-sharp.html | CONSOLIDATED MINING CO.; 1957 Income of Canadian Unit Shows Sharp Drop | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/newsprint-output-rose-50-in-decade.html | NEWSPRINT OUTPUT ROSE 50% IN DECADE | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/coeds-fail-to-click.html | Coeds Fail to Click | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/pioneer-cancer-study-connecticut-project-to-seek-any-link-to.html | PIONEER CANCER STUDY; Connecticut Project to Seek Any Link to Heredity | True | | 1986-03-07 | RE0000288260 | B00000699994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/archives/reservists-in-protest-call-military-pay-rise-bill-clause.html | RESERVISTS IN PROTEST; Call Military Pay Rise Bill Clause Discriminatory | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/22-p0lice-heard-by-racket-jury-morals-squad-men-balk-at-first-and.html | 22 P0LICE HEARD BY RACKET JURY; Morals Squad Men Balk at First and Then Relent in Brooklyn Investigation | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/ammonia-vapor-fatal-to-two.html | Ammonia Vapor Fatal to Two | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/escape-from-the-deep-navy-says-submarine-crew-used-the-buoyant.html | ESCAPE FROM THE DEEP; Navy Says Submarine Crew Used the Buoyant Ascent | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/eight-bus-lines-get-city-tax-cut-board-of-estimate-reduces.html | EIGHT BUS LINES GET CITY TAX CUT; Board of Estimate Reduces Franchise Rates -- Higher Operating Costs Cited | True | By Paul Crowell | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/mogul-mining-acts-to-revamp-capital.html | MOGUL MINING ACTS TO REVAMP CAPITAL | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/snow-knocks-out-power-and-transit-short-circuits-harry.html | Snow Knocks Out Power and Transit; Short Circuits Harry Subways--Airlines Cancel Flights Soggy Snow Fells Power Poles And Short-Circuits City Transit | True | By Milton Bracker | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/diefenbaker-draws-big-crowd.html | Diefenbaker Draws Big Crowd | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/2-provinces-rule-canada-election-ontario-and-quebec-offer-richest.html | 2 PROVINCES RULE CANADA ELECTION; Ontario and Quebec Offer Richest Prize in Votes to the 2 Main Parties | True | By Raymond Daniellspecial To the New York Times | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/adenauer-to-visit-britain.html | Adenauer to Visit Britain | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/david-bean-plays-recital-on-piano-heard-in-solid-program-at.html | DAVID BEAN PLAYS RECITAL ON PIANO; Heard in Solid Program at Metropolitan Museum - Shows Real Potential | True | By Harold C. Schonberg | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/mrs-david-zell.html | MRS. DAVID ZELL | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/hows-the-fire-fine.html | How's the Fire? Fine | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/naval-stores.html | NAVAL STORES | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/flower-exhibit-to-close-today-show-at-coliseum-to-end-tonight-at-10.html | FLOWER EXHIBIT TO CLOSE TODAY; Show at Coliseum to End Tonight at 10 -- Roses Among Final Winners | True | By Joan Lee Faust | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/justice-paul-p-flak.html | JUSTICE PAUL P. FLAK | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/msgr-john-m-bellamy.html | MSGR. JOHN M. BELLAMY | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/queen-of-iran-accepts-divorce-as-a-sacrifice.html | Queen of Iran Accepts Divorce as a 'Sacrifice' | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/2-more-soviet-tests.html | 2 More Soviet Tests | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/7-at-curtisswright-sued-in-stock-deals.html | 7 AT CURTISS-WRIGHT SUED IN STOCK DEALS | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/truman-in-letter-to-hiroshima-defends-his-atom-bomb-order-truman.html | Truman, in Letter to Hiroshima, Defends His Atom Bomb Order; TRUMAN DEFENDS BOMBING OF JAPAN | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/north-dakotas-six-routs-harvard-91.html | NORTH DAKOTA'S SIX ROUTS HARVARD, 9-1 | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/modern-atomic-power-unit-to-vie-with-two-conventional-plants.html | Modern Atomic Power Unit to Vie With Two Conventional Plants | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/abc-will-drop-3-tv-film-series-winchell-file-oss-and-scotland-yard.html | A.B.C. WILL DROP 3 TV FILM SERIES; 'Winchell File,' 'O.S.S.' and 'Scotland Yard' to End -- Ron Cochran Nominated | True | By Richard F. Shepard | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/2-senators-fought-as-bank-sponsors.html | 2 SENATORS FOUGHT AS BANK SPONSORS | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/more-power-seen-for-soviet-army-u-s-observers-in-germany-think.html | MORE POWER SEEN FOR SOVIET ARMY; U. S. Observers in Germany Think Force Is Stronger Despite Withdrawals | True | By Harry Gilroyspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/miss-betsey-ball-will-be-married-graduate-nurse-fiancee-of-lieut.html | MISS BETSEY BALL WILL BE MARRIED; Graduate Nurse Fiancee of Lieut. John Eberle, Army -- Wedding in Spring | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/attorneys-clash-in-youths-trial-counsel-charges-prosecutor-tried-to.html | ATTORNEYS CLASH IN YOUTHS TRIAL; Counsel Charges Prosecutor Tried to Assault Him -- Judge Holds Parley | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/heads-western-sea-frontier.html | Heads Western Sea Frontier | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/all-about-chutney.html | All About Chutney | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/grain-prices-off-soybeans-steady-traders-see-doom-of-price-support.html | GRAIN PRICES OFF; SOYBEANS STEADY; Traders See Doom of Price Support Bill in Small Majority in Senate | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/food-chili-peppers-belief-that-bright-red-color-indicates-good.html | Food: Chili Peppers; Belief That Bright Red Color Indicates Good Flavor Is Called a Misconception | True | By Mayburn Koss | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/amelia-gets-boxing-post.html | Amelia Gets Boxing Post | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/larsen-pitches-five-scoreless-innings-as-yankees-triumph-over.html | Larsen Pitches Five Scoreless Innings as Yankees Triumph Over Redlegs; BOMBERS WIN, 5-1, WITH 4-RUN THIRD Howard Belts Two Doubles as Yanks Down Redlegs at St. Petersburg | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/to-stimulate-our-economy.html | To Stimulate Our Economy | True | ALFRED BAKER LEWIS. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/botvinnik-averts-loss-in-4th-game-challenger-in-draw-against.html | BOTVINNIK AVERTS LOSS IN 4TH GAME; Challenger in Draw Against Smyslov in World Chess Tourney at Moscow | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/gen-medaris-bars-civilian-space-role.html | GEN. MEDARIS BARS CIVILIAN SPACE ROLE | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/bonn-shelves-issue-of-germanys-unity-as-toplevel-topic-bonn-shifts.html | Bonn Shelves Issue Of Germany's Unity As Top-Level Topic; BONN SHIFTS VIEW ON GERMAN UNITY | True | By M. S. Handlerspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/inquiry-studies-kohler-policing-witness-testifies-he-heard-sheriff.html | INQUIRY STUDIES KOHLER POLICING; Witness Testifies He Heard Sheriff Questioned About Obligations to Union | True | By Joseph A. Loftusspecial to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/mrs-zimbalist-cited-curtis-institute-founder-wins-philadelphia-arts.html | MRS. ZIMBALIST CITED; Curtis Institute Founder Wins Philadelphia Arts Prize | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/jecko-betters-n-c-a-a-mark-in-eastern-college-title-swim-yale-star.html | Jecko Betters N. C. A. A. Mark In Eastern College Title Swim; Yale Star Captures 200-Yard Butterfly in 2:06.4 -- Meet Record Set by Anderson | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-03-03 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/anthony-halts-dorelle-in-bout-referee-ends-garden-fight-in-7th.html | ANTHONY HALTS DORELLE IN BOUT; Referee Ends Garden Fight in 7th -- Victor Wants to Box Heavyweights Next | True | By Joseph C. Nichols | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/minnesotans-honor-king.html | Minnesotans Honor King | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/air-chief-of-staff-in-france-resigns.html | AIR CHIEF OF STAFF IN FRANCE RESIGNS | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/ceylon-oil-strike-ends.html | Ceylon Oil Strike Ends | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/city-patients-get-bright-new-home-dedication-held-at-welfare-island.html | CITY PATIENTS GET BRIGHT NEW HOME; Dedication Held at Welfare Island Unit for the Aged - Decor Is Loewy's Work | True | By Emma Harrison | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/red-sox-streak-ends.html | Red Sox Streak Ends | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/statue-marking-grave-of-man-o-war-offered-as-public-shrine-at.html | Statue Marking Grave of Man o' War Offered as Public Shrine at Lexington | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/10-rent-rise-argued-knickerbocker-village-plea-is-opposed-by.html | 10% RENT RISE ARGUED; Knickerbocker Village Plea Is Opposed by Tenants | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/fashion-models-offer-tips-to-keep-make-up-fresh.html | Fashion Models Offer Tips To Keep Make Up Fresh | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/boy-examined-in-two-deaths.html | Boy Examined in Two Deaths | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/smoking-is-blamed-in-chest-ailment.html | SMOKING IS BLAMED IN CHEST AILMENT | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/rise-in-aid-to-seoul-set-us-agency-seeks-to-prevent-worsening-of.html | RISE IN AID TO SEOUL SET; U.S. Agency Seeks to Prevent Worsening of Korea Economy | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/catholic-unit-hails-human-rights-bill.html | CATHOLIC UNIT HAILS HUMAN RIGHTS BILL | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/bonn-is-reassured-air-force-says-it-does-not-fly-atom-arms-over.html | BONN IS REASSURED; Air Force Says It Does Not Fly Atom Arms Over Land | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/italian-deputies-fight-in-chamber-redfascist-brawl-erupts-over-bill.html | ITALIAN DEPUTIES FIGHT IN CHAMBER; Red-Fascist Brawl Erupts Over Bill to Recognize Resistance Veterans | True | By Arnaldo Cortesispecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/insurgents-take-control-of-union-faction-of-masters-group-in.html | INSURGENTS TAKE CONTROL OF UNION; Faction of Masters Group in Command as Temporary Head Quits Office | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/dr-samuel-kahn.html | DR. SAMUEL KAHN | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/negro-group-faces-ban-south-african-minister-to-act-against.html | NEGRO GROUP FACES BAN; South African Minister to Act Against Political Unit | True | | 1986-03-07 | RE0000288260 | B00000699994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/us-population-at-173011000.html | U.S. Population at 173,011,000 | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/von-braun-deplores-ban-on-oppenheimer.html | Von Braun Deplores Ban on Oppenheimer | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/nato-troop-strength-an-assessment-of-problems-involved-in-reducing.html | NATO Troop Strength; An Assessment of Problems Involved In Reducing U.S. Forces in Germany | True | By Hanson W. Baldwin | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/jenner-court-bill-assailed-by-javits.html | JENNER COURT BILL ASSAILED BY JAVITS | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/new-haven-railroad-seeking-to-defer-payments-on-16000000-flood.html | New Haven Railroad Seeking to Defer Payments on $16,000,000 Flood Loans | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/cocoa-up-sharply-on-heavy-buying-all-positions-rise-1cent-limit.html | COCOA UP SHARPLY ON HEAVY BUYING; All Positions Rise 1-Cent Limit -- Brazil Reported Taking Unsold Quotas | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/prowest-cabinet-formed-in-lebanon.html | PRO-WEST CABINET FORMED IN LEBANON | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/paris-police-chief-ousted-after-tumult-in-the-ranks-france-replaces.html | Paris Police Chief Ousted After Tumult in the Ranks; FRANCE REPLACES PARIS POLICE HEAD | True | By Henry Ginigerspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/samuel-s-isaacs-72-realty-lawyer-here.html | SAMUEL S. ISAACS, 72, REALTY LAWYER HERE | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/refugee-girl-honored-massachusetts-gives-scroll-to-pupil-d-a-r.html | REFUGEE GIRL HONORED; Massachusetts Gives Scroll to Pupil D. A. R. Rejected | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/skilled-migrants-termed-u-s-need.html | SKILLED MIGRANTS TERMED U. S. NEED | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/macmillan-sees-accords-on-arms-stresses-prospect-of-some-agreements.html | MACMILLAN SEES ACCORDS ON ARMS; Stresses Prospect of Some Agreements With Soviet -- Denies Bypass by U. S. | True | By Drew Middletonspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/cincinnati-loses-to-kansas-state-big-eight-five-wins-8380-in.html | CINCINNATI LOSES TO KANSAS STATE; Big Eight Five Wins, 83-80, in Overtime at Midwest Regional Tournament | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/railway-recessional.html | RAILWAY RECESSIONAL | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/pressure-is-off-capital-market-next-weeks-backlog-of-new-issues-cut.html | PRESSURE IS OFF CAPITAL MARKET; Next Week's Backlog of New Issues Cut by Withdrawal of 30 Million Offering | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/hearts-downs-celtic-53.html | Hearts Downs Celtic, 5-3 | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/plane-parts-maker-united-aircraft-products-set-new-records-last.html | PLANE PARTS MAKER; United Aircraft Products Set New Records Last Year COMPANIES ISSUE EARNING FIGURES | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/jewish-educator-asks-new-order-editor-of-menorah-journal-urges.html | JEWISH EDUCATOR ASKS 'NEW ORDER'; Editor of Menorah Journal Urges Study Not Based on a Nationalist Concept | True | By Irving Spiegelspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/jobless-claims-increase-again-march-trend-off-eisenhower-presses.html | JOBLESS CLAIMS INCREASE AGAIN; MARCH TREND OFF Eisenhower Presses 171 Million Step-Up in Works Projects JOBLESS CLAIMS INCREASE AGAIN | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/40-city-leaders-look-beyond-the-snow-meet-to-plan-flowery-salute-to.html | 40 City Leaders Look Beyond the Snow, Meet to Plan Flowery Salute to Spring | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/red-nations-get-turkish-tobacco-outbid-u-s-companies-in-barter.html | RED NATIONS GET TURKISH TOBACCO; Outbid U. S. Companies in Barter Deals — Get Better Rates of Exchange | True | By Joseph O. Haffspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/francos-wife-sees-don-juan.html | Franco's Wife Sees Don Juan | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/home-furnishing-show-success-at-box-office.html | Home Furnishing Show Success at Box Office | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/modified-curves-cut-costs-of-machinery-parts-modified-curves-bring.html | Modified Curves Cut Costs of Machinery Parts; MODIFIED CURVES BRING ECONOMIES | True | By William M. Freeman | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/two-are-seized-in-tv-racket-accused-of-defrauding-scores.html | Two Are Seized in TV Racket, Accused of Defrauding Scores | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/nancy-oconnell-wins-beats-miss-mencher-in-final-of-national-indoor.html | NANCY O'CONNELL WINS; Beats Miss Mencher in Final of National Indoor Tennis | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/indonesia-backs-12mile-sea-law-territorial-band-is-needed-for.html | INDONESIA BACKS 12-MILE SEA LAW; Territorial Band Is Needed for Security and Control, She Tells Conference | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/geiger-counters-trace-mosquitos-jersey-parley-hears-larvae-are-made.html | GEIGER COUNTERS TRACE MOSQUITOS; Jersey Parley Hears Larvae Are Made Radioactive to Find Major Sources | True | By Clarence Deanspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/12-in-pennsylvania-sentenced-in-fraud.html | 12 IN PENNSYLVANIA SENTENCED IN FRAUD | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/chemist-to-wed-martha-buckman-allan-wilbur-stoner-who-holds-phd-and.html | CHEMIST TO WED MARTHA BUCKMAN; Allan Wilbur Stoner, Who Holds Ph.D., and Teacher in Jersey are Engaged | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/transport-news-no-on-ferry-bid-tobin-says-port-authority-cant-run.html | TRANSPORT NEWS: 'NO' ON FERRY BID; Tobin Says Port Authority Can't Run Unified System - - Hull Study Ordered | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/nochum-minkoff-yiddish-writer-poet-editor-and-educator-dies-taught.html | NOCHUM MINKOFF, YIDDISH WRITER; Poet, Editor and Educator Dies — Taught at New School and Seminary | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/250-million-is-sought-by-n-y-telephone-co.html | 250 Million Is Sought By N. Y. Telephone Co. | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/kings-point-fete-set-merchant-marine-academy-to-mark-20th-year.html | KINGS POINT FETE SET; Merchant Marine Academy to Mark 20th Year Today | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/surgery-hospital-will-gain-march-27.html | SURGERY HOSPITAL WILL GAIN MARCH 27 | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/churchmen-oppose-jersey-las-vegas.html | CHURCHMEN OPPOSE JERSEY 'LAS VEGAS' | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/moses-vogel.html | Moses -- Vogel | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288260 | B00000699994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/building-inquiry-reveals-216000-court-asked-to-order-realty-man-to.html | BUILDING INQUIRY REVEALS $216,000; Court Asked to Order Realty Man to Explain Funds in 'Hidden Accounts' | True | By Jack Roth | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/churchill-takes-walk.html | Churchill Takes Walk | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/li-road-to-raise-fares-on-april-8-average-increase-will-be-59.html | L.I. ROAD TO RAISE FARES ON APRIL 8; Average Increase Will Be 5.9% -- $2,955,000 More in Revenue Expected L.I. ROAD TO RAISE FARES ON APRIL 8 | True | By Bernard Stengren | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/congress-to-study-atom-blast-riddle-congress-studies-riddle-of.html | Congress to Study Atom Blast Riddle; CONGRESS STUDIES RIDDLE OF A-BLAST | True | By John W. Finneyspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/police-aide-retires-dermody-head-of-mounted-division-rose-in-ranks.html | POLICE AIDE RETIRES; Dermody, Head of Mounted Division, Rose in Ranks | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/davidson-gains-net-final.html | Davidson Gains Net Final | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/snows-oblique-blow-upsets-flushing-irt.html | Snow's Oblique Blow Upsets Flushing IRT | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/incomes-slump-us-chamber-picks-banker-as-its-head-banker-is-named.html | INCOMES SLUMP; U.S. Chamber Picks Banker as Its Head BANKER IS NAMED U.S. CHAMBER HEAD | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/foreign-affairs-no-more-fishing-in-the-french-rubicon.html | Foreign Affairs; No More Fishing in the French Rubicon | True | By C. L. Sulzberger | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/chicago-urged-to-give-dogs-their-own-parks.html | Chicago Urged to Give Dogs Their Own Parks | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/foreign-aid-opposed.html | Foreign Aid Opposed | True | BESSE STRASBURGER. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/olin-mathieson-redemptions.html | Olin Mathieson Redemptions | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/smoller-epworth.html | Smoller -- Epworth | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/texas-tech-fires-rockets.html | Texas Tech Fires Rockets | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/u-s-venezuela-discuss-oil-glut-high-washington-mission-to-caracas.html | U. S., VENEZUELA DISCUSS OIL GLUT; High Washington Mission to Caracas Has Explored Problem of Restriction PARLEYS WILL RESUME Import Curbs a Sensitive Political Issue, Exploited by Critics of Regime | True | By Tad Szulcspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/county-trust-names-officer.html | County Trust Names Officer | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/ellis-island-held-unfit-for-addicts-state-and-federal-health-chiefs.html | ELLIS ISLAND HELD UNFIT FOR ADDICTS; State and Federal Health Chiefs Rule Out Its Use as Narcotics Hospital DELAPIDATION IS CITED Report to Harriman Notes Difficulties in Staffing, Therapy and Research | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/west-germans-oppose-bases.html | West Germans Oppose Bases | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/spahn-and-rush-excel.html | Spahn and Rush Excel | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/winfield-clime-dead-artist-photographed-crash-of-wright-brothers.html | WINFIELD CLIME DEAD; Artist Photographed Crash of Wright Brothers Plane | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/cecile-kennedy-to-wed-she-will-be-bride-in-fall-of-eric-w-springer.html | CECILE KENNEDY TO WED; She Will Be Bride in Fall of Eric W. Springer, Lawyer | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/2-in-klan-sentenced-receive-jail-terms-in-carolina-riot-free.html | 2 IN KLAN SENTENCED; Receive Jail Terms in Carolina Riot -- Free Pending Appeal | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/new-trustee-elected-by-greenwich-savings.html | New Trustee Elected By Greenwich Savings | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/cancer-research-benefit.html | Cancer Research Benefit | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/drug-houses-join-cancer-research-pact-near-on-patent-rights.html | DRUG HOUSES JOIN CANCER RESEARCH; Pact Near on Patent Rights -- $25,000,000 Program Seeks Effective Agent | True | By Robert K. Plumb | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/the-state-of-business.html | THE STATE OF BUSINESS | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/ad-women-plan-fete-schedule-annual-ball-friday-for-educational-fund.html | AD WOMEN PLAN FETE; Schedule Annual Ball Friday for Educational Fund | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/copper-stockpile-up-producers-total-last-month-peak-since-august.html | COPPER STOCKPILE UP; Producers' Total Last Month Peak Since August, 1949 | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/court-names-receiver-for-mutual-fund-s-e-c-seeks-writ-against-its.html | Court Names Receiver for Mutual Fund; S. E. C. Seeks Writ Against Its Officers | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/utilities-in-state-map-huge-outlay-p-s-c-annual-report-puts-it-at-2.html | UTILITIES IN STATE MAP HUGE OUTLAY; P. S. C. Annual Report Puts It at 2 Billion in 5 Years -- Costs Push Up Rates | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/powell-says-army-uses-racial-listing.html | POWELL SAYS ARMY USES RACIAL LISTING | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/giuseppe-romita-italian-socialist-exmember-of-cabinet-dies-worked.html | GIUSEPPE ROMITA, ITALIAN SOCIALIST; Ex-Member of Cabinet Dies -- Worked to Unite Party in Fight on Communists | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/soviet-bars-u-n-debate.html | Soviet Bars U. N. Debate | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/rosini-outpoints-fuentes.html | Rosini Outpoints Fuentes | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/mrs-f-h-davis-jr.html | MRS. F. H. DAVIS JR. | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/rubin-grozovsky.html | RUBIN GROZOVSKY | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-03-07 | RE0000288260 | B00000699994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/policy-defended-by-volkswagen-importer-14-distributors-of-car-deny.html | POLICY DEFENDED BY VOLKSWAGEN; Importer, 14 Distributors of Car Deny U. S. Charges in Antitrust Action | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/2-hunted-in-tokyo-in-death-of-a-gi.html | 2 HUNTED IN TOKYO IN DEATH OF A G. I. | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/bulganin-gets-big-hand-applauded-most-at-political-meeting-in.html | BULGANIN GETS BIG HAND; Applauded Most at Political Meeting in Moscow | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/maryland-plans-borrowing.html | Maryland Plans Borrowing | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/loan-collections-rise-installment-delinquencies-declined-in-january.html | LOAN COLLECTIONS RISE; Installment Delinquencies Declined in January | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/happy-fella-set-for-jersey.html | 'Happy Fella' Set for Jersey | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/banker-of-wide-interests-william-archie-mcdonnell.html | Banker of Wide Interests; William Archie McDonnell | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/conditions-in-ethiopia-approach-by-government-to-better-country.html | Conditions in Ethiopia; Approach by Government to Better Country's Economy Cited | True | KEBBEDE ABBEBE, | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/liner-to-delay-debarkation.html | Liner to Delay Debarkation | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/jockeys-guild-picks-counsel.html | Jockeys' Guild Picks Counsel | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/a-botanists-centenary.html | A BOTANIST'S CENTENARY | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/kentucky-time-law-signed.html | Kentucky Time Law Signed | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/books-and-culture.html | BOOKS AND CULTURE | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/artist-dies-in-shooting-mishap.html | Artist Dies in Shooting Mishap | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/book-sale-changes-montclair-into-a-mecca-for-bibliophiles.html | Book Sale Changes Montclair Into a Mecca for Bibliophiles | True | By Clayton Knowlessspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/emanul-begins-3-choir-festival-annual-event-at-temple-is-directed.html | EMANU-EL BEGINS 3 CHOIR FESTIVAL; Annual Event at Temple Is Directed by Saminsky -- 3 Local Premieres Heard | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/art-virtuoso-craftsman-paintings-of-gerard-schneider-at-kootz.html | Art : Virtuoso Craftsman; Paintings of Gerard Schneider at Kootz Gallery -- Other Displays Reviewed | True | By Stuart Preston | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/news-problems-cited-to-youths-school-editors-at-columbia-parley.html | NEWS PROBLEMS CITED TO YOUTHS; School Editors at Columbia Parley Told of Importance of Meeting Deadlines | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/hungarians-chide-u-s-aide-at-u-n-resents-inquiry-about-24-who.html | HUNGARIANS CHIDE U. S; Aide at U. N. Resents Inquiry About 24 Who Disappeared | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/aramco-raises-oil-output.html | Aramco Raises Oil Output | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/mrs-john-j-schoonhoven-is-dead-at-88-exaide-of-brooklyn-childrens.html | Mrs. John J. Schoonhoven Is Dead at 88; Ex-Aide of Brooklyn Children's Museum | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/edmonton-to-seek-20000000-in-u-s.html | EDMONTON TO SEEK $20,000,000 IN U. S. | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/fashion-group-views-imports.html | Fashion Group Views Imports | True | | 1986-03-07 | RE0000288260 | B00000699994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/arizona-will-get-us-observatory-unit-costing-31-million-is-set-for.html | ARIZONA WILL GET U.S. OBSERVATORY; Unit Costing 3.1 Million Is Set for 6,875-Foot Peak on Indian Reservation | True | | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/churches-to-aid-needy-overseas-offerings-tomorrow-will-respond-to.html | CHURCHES TO AID NEEDY OVERSEAS; Offerings Tomorrow Will Respond to Protestant and Catholic Appeals | True | By George Dugan | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/a-s-blumgarten-physician-71-dies-endocrinologist-served-at-lenox.html | A. S. BLUMGARTEN, PHYSICIAN, 71, DIES; Endocrinologist Served at Lenox Hill and Lebanon -- Teacher and Author | True | | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/potato-stocks-decline-20.html | Potato Stocks Decline 20% | True | | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/fined-prosecutor-resigns.html | Fined Prosecutor Resigns | True | | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/talbert-wins-tennis-honor.html | Talbert Wins Tennis Honor | True | | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/wood-field-and-stream-state-sportsmen-urged-to-ask-higher-license.html | Wood, Field and Stream; State Sportsmen Urged to Ask Higher. License Fees to Aid Conservation | True | By John W. Randolph | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/easy-dessert.html | Easy Dessert | True | | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/doll-house-gets-video.html | Doll House Gets Video | True | | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/kerrmcgee-revises-pricing.html | Kerr-McGee Revises Pricing | True | | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/russak-a-baritone-heard-in-solo-debut.html | RUSSAK, A BARITONE, HEARD IN SOLO DEBUT | True | E. D. | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/union-merger-gains-textile-workers-groups-agree-move-is-a-necessity.html | UNION MERGER GAINS; Textile Workers Groups Agree Move Is a Necessity | True | | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/congress-meets-in-tense-havana-special-session-convened-to-approve.html | CONGRESS MEETS IN TENSE HAVANA; Special Session Convened to Approve Suspension of Rights -- Rumors Spread | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/mosquito-unit-named.html | Mosquito Unit Named | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/father-learns-a-lesson.html | Father Learns a Lesson | True | | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/knight-wins-test-with-christopher-gop-assembly-unit-backs-governor.html | KNIGHT WINS TEST WITH CHRISTOPHER; G.O.P. Assembly Unit Backs Governor for Senate -- Final Vote Tomorrow | True | By Lawrence E. Davies special To the New York Times. | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/protestant-laymen-are-urged-to-merge.html | PROTESTANT LAYMEN ARE URGED TO MERGE | True | | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/rebels-disavow-sukarno-by-bernard-kalb.html | Rebels Disavow Sukarno By BERNARD KALB | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/big-green-upsets-jaspers-79-to-62-temple-sets-back-maryland-by-7167.html | BIG GREEN UPSETS JASPERS, 79 TO 62; Temple Sets Back Maryland by 71-67 to Gain Eastern N.C.A.A. Final Also | True | By Louis Effrat special To the New York Times. | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/accident-loss-put-at-11-billion.html | Accident Loss Put at 11 Billion | True | | 1986-03-07 | RE0000288260 | B00006699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/taxpayer-is-sold-in-3way-l-i-deal-copiague-building-involved-old.html | TAXPAYER IS SOLD IN 3-WAY L. I. DEAL; Copiague Building Involved -- Old Brookville Property of 20 Acres Is Purchased | True | | 1986-03-07 | RE0000288260 | B00006699994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/lincolniana-sought-illinois-files-suit-to-recove-items-from.html | LINCOLNIANA SOUGHT; Illinois Files Suit to Recove Items From Collection | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/niagara-power-bid-accepted.html | Niagara Power Bid Accepted | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/maine-fives-coach-quits.html | Maine Five's Coach Quits | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/2-li-coeds-killed-as-train-hits-car.html | 2 L.I. CO-EDS KILLED AS TRAIN HITS CAR | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/margaret-pennington-lee-betrothed-to-blaine-braniff-swarthmore.html | Margaret Pennington Lee Betrothed To Blaine Braniff, Swarthmore Senior | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/mrs-clark-firestone.html | MRS. CLARK FIRESTONE | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/rushhour-fumes-called-a-hazard-city-study-finds-monoxide-from.html | RUSH-HOUR FUMES CALLED A HAZARD; City Study Finds Monoxide From Traffic Serious -- III Effects on Police Cited | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/six-guides-chosen-for-fair.html | Six Guides Chosen for Fair | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/communist-head-of-indian-state-certain-party-will-rule-nation-chief.html | Communist Head of Indian State Certain Party Will Rule Nation; Chief Minister of Kerala Says Red Approach Fits Country's Psychology | True | By A. M. Rosenthalspecial To The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/msgr-charles-shaw-of-newark-was-80.html | MSGR. CHARLES SHAW OF NEWARK, WAS 80 | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/potter-to-face-union-he-accepts-offer-for-speech-in-battle-with-uaw.html | POTTER TO FACE UNION; He Accepts Offer for Speech in Battle With U.A.W. Chiefs | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/churches-asked-to-aid-migrants-puerto-rican-leader-urges-joint.html | CHURCHES ASKED TO AID MIGRANTS; Puerto Rican Leader Urges Joint Effort With Unions in Education Here | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/house-unit-backs-bill-for-two-ocean-liners.html | House Unit Backs Bill For Two Ocean Liners | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/cornell-takes-lead-in-wrestling-event.html | CORNELL TAKES LEAD IN WRESTLING EVENT | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/rebels-say-padang-is-shelled.html | Rebels Say Padang Is Shelled | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/cotton-futures-sag-in-dull-day-prices-off-6-to-13-points-at-close.html | COTTON FUTURES SAG IN DULL DAY; Prices Off 6 to 13 Points at Close -- More Mills Cut Work as Stocks Rise | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/ten-shrimpers-fined-300.html | Ten Shrimpers Fined $300 | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/fallen-wires-sparks-worse-than-its-bite.html | Fallen Wire's Sparks Worse Than Its 'Bite' | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/notre-dame-tops-indiana-by-9487-irish-five-takes-mideast-ncaa-test.html | NOTRE DAME TOPS INDIANA BY 94-87; Irish Five Takes Mid-East N.C.A.A. Test -- Kentucky Defeats Miami of Ohio | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/ship-sinks-off-alexandria.html | Ship Sinks Off Alexandria | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/alex-aronowitz.html | ALEX ARONOWITZ | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/loretta-young-sued-husband-asks-dissolution-of-actress-tv-company.html | LORETTA YOUNG SUED; Husband Asks Dissolution of Actress' TV Company | True | | 1986-03-07 | RE0000288260 | B00000699994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/three-lead-with-138s.html | Three Lead With 138's | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/profit-increased-by-united-biscuit-1957-net-at-379-a-share-against.html | PROFIT INCREASED BY UNITED BISCUIT; 1957 Net at $3.79 a Share, Against $3.47 -- Other Company Reports | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/53-autos-report-for-florida-rally-drivers-from-11-states-and-hawaii.html | 53 AUTOS REPORT FOR FLORIDA RALLY; Drivers From 11 States and Hawaii Line Up for Event Counting in Point Race | True | By Frank M. Blunkspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/brazil-cuts-output-of-iron-manganese.html | BRAZIL CUTS OUTPUT OF IRON, MANGANESE | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/elliott-calls-off-u-s-tour.html | Elliott Calls Off U. S. Tour | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/kaiser-aluminum-wiil-cut-output-further-curtailments-at-2-plants-in.html | KAISER ALUMINUM WIIL CUT OUTPUT; Further Curtailments at 2 Plants in Washington to Make 455 Idle | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/patriarch-rules-soviet-asia-farm-head-of-collective-gives-communist.html | PATRIARCH RULES SOVIET ASIA FARM; Head of Collective Gives Communist Party His Loyalty for Benefits | True | By Max Frankelspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/round-table-sets-track-record-in-gulfstream-park-prep-14-choice.html | Round Table Sets Track Record in Gulfstream Park Prep; 1-4 CHOICE TAKES CHALLENGE PURSE Round Table Beats Meeting Easily, Speeding Mile and a Sixteenth in 1:41 3/5 | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/de-sapio-seeking-a-pact-on-courts-confers-with-tweed-in-bid-to-ease.html | DE SAPIO SEEKING A PACT ON COURTS; Confers With Tweed in Bid to Ease Party Opposition to Reform Proposals | True | By Richard Amper | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/teachers-college-in-jersey-is-moved.html | TEACHERS COLLEGE IN JERSEY IS MOVED | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/n-y-u-cornell-share-honors-in-college-title-fencing-here-violet.html | N. Y. U., Cornell Share Honors In College Title Fencing Here; Violet Trio Wins Foils and Little Iron Man Trophy -- Ithacan Epee Team Gains First Crown in 30 Years | True | By Lincoln A. Werden | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/ousted-haitian-housed-in-dominican-embassy.html | Ousted Haitian Housed In Dominican Embassy | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/edwin-st-james-fry.html | EDWIN ST. JAMES FRY | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/day-of-accidents-hits-irt-and-bmt-thousands-delayed-by-fires-and.html | DAY OF ACCIDENTS HITS IRT AND BMT; Thousands Delayed by Fires and Power Failures in One of 'Worst' Such Episodes | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/villanova-star-clocked-in-4034-delany-triumphs-in-chicago-mile.html | VILLANOVA STAR CLOCKED IN 4:03.4; Delany Triumphs in Chicago Mile, Bettering World Mark Set by Nielsen | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/h-paul-greenwood.html | H. PAUL GREENWOOD | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/commodities-steady-index-was-855-on-thursday-same-as-on-wednesday.html | COMMODITIES STEADY; Index Was 85.5 on Thursday, Same as on Wednesday | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/likely-site-for-sun-viewer.html | Likely Site for Sun Viewer | True | | 1986-03-07 | RE0000288260 | B00000699994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/stassen-enters-race-files-pennsylvania-petitions-for-governor.html | STASSEN ENTERS RACE; Files Pennsylvania Petitions for Governor Contest | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/la-salle-picks-moore-former-duquesne-basketball-coach-signs-3year.html | LA SALLE PICKS MOORE; Former Duquesne Basketball Coach Signs 3-Year Pact | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/carnival-at-hunter-tonight.html | Carnival at Hunter Tonight | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/ywca-role-hailed-in-u-s-opportunity.html | Y.W.C.A. ROLE HAILED IN U. S. OPPORTUNITY | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/lafayette-college-luncheon.html | Lafayette College Luncheon | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/all-but-weather-ready-for-parade.html | ALL BUT WEATHER READY FOR PARADE | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/u-s-hopes-rising-for-tunis-accord-reports-of-a-new-approach-by.html | U. S. HOPES RISING FOR TUNIS ACCORD; Reports of a New Approach by Murphy Dispel Gloom Over Bourguiba Stand U. S. HOPES RISING FOR TUNIS ACCORD | True | By E. W. Kenworthyspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/vincent-a-howells.html | VINCENT A. HOWELLS | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/catton-and-mellon-get-history-medals.html | CATTON AND MELLON GET HISTORY MEDALS | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/fashion-hint.html | Fashion Hint | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/house-unit-hears-defense-of-ascap-hammerstein-calls-royalty.html | HOUSE UNIT HEARS DEFENSE OF ASCAP; Hammerstein Calls Royalty Practices Fair -- Music Publisher Hits Board | True | By Bess Furmanspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/music-for-veterans.html | Music for Veterans | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/white-sox-defeat-dodgers-31-braves-81-victors-over-phils.html | White Sox Defeat Dodgers, 3-1; Braves 8-1 Victors Over Phils; Ninth-Inning Los Angeles Rally Ends With Men on Second and Third -- Philadelphia Held to 4 Hits | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/castro-backers-picket-thirty-at-pier-protest-arms-shipments-to-cuba.html | CASTRO BACKERS PICKET; Thirty at Pier Protest Arms Shipments to Cuba | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/navy-recaptures-ape-gibraltar-monkey-caged-after-nights-liberty-a.html | NAVY RECAPTURES APE; Gibraltar Monkey Caged After Night's Liberty A top Mast | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/music-school-benefit-third-st-settlement-unit-to-be-aided-by-play.html | MUSIC SCHOOL BENEFIT; Third St. Settlement Unit to Be Aided by Play May 13 | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/mezzo-to-make-debut-at-met-on-march-27.html | Mezzo to Make Debut At 'Met' on March 27 | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/edward-fuller-accountant-80-former-partner-in-haskins-sells-dies.html | EDWARD FULLER ACCOUNTANT, 80; Former Partner in Haskins & Sells Dies -- Supervised Offices Here, on Coast | True | | 1986-03-07 | RE0000288260 | B00000699994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/surgeon-invents-a-heart-pouch-for-mechanical-resuscitation-device.html | Surgeon Invents a Heart Pouch For Mechanical Resuscitation; Device Restores Action by a Membrane Massage -- Kit for Snake Bites and Non-Tangling Shampoo Patented | True | By Stacy V. Jonesspecial To the New York Times. | 1986-03-03 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/columbia-spectator-elects.html | Columbia Spectator Elects | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/us-farm-schools-shift-their-focus-turn-to-adjustments-needed-in-the.html | U.S. FARM SCHOOLS SHIFT THEIR FOCUS; Turn to Adjustments Needed in the Economic Pattern -- Iowa State a Pioneer | True | By William B. Blairspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/thrift-flights-to-europe-backed.html | 'THRIFT FLIGHTS' TO EUROPE BACKED | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/6466214-on-mexican-vote-list.html | 6,466,214 on Mexican Vote List | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/knox-gains-final-in-court-tennis-tops-bostwick-62-61-64-in-u-s.html | KNOX GAINS FINAL IN COURT TENNIS; Tops Bostwick, 6-2, 6-1, 6-4, in U. S. Amateur Event -- Martin Trips Clothier | True | By Allison Danzigspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/private-atom-study-aided.html | Private Atom Study Aided | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/new-transit-unit-now-faces-delay-bills-for-a-bistate-agency-favored.html | NEW TRANSIT UNIT NOW FACES DELAY; Bills for a Bistate Agency, Favored in Trenton, Are Stalled at Albany A YEAR'S STUDY IN VIEW Inclusion of Connecticut, Suggested by Wagner, May Be Considered | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/decorations-for-home.html | Decorations for Home | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/leopold-flies-here-on-way-to-10-post.html | LEOPOLD FLIES HERE ON WAY TO $10 POST | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/exiles-reach-miami-ousted-venezuelan-dictators-family-comes-without.html | EXILES REACH MIAMI; Ousted Venezuelan Dictator's Family Comes Without Him | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/alleghany-case-is-argued-again-court-reserves-decision-on-legality.html | ALLEGHANY CASE IS ARGUED AGAIN; Court Reserves Decision on Legality of Exchange of Preferred Shares | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/central-rehearing-sought.html | Central Re-Hearing Sought | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/packers-strong-in-dull-market-some-other-food-stocks-and-tobaccos.html | PACKERS STRONG IN DULL MARKET; Some Other Food Stocks and Tobaccos Also Gain, but Lorillard Eases INDEX OFF .71 To 280.99 Revlon Spurts, but Denies Merger Talk -- Polaroid Drives to New High PACKERS STRONG IN DULL MARKET | True | By Burton Crane | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/gary-player-in-masters-golf.html | Gary Player in Masters Golf | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/investor-leases-fifth-ave-parcel-building-near-48th-st-to-be-used.html | INVESTOR LEASES FIFTH AVE. PARCEL; Building Near 48th St. to Be Used for Small Offices -- Rental on Park Ave. | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/indian-savant-on-way-radhakrishnan-nations-vice-president-to-visit.html | INDIAN SAVANT ON WAY; Radhakrishnan, Nation's Vice President, to Visit in U. S. | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/sheraton-corporation-sales-for-nine-months-rose-but-share-earnings.html | SHERATON CORPORATION; Sales for Nine Months Rose but Share Earnings Fell | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/merger-rejected-by-sadlers-wells.html | MERGER REJECTED BY SADLER'S WELLS | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/south-dakota-wins-tops-st-michaels-7553-in-evansville-basketball.html | SOUTH DAKOTA WINS; Tops St. Michael's, 75-53, in Evansville Basketball Final | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/sudan-senate-tallied-ruling-umma-party-and-allies-win-majority-of.html | SUDAN SENATE TALLIED; Ruling Umma Party and Allies Win Majority of Seats | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/fcc-brief-backs-miami-tv-ruling-agency-tells-court-award-to-airline.html | F.C.C. BRIEF BACKS MIAMI TV RULING; Agency Tells Court Award to Airline Was Based on Strong Evidence F. C. C. BRIEF BACKS MIAMI TV DECISION | True | By Jay Walzspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/new-bank-for-irvington-n-j.html | New Bank for Irvington, N. J. | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/gail-russell-fined-on-coast.html | Gail Russell Fined on Coast | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/ives-still-undecided-denies-report-he-has-made-up-his-mind-not-to.html | IVES STILL UNDECIDED; Denies Report He Has Made Up His Mind Not to Run | True | Special to The New York Times | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/work-is-stalled-on-biblical-film-columbias-joseph-and-his-brethren.html | WORK IS STALLED ON BIBLICAL FILM; Columbia's 'Joseph' and His Brethren' Is Still on Shelf -- Howard Hughes Sued | True | By Thomas M. Pryorspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/mrs-thomas-j-harding.html | MRS. THOMAS J. HARDING | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/paper-sued-again-antitrust-damages-asked-of-kansas-city-star.html | PAPER SUED AGAIN; Antitrust Damages Asked of Kansas City Star | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/seavy-wins-snipe-regatta.html | Seavy Wins Snipe Regatta | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/thomson-fame-draws-giant-fans-clout-that-won-51-flag-still-raises.html | Thomson Fame Draws Giant Fans; Clout That Won '51 Flag Still Raises Cheers for Him Bobby Hits Triple as Indians Bow, 7-2, but Rookie Stars | True | By Gay Talesespecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/farm-group-backs-aid-but-with-cut.html | FARM GROUP BACKS AID, BUT WITH CUT | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/moses-criticizes-plan-says-bill-on-niagara-fund-will-raise-bond.html | MOSES CRITICIZES PLAN; Says Bill on Niagara Fund Will Raise Bond Issue | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/satellite-ball-listed-fete-march-29-will-assist-muscular-dystrophy.html | SATELLITE BALL LISTED; Fete March 29 Will Assist Muscular Dystrophy Unit | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/executive-changes.html | Executive Changes | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/martin-c-fawcett.html | MARTIN C. FAWCETT | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/consolidated-water-power-and-paper-company-had-record-sales-in-57.html | CONSOLIDATED WATER; Power and Paper Company Had Record Sales in '57 | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/primary-prices-up-02-in-week-all-3-major-groups-rose-index-is-at.html | PRIMARY PRICES UP 0.2% IN WEEK; All 3 Major Groups Rose -- Index Is at 119.6% of Its 1947-49 Level | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/mrs-hagge-ahead-on-links-with-149.html | MRS. HAGGE AHEAD ON LINKS WITH 149 | True | | 1986-03-07 | RE0000288260 | B00000699994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/ford-takes-lead-in-golf-with-135-cards-sevenunderpar-65-in-second.html | FORD TAKES LEAD IN GOLF WITH 135; Cards Seven-Under-Par 65 In Second Round of Open Tourney at Pensacola | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/dining-dangerously-explorers-club-learns-of-igy-and-munches-ants.html | DINING DANGEROUSLY; Explorers' Club Learns of I.G.Y. and Munches Ants | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/wickersham-jones.html | Wickersham -- Jones | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/john-roosevelt-sued-he-and-2-others-are-accused-over-payment-for.html | JOHN ROOSEVELT SUED; He and 2 Others Are Accused Over Payment for Stock | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/all-parties-in-city-show-registry-dip.html | ALL PARTIES IN CITY SHOW REGISTRY DIP | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/2-peronists-wounded-bomb-explodes-near-party-offices-in-buenos.html | 2 PERONISTS WOUNDED; Bomb Explodes Near Party Offices in Buenos Aires | True | Special to The New York Times | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/william-g-scanlon.html | WILLIAM G. SCANLON | True | Special to The New York Times | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/dulles-confers-with-chiang-at-meeting-of-envoys.html | Dulles Confers With Chiang at Meeting of Envoys | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/hours-cut-to-save-jobs.html | Hours Cut to Save Jobs | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/curbs-proposed-on-pawnbrokers-state-aides-say-dealers-are-not.html | CURBS PROPOSED ON PAWNBROKERS; State Aides Say Dealers Are Not Yielding Funds From Unclaimed Items | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/shop-talk-for-the-suburbanite-sweaters-skirts.html | Shop Talk; For the Suburbanite: Sweaters, Skirts | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/influenza-deaths-decline-in-a-week.html | INFLUENZA DEATHS DECLINE IN A WEEK. | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/sidelights-new-cut-coming-for-reserves.html | Sidelights; New Cut Coming for Reserves? | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/auto-project-dropped-chrysler-willys-give-up-plan-to-build-plymouth.html | AUTO PROJECT DROPPED; Chrysler, Willys Give Up Plan to Build Plymouth in Brazil | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/store-apologizes-to-japanese-here.html | STORE APOLOGIZES TO JAPANESE HERE | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/civil-service-unit-threatens-a-suit-demands-return-of-wages-by.html | CIVIL SERVICE UNIT THREATENS A SUIT; Demands Return of Wages by Legislative Aides Who Do Not Work | True | By Douglas Dalesspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/tuttle-hits-3run-homer.html | Tuttle Hits 3-Run Homer | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/sterlings-recovery.html | STERLING'S RECOVERY | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/soviet-british-order-tire-factory-equipment-is-to-cost-at-least.html | SOVIET BRITISH ORDER; Tire Factory Equipment Is to Cost at Least $28,000,000 | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/moscow-reports-parleys-are-on-for-summit-talk-khrushchev-calls-on.html | MOSCOW REPORTS PARLEYS ARE ON FOR SUMMIT TALK; Khrushchev Calls on West to Meet Soviet Halfway in Effort to Avert War MOSCOW REPORTS PARLEYS ARE ON | True | By William J. Jordenspecial To the New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/car-output-rise-seen-wards-puts-weeks-total-at-87892-against-83892.html | CAR OUTPUT RISE SEEN; Ward's Puts Week's Total at 87,892, Against 83,892 | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/suspending-bomb-tests-propaganda-advantage-seen-in-our-taking.html | Suspending Bomb Tests; Propaganda Advantage Seen in Our Taking Active Lead Now | True | DUNCAN E. MACDUFFIE, | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/crude-oil-stocks-drop.html | Crude Oil Stocks Drop | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/tunis-talks-continue.html | Tunis Talks Continue | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/concert-in-jersey-ridgewood-symphony-offers-second-program-of.html | CONCERT IN JERSEY; Ridgewood Symphony Offers Second Program of Season | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/population-of-cyprus.html | Population of Cyprus | True | GEORGE C. LAMBROS. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/miss-salzhauer-troth-she-is-fiancee-of-philip-s-stukin-both-at-ucla.html | MISS SALZHAUER TROTH; She Is Fiancee of Philip S. Stukin -- Both at U.C.L.A. | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/4-dead-in-mountain-air-crash.html | 4 Dead in Mountain Air Crash | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/director-resigns-city-realty-post-rent-deal-bared-gale-quits-and.html | DIRECTOR RESIGNS CITY REALTY POST; RENT DEAL BARED; Gale Quits and Lefkowitz Calls Him to Inquiry on Nassau Company Case TENNEY ASSAILS A LEASE City Agreed to Fee 10 Times Cost of Building -- Mayor Admits Bureau Faults DIRECTOR RESIGNS CITY REALTY POST | True | By Charles G. Bennett | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/douglas-aircraft-will-lay-off-3000.html | DOUGLAS AIRCRAFT WILL LAY OFF 3,000 | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/u-s-stresses-mineral-rights.html | U. S. Stresses Mineral Rights | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/arab-commander-promoted.html | Arab Commander Promoted | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/value-of-fluoridation.html | Value of Fluoridation | True | EMANUEL M. SNYDER. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/apartment-house-slated-in-5th-ave-at-71st-st.html | Apartment House Slated in 5th Ave. at 71st St. | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/omaha-pastor-to-head-church-school-drive.html | Omaha Pastor to Head Church School Drive | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/interior-aide-promoted.html | Interior Aide Promoted | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/united-aircraft-promotes-aides.html | United Aircraft Promotes Aides | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/zionist-unit-expanded-jewish-league-here-affiliates-with-world.html | ZIONIST UNIT EXPANDED; Jewish League Here Affiliates With World Confederation | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/leopold-habsburg-lorraine-dead-at-61-austrian-archduke-became-u-s.html | Leopold Habsburg Lorraine Dead at 61; Austrian Archduke Became U. S. Citizen | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/rent-ceiling-lifted-on-expensive-units.html | RENT CEILING LIFTED ON EXPENSIVE UNITS | True | | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/jail-cookbook-to-get-more-butter-recipes.html | Jail Cookbook to Get More Butter Recipes | True | | 1986-03-07 | RE0000288260 | B00000699994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/taipeitokyo-talks-off-chiang-questions-japanese-role-in-peiping.html | TAIPEI-TOKYO TALKS OFF; Chiang Questions Japanese Role in Peiping Trade Pact | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-15 | 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/samuel-schreiner.html | SAMUEL SCHREINER | True | Special to The New York Times. | 1986-03-07 | RE0000288260 | B00000699994 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/-regal-theatre.html | ' REGAL' THEATRE | True | J. A. LIVINGSTON. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/light-on-the-aging-processes.html | Light on the Aging Processes | True | W. L. L. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/transatlantic-exchanges-in-art.html | TRANSATLANTIC EXCHANGES IN ART | True | By Stuart Preston | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/boston-ponders-faneuil-future-gradual-shift-of-produce-district.html | BOSTON PONDERS FANEUIL FUTURE; Gradual Shift of Produce District Raises Question of Status of Hall | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/st-johns-checks-utah-five-7170-with-late-basket-st-bonaventure-also.html | ST. JOHN'S CHECKS UTAH FIVE, 71-70, WITH LATE BASKET; St. Bonaventure Also Gains Semi-Finals in N.I.T. by Beating St. Joseph's | True | By William J. Briordy | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/-airline-cites-safety-record.html | Airline Cites Safety Record | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/new-york.html | New York | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/almost-half-the-worlds-adults-cant-read-a-worldwide-survey.html | Almost Half the World's Adults Can't Read; A world-wide survey highlights the interlocking problems of illiteracy, rising population, low living standards and the shortage of teachers everywhere. World Illiteracy | True | By Luther H. Evans | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/simmons-alumnae-fete-westchester-group-to-hold-scholarship-party.html | SIMMONS ALUMNAE FETE; Westchester Group to Hold Scholarship Party March 27 | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/authors-query.html | Author's Query | True | DIANA FORBES-ROBERTSON, | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/house-delegation-to-view-tv-classes.html | HOUSE DELEGATION TO VIEW TV CLASSES | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/angel-to-issue-manon-lescaut.html | ANGEL TO ISSUE 'MANON LESCAUT' | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/transit-bill-speeded-albanys-passage-of-bistate-agency-plan-is.html | TRANSIT BILL SPEEDED; Albany's Passage of Bi-State Agency Plan Is Predicted | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/r-h-levy-will-wed-natalie-j-weiner.html | R. H. LEVY WILL WED NATALIE J. WEINER | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hasten-the-day-seed-sown-indoors-now-gets-jump-on-spring.html | HASTEN THE DAY; Seed Sown Indoors Now Gets Jump on Spring | True | By Nancy Ruzicka Smith | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/english-speech.html | ENGLISH SPEECH | True | ARTHUR K. SMITH. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/missile-worker-killed-falls-in-aiding-associate-trapped-in-a-huge.html | MISSILE WORKER KILLED; Falls in Aiding Associate Trapped in a Huge Tank | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/library-wing-going-up-will-enable-brooklyn-college-facility-to.html | LIBRARY WING GOING UP; Will Enable Brooklyn College Facility to Expand Service | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/product-diversity-kodak-indicates-nature-of-show-this-week.html | PRODUCT DIVERSITY; Kodak Indicates Nature Of Show This Week | True | By Jacob Deschin | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/2-school-plans-get-suburban-approval.html | 2 SCHOOL PLANS GET SUBURBAN APPROVAL | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bottle-in-box-used-to-transport-acid.html | BOTTLE IN BOX USED TO TRANSPORT ACID | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/decorator-designerand-architect.html | Decorator, DesignerAnd Architect | True | By Cynthia Kellogg | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/colombians-cast-vital-vote-today-balloting-for-congress-will-test.html | COLOMBIANS CAST VITAL VOTE TODAY; Balloting for Congress Will Test Plan for 12-Year Truce in Politics | True | By Tad Szulo | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/brady-downs-deaver-jacobs-hershkowitz-also-gain-in-chicago-handball.html | BRADY DOWNS DEAVER; Jacobs, Hershkowitz Also Gain in Chicago Handball | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/tax-rises-voted-for-maryland-income-and-sales-levies-go-up-1-as-us.html | TAX RISES VOTED FOR MARYLAND; Income and Sales Levies Go Up 1% as U.S. Considers Cuts to Combat Slump | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/princeton-store-dedicated.html | Princeton Store Dedicated | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/no-surprise-due-in-mexican-vote-but-lopez-mateos-favored.html | NO SURPRISE DUE IN MEXICAN VOTE; But Lopez Mateos, Favored Presidential Candidate, Is Campaigning Vigorously | True | By Herbert L. Matthewsspecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/nationals-beat-warriors-pistons-trip-royals-in-pro-basketball.html | Nationals Beat Warriors, Pistons Trip Royals in Pro Basketball Play-Offs; COSTELLO IS STAR OF 86-82 VICTORY Scores Final 4 Points for Nats' Five at Syracuse -Detroit Wins, 100-83 | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/lebanon-remains-on-side-of-west-new-14man-cabinet-held-to-be.html | LEBANON REMAINS ON SIDE OF WEST; New 14-Man Cabinet Held to Be Stronger Than Small Group It Replaced | True | By Foster Haileyspecial To The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/greek-vote-test-stirs-criticism-decision-to-hold-an-election-and.html | GREEK VOTE TEST STIRS CRITICISM; Decision to Hold an Election and Air Delicate Issues Is Decried by Many | True | By A. C. Sedgwick | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/ignatius-j-dunn.html | IGNATIUS J. DUNN | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/satellites-may-be-seen-today.html | Satellites May Be Seen Today | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/eden-is-writing-memoirs.html | Eden Is Writing Memoirs | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/charlotte-chase-becomes-a-bride-wed-in-her-north-haven-conn.html | CHARLOTTE CHASE BECOMES A BRIDE; Wed in Her North Haven, Conn., Residence to John Thomson, Harvard '57 | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/cine-16-program-tonight.html | Cine 16 Program Tonight | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/news-and-gossip-of-the-rialto-osterman-is-expanding-his-theatre.html | NEWS AND GOSSIP OF THE RIALTO; Osterman Is Expanding His Theatre Plans -- Other Items | True | By Lewis Funke | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-sarah-luchars-fiancee-of-student.html | MISS SARAH LUCHARS FIANCEE OF STUDENT | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/harrison-bance.html | HARRISON BANCE | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/judith-ray-engaged-she-plans-autumn-wedding-to-harold-a-eberhard-jr.html | JUDITH RAY ENGAGED; She Plans Autumn Wedding to Harold A. Eberhard Jr. | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-helen-marvell-to-be-bride-in-june.html | MISS HELEN MARVELL TO BE BRIDE IN JUNE | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/town-hall-made-a-unit-of-n-y-u-university-plans-expansion-of.html | TOWN HALL MADE A UNIT OF N. Y. U.; University Plans Expansion of Traditional Activities in 43d Street Building | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/dulles-cool-to-moon-he-is-called-disinterested-in-a-manned.html | DULLES COOL TO 'MOON'; He Is Called Disinterested in a Manned Satellite | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/carol-raymond-bride-in-capital-married-at-naval-chapel-to-joseph.html | CAROL RAYMOND BRIDE IN CAPITAL; Married at Naval Chapel to Joseph Magee Murray Jr., U. of Maine Graduate | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bredfeld-connolly.html | Bredfeld -- Connolly | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/indian-reds-face-united-opposition-communist-rule-in-kerala-state.html | INDIAN REDS FACE UNITED OPPOSITION; Communist Rule in Kerala State Forces 2 Parties to Work Together | True | By A. M. Rosenthalspecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/school-girls-will-dye-for-dear-old-quintet.html | School Girls Will Dye For Dear Old Quintet | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/child-to-the-richard-mazers.html | Child to the Richard Mazers | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hackley-of-dartmouth-takes-eastern-downhill-title-on-cannon.html | Hackley of Dartmouth Takes Eastern Downhill Title on Cannon Mountain; SOPHOMORE STAR CLOCKED IN 1:44.3 Hackley First in 1.38-Mile Downhill Skiing -- Collins of New Hampshire 2d | True | By Michael Strausspecial to the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/wendy-levine-fiancee-nyu-student-future-bride-of-roger-l-schwartz.html | WENDY LEVINE FIANCEE; N.Y.U. Student Future Bride of Roger L. Schwartz | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/dr-rolland-schloerb.html | DR. ROLLAND SCHLOERB | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/margot-cohen-engaged-she-will-be-wed-to-david-feinberg-law-student.html | MARGOT COHEN ENGAGED; She Will Be Wed to David Feinberg, Law Student | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/joseph-s-whittaker.html | JOSEPH S. WHITTAKER | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/fidler-eliot.html | Fidler -- Eliot | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/fire-ruins-shore-hotel-asbury-park-chief-calls-it-suspicious-orders.html | FIRE RUINS SHORE HOTEL; Asbury Park Chief Calls It Suspicious, Orders Inquiry | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/destitute-family-picks-a-winner-in-8-million.html | Destitute Family Picks A Winner in 8 Million | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-heritage-bequeathed-to-us-sir-winstons-final-volume-celebrates.html | THE HERITAGE BEQUEATHED TO US; Sir Winston's Final Volume Celebrates A Great Century THE GREAT DEMOCRACIES. By Winston S. Churchill. A History of the English-Speaking Peoples. Vol. 4. 403 pp. New York: Dodd, Mead & Co. $6. The Heritage Bequeathed | True | By Harold Nicolson | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mrs-gilbert-farrar.html | MRS. GILBERT FARRAR | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/cornell-medical-alumni-honor-rockefeller-aide.html | Cornell Medical Alumni Honor Rockefeller Aide | True | | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/savings-now-pose-banking-problem-with-a-decline-in-business-loans.html | SAVINGS NOW POSE BANKING PROBLEM; With a Decline in Business Loans, New Investment Sources Are Needed | True | By Albert L. Kraus | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mt-holyoke-honors-2-college-awards-first-mary-lyon-professorships.html | MT. HOLYOKE HONORS 2; College Awards First Mary Lyon Professorships | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/off-to-the-races-the-black-whippet-by-s-sutton-vane-illustrated-by.html | Off to the Races; THE BLACK WHIPPET. By S. Sutton -Vane. Illustrated by Janet and Anne Grahame-Johnstone. 192 pp. New York: The Viking Press $2.50. For Ages 9 to 12. | True | E. L. D. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/oil-demand-rise-may-be-near-end-if-the-recession-deepens-first-drop.html | OIL DEMAND RISE MAY BE NEAR END; If the Recession Deepens, First Drop in 20 Years Is Possible in 1958 | True | By J. H. Carmical | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-writing-is-honest-williams-about-inge-honest-writing.html | THE WRITING IS HONEST; WILLIAMS ABOUT INGE: 'HONEST WRITING' | True | By Tennessee Williams | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/personality-a-witness-for-the-waterways-taylor-denies-u-s.html | Personality: A Witness for the Waterways; Taylor Denies U. S. Favoritism for Barge Lines | True | By Robert E. Bedingfield | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/palsy-drive-opens-here.html | Palsy Drive Opens Here | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/wedding-in-summer-for-robin-wardlaw.html | WEDDING IN SUMMER FOR ROBIN WARDLAW | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/diane-s-mellon-engaged-to-wed-55-debutante-future-bride-of-malcolm.html | DIANE S. MELLON ENGAGED TO WED; '55 Debutante Future Bride of Malcolm MacGregor -- Nuptials on June 14 | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-weeks-events-garden-courses-cover-wide-range-shows.html | THE WEEK'S EVENTS; Garden Courses Cover Wide Range -- Shows | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/dollsize-puzzle-the-doll-house-mystery-by-flora-gill-jacobs.html | Doll-Size Puzzle; THE DOLL HOUSE MYSTERY. By Flora Gill Jacobs. Illustrated by Chuck Gruen. 96 pp. New York: Coward-McCann. $2.75. For Ages 6 to 10. | True | E. L. B. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/curran-attacks-u-s-ship-policy-wants-congress-to-take-over.html | CURRAN ATTACKS U. S. SHIP POLICY; Wants Congress to Take Over Administration of Law From Commerce Unit | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/new-era-awaited-in-french-guinea-economic-gain-is-envisaged-trend.html | NEW ERA AWAITED IN FRENCH GUINEA; Economic Gain Is Envisaged -- Trend to Single-Party Rule Also Is Indicated | True | By Richard P. Hunt special To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/-58-bridge-tourney-draws-us-experts.html | '58 BRIDGE TOURNEY DRAWS U.S. EXPERTS | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/postman-rings-twice-over-a-truman-letter.html | Postman Rings Twice Over a Truman Letter | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/fund-rise-sought-for-indian-roads-anderson-seeks-40-million-for.html | FUND RISE SOUGHT FOR INDIAN ROADS; Anderson Seeks 40 Million for Projects in Navajo and Hopi Reservations | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/-i-hear-drums.html | ' I HEAR DRUMS' | True | | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/tenn-state-victor-tops-western-illinois-8573-for-2d-naia-title-in.html | TENN. STATE VICTOR; Tops Western Illinois, 85-73, for 2d N.A.I.A. Title in Row | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/longer-life-for-records-new-research-project-seeks-best-way-of.html | LONGER LIFE FOR RECORDS; New Research Project Seeks Best Way of Storing, Handling | True | By Jay Walz | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/girls-club-to-gain-by-skating-party-subscribers-listed-for-fete.html | GIRLS CLUB TO GAIN BY SKATING PARTY; Subscribers Listed for Fete Wednesday to Aid Work of After-School Program | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/it-started-because-of-brahms-scientist-who-helped-develop-lp-disk.html | IT STARTED BECAUSE OF BRAHMS; Scientist Who Helped Develop LP Disk Was Unhappy When Piano Concerto 'Broke' -- So He Decided to Do Something About It | True | By Peter Goldmark | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/5story-stand-tests-helicopter-rotors.html | 5-STORY STAND TESTS HELICOPTER ROTORS | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/suvia-a-thayer-to-marry-may-24-alumna-of-wells-is-engaged-to-arthur.html | SUVIA A. THAYER TO MARRY MAY 24; Alumna of Wells Is Engaged to Arthur Jones Siekman, a Theological Student | True | Special to The New York Times | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/misrepresented.html | MISREPRESENTED | True | CLYDE DE L. RYALS, | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/tax-officials-bow-to-captains-hat-old-system-of-kickbacks-to-ship.html | TAX OFFICIALS BOW TO 'CAPTAIN'S HAT'; Old System of 'Kickbacks' to Ship Masters Ruled a Fair Business Expense | True | By George Horne | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/scientist-to-get-fordham-medal-father-linehan-to-be-cited-thursday.html | SCIENTIST TO GET FORDHAM MEDAL; Father Linehan to Be Cited Thursday for Seismic Work in Antarctica | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/guide-to-educational-tv-primer-explains-various-forms-listing.html | GUIDE TO EDUCATIONAL TV; Primer Explains Various Forms, Listing Assets and Liabilities and Organizations Involved Here | True | By Jack Gould | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/a-critical-view.html | A CRITICAL VIEW | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/walter-w-brown.html | WALTER W. BROWN | True | Special to The llew York TImes. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/two-costume-balls-students-league-and-equity-affairs-to-aid-artists.html | TWO COSTUME BALLS; Students League and Equity Affairs to Aid Artists | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/sodokoff-cohen.html | Sodokoff -- Cohen | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/brothers-on-ring-card-here.html | Brothers on Ring Card Here | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/feeding-is-a-key-to-tree-vigor.html | FEEDING IS A KEY TO TREE VIGOR | True | By M. W. Staples | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/new-york-skaters-win.html | New York Skaters Win | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/vote-fete-held-in-russia-today-election-of-supreme-soviet-run-as.html | VOTE 'FETE' HELD IN RUSSIA TODAY; Election of Supreme Soviet, Run as Celebration, Will Endorse Red Regime | True | By Max Frankelspecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/punch-at-the-wheel.html | Punch at the Wheel | True | | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/lakewood-7069-victor-beats-manasquan-five-to-gain-central-n-j-group.html | LAKEWOOD 70-69 VICTOR; Beats Manasquan Five to Gain Central N. J. Group 3 Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hero-role-for-brown.html | Hero Role for Brown | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/daughter-to-mrs-seymour-jr.html | Daughter to Mrs. Seymour Jr. | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/-salesman-on-the-wing.html | ' SALESMAN ON THE WING' | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bill-on-sabbath-pressed-by-jews-25-groups-ask-legislature-to-act.html | BILL ON SABBATH PRESSED BY JEWS; 25 Groups Ask Legislature to Act -- Present Law Is Held 'Serious Violation' | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-need-to-understand-india-and-america-a-study-of-their-relations.html | The Need to Understand; INDIA AND AMERICA: A Study of Their Relations. By Phillips Talbot and S. L. Poplai, 200 pp. Published for the Council on Foreign Relations. New York: Harper & Bros. $3.75. The Need to Understand | True | By A. H. Rosenthal | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/phyllis-weitz-fiancee-she-will-be-bride-on-may-29-of-dr-howard-s.html | PHYLLIS WEITZ FIANCEE; She Will Be Bride on May 29 of Dr. Howard S. King | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/falaise.html | Falaise | True | DAVID GUTHRIE | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/score-of-openings-on-art-calendar-sculpture-of-marcks-stilllifes-at.html | SCORE OF OPENINGS ON ART CALENDAR; Sculpture of Marcks, Still-Lifes at Knoedler Galleries Features of Week's List | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/-expensive-vitamins.html | ' EXPENSIVE VITAMINS' | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/cambodia-the-mystery-land-opens-up-pagodas-and-palaces-help-to.html | CAMBODIA, THE MYSTERY LAND, OPENS UP; Pagodas and Palaces Help to Create Fairy Tale Atmosphere for Tourists | True | By Frank Wilder | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/westchester-set-for-vote-battles-17-of-20-villages-will-have.html | WESTCHESTER SET FOR VOTE BATTLES; 17 of 20 Villages Will Have Contests Tuesday -- Parties Thinking of November | True | By Merrill Folsomspecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/missing-link-gaps-still-remain-in-lp-record-catalogue.html | MISSING LINK; Gaps Still Remain In LP Record Catalogue | True | By Philip L. Miller | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/london-to-release-arabella.html | LONDON TO RELEASE 'ARABELLA' | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/new-icbm-nears-trials-in-flight-air-force-finishes-ground-tests-of.html | NEW ICBM NEARS TRIALS IN FLIGHT; Air Force Finishes Ground Tests of Titan's Parts -- Plans to Fly It This Year | True | By Lawrence Fellowsspecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/ralph-gallaudet.html | RALPH GALLAUDET | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-tillinghast-to-be-june-bride-56-smith-alumna-engaged-to.html | MISS TILLINGHAST TO BE JUNE BRIDE; ' 56 Smith Alumna Engaged to Charles Lawrence 3d, a Student at N. Y. U. | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/son-to-mrs-evans-houghton.html | Son to Mrs. Evans Houghton | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/west-indies-gets-391-centuries-by-sobers-walcott-help-against.html | WEST INDIES GETS 391; Centuries by Sobers, Walcott Help Against Pakistan | True | | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mrs-earp-remarried-former-katherine-finney-is-wed-to-donald.html | MRS. EARP REMARRIED; Former Katherine Finney Is Wed to Donald Richmond | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/summit-bonn-modifies-position-would-defer-debate-on-reunification.html | SUMMIT: BONN MODIFIES POSITION; Would Defer Debate On Reunification | True | By M. S. Handlerspecial to the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/red-sox-score-eight-times-in-second-inning-to-rout-phils-in.html | Red Sox Score Eight Times in Second Inning to Rout Phils in Exhibition; FOUR ERRORS HELP BOSTON WIN BY 9-2 | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/diamonds-stolen-in-montreal.html | Diamonds Stolen in Montreal | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/-elections-moscow-style.html | " ELECTIONS," MOSCOW STYLE | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/data-exchange-parley-theme.html | Data Exchange Parley Theme | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/drought-in-jordan-endangers-harvest.html | DROUGHT IN JORDAN ENDANGERS HARVEST | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/organ-revival-lp-disks-wake-interest-in-bach-and-jazz.html | ORGAN REVIVAL; LP Disks Wake Interest In Bach and Jazz | True | By John Briggs | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bright.html | BRIGHT | True | MARY JO ROBERTS | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/school-day-to-be-lengthened.html | School Day to Be Lengthened | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/un-seeking-a-voice-in-any-summit-talks-hammarskjold-on-trip-to.html | U.N. SEEKING A VOICE IN ANY SUMMIT TALKS; Hammarskjold on Trip to Moscow Will Try to Get Russians to Make Careful Preparations CAN HELP ON DISARMAMENT | True | By Thomas J. Hamilton | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-truby-fiancee-of-carl-r-peterson.html | MISS TRUBY FIANCEE OF CARL R. PETERSON | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/yardley-leads-pistons.html | Yardley Leads Pistons | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/trimester-program-is-studied.html | Trimester Program Is Studied | True | G C. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/high-courts-critics-renew-an-old-fight-attacks-have-always-been.html | HIGH COURT'S CRITICS RENEW AN OLD FIGHT; Attacks Have Always Been Made on Decisions Some Groups Don't Like | True | By Anthony Lewis | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bernice-m-schwarz-affianced.html | Bernice M. Schwarz Affianced | True | Special to The New York Times. ' | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/keeganailey.html | Keegan--Ailey | True | Special to Tile New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/frances-king-engaged-fiancee-of-donald-widmann-both-medical.html | FRANCES KING ENGAGED; Fiancee of Donald Widmann -- Both Medical Students | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/science-notes-a-remarkable-instrument-the-atomic-camera.html | SCIENCE NOTES; A Remarkable Instrument - The Atomic 'Camera' | True | W. L. L. | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/a-paper-gale-our-of-florida.html | A PAPER GALE OUR OF FLORIDA | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-merchants-view-an-examination-of-countermeasures-as-recession.html | The Merchant's View; An Examination of Counter-Measures As Recession Continues to Deepen | True | By Herbert Koshetz | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/integration-stay-granted.html | Integration Stay Granted | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/joan-p-swenson-is-a-future-bribe-smith-alumna-betrothed-to-robert.html | JOAN P. SWENSON IS A FUTURE BRIBE; Smith Alumna Betrothed to Robert Moore McIlwain, Graduate of Dartmouth | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/navy-man-recalls-roosevelts-escape.html | NAVY MAN RECALLS ROOSEVELT'S ESCAPE | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/rocking-the-boat-industrywide-change-followed-debut-of-lp.html | ROCKING THE BOAT; Industry-Wide Change Followed Debut of LP | True | By Martin Mayer | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/canadian-seized-in-fraud.html | Canadian Seized in Fraud | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/deborah-w-mellor-prospective-bride.html | DEBORAH W. MELLOR PROSPECTIVE BRIDE | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/otto-r-stadelman.html | OTTO R. STADELMAN | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/nancy-f-barovick-prospective-bride.html | NANCY F. BAROVICK PROSPECTIVE BRIDE | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/salvo-in-the-billboard-battle-mr-moses-holds-that-advertising-on.html | Salvo in the Billboard Battle; Mr. Moses holds that advertising on the highways is not only unesthetic but dangerous. Here he states his case and evaluates the opposition's. | True | By Robert Moses | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/son-to-the-james-j-tuites.html | Son to the James J. Tuites | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/g-e-gets-reactor-permit.html | G. E. Gets Reactor Permit | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/elliott-captures-mile-at-brisbane-he-defeats-lincoln-by-five-yards.html | ELLIOTT CAPTURES MILE AT BRISBANE; He Defeats Lincoln by Five Yards With Clocking of 4:08.8 on Slow Track | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/united-hias-chooses-lawyer-as-president.html | United Hias Chooses Lawyer as President | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/western-odyssey-the-travels-of-jaimie-mcpheeters-by-robert-lewis.html | Western Odyssey; THE TRAVELS OF JAIMIE McPHEETERS. By Robert Lewis Taylor. 544 pp. New York: Doubleday & Co. $4.50. | True | LEWIS NORDKYE. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/high-court-studies-bennys-tv-parody-of-gaslight-film-for-copyright.html | High Court Studies Benny's TV Parody Of 'Gaslight' Film for Copyright Breach | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/ford-first-at-pensacola-ford-extends-lead.html | Ford First at Pensacola; Ford Extends Lead | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mrs-wagner-jr-has-son.html | Mrs. Wagner Jr. Has Son | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mcnamara-quinn.html | McNamara -- Quinn | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/village-maiden-penelope-and-curlew-by-ann-bullingham-253-pp-new.html | Village Maiden; PENELOPE AND CURLEW. By Ann Bullingham. 253 pp. New York: St. Martin's Press. $3.50. | True | JANE COBB. | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/linden-beats-trenton-posts-6764-victory-in-final-of-central-jersey.html | LINDEN BEATS TRENTON; Posts 67-64 Victory in Final of Central Jersey Play | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/manpower-program-urged.html | Manpower Program Urged | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/oyster-bay-plans-to-lift-its-face-immediate-and-longrange-projects.html | OYSTER BAY PLANS TO LIFT ITS FACE; Immediate and Long-Range Projects Pushed by Town to Pace Growth | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/capital-to-view-stieglitz-photos-national-gallerys-display-of-118.html | CAPITAL TO VIEW STIEGLITZ PHOTOS; National Gallery's Display of 118 Prints Opens Today -- Exhibition to End April 27 | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/gaza-chamber-opened-first-legislative-council-of-strip-is.html | GAZA CHAMBER OPENED; First Legislative Council of Strip Is Inaugurated | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mrs-evans-to-give-party.html | Mrs. Evans to Give Party | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/temple-sets-back-dartmouth-6950-in-ncaa-contest-owls-register-25th.html | TEMPLE SETS BACK DARTMOUTH, 69-50, IN N.C.A.A. CONTEST; Owls Register 25th Straight Victory in Advancing to National Semi-Finals RODGERS IS VOTED BEST Winners' Star Named Most Valuable -- Maryland Tops Manhattan, 59 to 55 Temple Five Wins 25th in Row By Sinking Dartmouth, 69 to 50 | True | By Louis Effratspecial To The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/high-schools-like-science-lectures-nationwide-requests-flood-oak.html | HIGH SCHOOLS LIKE SCIENCE LECTURES; Nation-Wide Requests Flood Oak Ridge for Services of Traveling Teachers | True | Special to The New York Times | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/maca-we__2-enaagedi-future-bride-of-robert-hassi.html | MA.C.A W.E___2 ENiaAGEDI; Future Bride of. Robert Hass,I | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/capri-in-spring-exploring-the-islands-byways-is-easier-before-thc.html | CAPRI IN SPRING; Exploring the Island's Byways Is Easier Before the Crowds Arrive | True | By Helen Bruce Baldwin | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mrs-paul-seghers.html | MRS. PAUL SEGHERS | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/austrian-skiers-excel.html | Austrian Skiers Excel | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/icharlese-baon-84-publisher-in-boston.html | ICHA'RLESE. BA'ON, 84, PUBLISHER IN BOSTON | True | cfal to The New York Lmes. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/racing-no-puzzle-to-chinese-rider-tommy-lee-boasts-38-winners.html | Racing No Puzzle to Chinese Rider; Tommy Lee Boasts 38 Winners Despite Mishaps and Flu Diligent Apprentice to Lose Five-Pound Allowance in July | True | By William H. Conklinspecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/zionist-scored-for-nationalism-judaism-council-says-they-seek-to.html | ZIONIST SCORED FOR NATIONALISM; Judaism Council Says They Seek to Bind All Jews to State of Israel | True | By Irving Spiegel | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/third-r-too.html | THIRD 'R,' TOO | True | JACOB BARASH | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/men-and-times-before-the-fall-recollections-of-the-third-republic.html | Men and Times Before the Fall; RECOLLECTIONS OF THE THIRD REPUBLIC. Vol. I. By Joseph Paul-Boncour. Translated from the French by George Marion Jr. illustrated. 269 pp. New York: Robert Speller & Sons. $6. | True | By Albert Guerard | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/59632-12-days-in-albany.html | $59.63=2 1/2 Days in Albany | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/last-day-is-busy-at-flower-show-thousands-crowd-coliseum-for-final.html | LAST DAY IS BUSY AT FLOWER SHOW; Thousands Crowd Coliseum for Final Look -- 5 Pupils Take Silver Trophies | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/ida-me-kieferwed-bride-of-robert-emcc-lary-in-st-patricks-cathedral.html | IDA ME KIEFER-WED; Bride of Robert E,McC. lary in St. Patrick's Cathedral | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/boy-rocketeers-seek-army-aid-in-piercing-wild-blue-yonder-1200-in.html | Boy Rocketeers Seek Army Aid In Piercing Wild Blue Yonder; 1,200 in This Area Alone Build Missiles -- They Press for Safe Testing Ground and Advice on Techniques | True | By John C. Devlin | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/prospect-hill-school-to-gain.html | Prospect Hill School to Gain | True | Special to The Now York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/through-faulkners-viewfinder-the-nobel-prize-winner-scans-his.html | THROUGH FAULKNER'S VIEW-FINDER; The Nobel Prize Winner Scans His Career In Film Field | True | By Howard Thompson | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-week-in-finance-recession-news-arrives-pellmell-but-market.html | The Week in Finance; Recession News Arrives Pell-Mell, But Market Pushes Doggedly Uphill | True | By John G. Forrest | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/1000mile-missiles-readied-for-planes.html | 1,000-MILE MISSILES READIED FOR PLANES | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/science-in-review-underground-atomic-shots-raise-questions-of.html | SCIENCE IN REVIEW; Underground Atomic Shots Raise Questions Of Detection but Promise Many Benefits | True | By William L. Laurence | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/idlewild-speeds-its-passenger-processing.html | IDLEWILD SPEEDS ITS PASSENGER PROCESSING | True | By Morris Gilbert | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/for-busy-breakfasters.html | FOR BUSY BREAKFASTERS | True | JACK FINDLAY | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/son-to-mrs-alfred-a-messer.html | Son to Mrs. Alfred A. Messer | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/news-of-tv-and-radio-two-little-indians-named-hiawatha-then-there.html | NEWS OF TV AND RADIO; Two Little Indians Named Hiawatha, Then There Was One -- Other Items | True | By Richard F. Shepard | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/small-grocers-keep-a-foothold-voluntary-chains-retailer.html | SMALL GROCERS KEEP A FOOTHOLD; Voluntary Chains, Retailer Cooperatives Help Keep Independents Going | True | By James J. Nagle | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/queen-of-mardi-gras-ball-here-believes-in-community-service.html | Queen of Mardi Gras Ball Here Believes in Community Service; Mary-Frances Ludwig Wears Her Crown Lightly but Takes Volunteer Work Seriously | True | By Philip H. Dougherty | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/archives/weekend-for-fathers-400-visit-their-daughters-at-wheaton-college.html | WEEK-END FOR FATHERS; 400 Visit Their Daughters at Wheaton College | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-kig__-maieo-i-brie-of-christopher-davis-ini.html | Miss K.IG.__! MA..IEO; I Brie of Christopher Davis inI | True | SPECIAL TO THE NEW YORK TIMES | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/kathryn_-fisc__hhl-a-bribei-wed-in-parents-home-here-to-frederick-r.html | KATHRYN_FISC__HHL A BRIBEI; Wed in Parents'. Home Here{ to Frederick R. Biehl { | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/y-w-c-a-widens-aim-will-include-coeducational-and-family-activities.html | Y. W. C. A. WIDENS AIM; Will Include Coeducational and Family Activities | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/duluth-sextet-victor-beats-brookline-62-to-take-u-s-peewee-hockey.html | DULUTH SEXTET VICTOR; Beats Brookline, 6-2, to Take U. S. Peewee Hockey Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/seaway-holds-hope-for-the-mississippi.html | SEAWAY HOLDS HOPE FOR THE MISSISSIPPI | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/ciceros-wit.html | CICERO'S WIT | True | ED BORDEN | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/cornell-annexes-wrestling-title-wins-eastern-college-event-with-64.html | CORNELL ANNEXES WRESTLING TITLE; Wins Eastern College Event With 64 Points, Beating Fifteen Other Teams | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/police-seek-to-curb-speeders.html | Police Seek to Curb Speeders | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/boston.html | Boston | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/young-audience-it-demands-cultivation-in-school-and-home.html | YOUNG AUDIENCE; It Demands Cultivation In School and Home | True | By Howard Taubman | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/2-elis-perform-swim-hat-trick-anderson-and-jecko-earn-3-eastern.html | 2 ELIS PERFORM SWIM 'HAT TRICK'; Anderson and Jecko Earn 3 Eastern Titles Apiece for Yale at Annapolis | True | By Joseph I. Sheehan | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/cline-leads-at-gulfport.html | Cline Leads at Gulfport | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/columbia-aide-to-head-national-nursing-study.html | Columbia Aide to Head National Nursing Study | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-rosenthal-troth-wellesley-alumna-to-be-wed-to-murray-alfred.html | MISS ROSENTHAL TROTH; Wellesley Alumna to Be Wed to Murray Alfred Lampert | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/jobs-galore-at-jobless-unit.html | Jobs Galore at Jobless Unit | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/battling-communism-no-wonder-we-are-losing-by-robert-morris-230-pp.html | Battling Communism; NO WONDER WE ARE LOSING. By Robert Morris. 230 pp. New York: The Bookmailer. $2.50. | True | By R. L. Duffus | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/antimissile-test-scheduled.html | Anti-Missile Test Scheduled | True | | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/yugoslavs-bare-official-abuses-press-attacks-on-corrupt-bureaucrats.html | YUGOSLAVS BARE OFFICIAL ABUSES; Press Attacks on Corrupt Bureaucrats Held Aimed at Neutralizing Critics | True | By Elie AbelSpecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/iroosevelt-library-bill-signedi.html | IRoosevelt Library Bill SignedI | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/g-e-to-build-radar.html | G. E. to Build Radar | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/whats-in-bloom-and-where.html | WHAT'S IN -BLOOM AND WHERE | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/demas-whelan-named-c-c-n-y-cocaptains.html | Demas, Whelan Named C. N. Y. Co-Captains | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-gibson-takes-3set-final.html | Miss Gibson Takes 3-Set Final | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/wood-field-and-stream-nonstatistical-mind-reels-as-latest-figures.html | Wood, Field and Stream; Non-Statistical Mind Reels as Latest Figures on Fishing Are Revealed | True | By John W. Randolph | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/test-reactor-to-be-built.html | Test Reactor to Be Built | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/roberta-j-snerson-engaged.html | Roberta J. Snerson Engaged | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/trades-with-orioles-and-indians-find-white-sox-still-contented.html | Trades With Orioles and Indians Find White Sox Still Contented | True | By Gordon S. White Jr. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/china-group-picks-president.html | China Group Picks President | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/copilot-in-munich-crash-dies.html | Copilot in Munich Crash Dies | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-nancy-clark-becomes-engaged-los-angeles-girl-fiancee-of-john.html | MISS NANCY CLARK BECOMES ENGAGED; Los Angeles Girl Fiancee of John Wintersteen, Who Is Student of Zoology | True | Special to The New York Times | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mary-e-duncan-engaged-to-wed-she-plans-marriage-in-june-to-david.html | MARY E. DUNCAN ENGAGED TO WED; She Plans Marriage in June to David Olmstead, Who Is an Aircraft Engineer | True | Ilpecial to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/margaret-f-smith-students-fiancee.html | MARGARET F. SMITH STUDENT'S FIANCEE | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/coast-span-hailed-san-franciscooakland-bridge-to-get-engineering.html | COAST SPAN HAILED; San Francisco-Oakland Bridge to Get Engineering Plaque | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/polo-grounds-is-still-profitable-to-the-giants-odd-rentals-to-bring.html | Polo Grounds Is Still Profitable to the Giants; Odd Rentals to Bring Minimum Income of $300,000 in '58 | True | By Roscoe McGowen | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/screening-oneill-americas-major-playwright-has-been-troublesome-for.html | SCREENING O'NEILL; America's Major Playwright Has Been Troublesome for Film-Makers | True | By Bosley Crowther | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-brough-in-draw-she-and-miss-reynolds-tie-in-south-african.html | MISS BROUGH IN DRAW; She and Miss Reynolds Tie in South African Tennis | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/drunken-drivers-may-be-labeled-plan-is-in-safety-program-submitted.html | DRUNKEN DRIVERS MAY BE LABELED; Plan Is in Safety Program Submitted by Governor to New Study Group | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/elaine-kaufman-to-wed-engaged-to-martin-b-rosen-a-cantor-in.html | ELAINE KAUFMAN TO WED; Engaged to Martin B. Rosen, a Cantor in Westfield | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/850-to-sail-for-greece.html | 850 to Sail for Greece | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/wilder-use-urged-of-cancer-drugs-doctor-tells-meeting-here.html | WILDER USE URGED OF CANCER DRUGS; Doctor Tells Meeting Here Evaluation Is Hampered by Limited Practice | True | By Harold M. Schmeck Jr. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/do-bestseller-lists-accurately-mirror-our-tastes.html | DO BEST-SELLER LISTS ACCURATELY MIRROR OUR TASTES? | True | By Edward Downes | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/easter-tea-dance-will-aid-aspca-adoptapet-parade-april-6-will.html | EASTER TEA DANCE WILL AID A.S.P.C.A.; Adopt-a-Pet Parade April 6 Will Feature a Showing of Animals by New Owners | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/kathryn-egan-fiancee-plans-wedding-in-september-to-james-paterson.html | KATHRYN EGAN FIANCEE; Plans Wedding in September to James Paterson Jr. | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/red-china-out-of-games.html | Red China Out of Games | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/senate-gets-plea-for-language-aid-teaching-tools-lacking-in.html | SENATE GETS PLEA FOR LANGUAGE AID; Teaching Tools Lacking in Important Asian Tongues, Expert Tells Hearing | True | By Bess Furmanspecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/35-jersey-towns-to-act-on-refuse-meeting-thursday-in-millburn-to.html | 35 JERSEY TOWNS TO ACT ON REFUSE; Meeting Thursday in Millburn to Get Project for Area Disposal of Garbage | True | By Milton Honigspecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/gonzales-beats-head-in-3set-florida-match.html | Gonzales Beats Head In 3-Set Florida Match | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/rubber-stamp.html | RUBBER STAMP | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-visitors-new-york-q-a-questions-at-times-squares-new.html | The Visitors' New York: Q & A; Questions at Times Square's new information center reveal a multitude of curiosities. | True | By Herbert Mitgang | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/of-space-time-and-home-sweet-home-of-space-and-time.html | OF SPACE, TIME AND HOME SWEET HOME; OF SPACE AND TIME | True | By Howard Taubman | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/penn-yan-banks-in-mergers.html | Penn Yan Banks in Mergers | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mat-coaches-elect-alitz.html | Mat Coaches Elect Alitz | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/white-house-eyes-tax-cut-omitting-a-terminal-date-said-to-oppose.html | WHITE HOUSE EYES TAX CUT OMITTING A TERMINAL DATE; Said to Oppose Temporary Slash Because It Induces Saving, Not Spending JUNE ACTION FORECAST Knowland Feels Congress Won't Decide Until Then -- Huge Deficit Feared TAX CUT FAVORED WITH NO END DATE | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/dulles-in-hawaii-on-trip-home.html | Dulles in Hawaii on Trip Home | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/artificial-breeding-of-livestock-rises-livestock-bred-artificially.html | Artificial Breeding Of Livestock Rises; LIVESTOCK BRED ARTIFICIALLY RISE | True | By William M. Blair | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/memorial-at-pearl-harbor.html | Memorial at Pearl Harbor | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/8-new-contracts-revive-u-s-yards-tanker-cancellation-trend-reversed.html | 8 NEW CONTRACTS REVIVE U. S. YARDS; Tanker Cancellation Trend Reversed as Total Work Load Rises to 100 Ships | True | | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/franco-curbs-rights-as-blow-at-strikers-franco-suspends-rights-in.html | Franco Curbs Rights As Blow at Strikers; FRANCO SUSPENDS RIGHTS IN STRIKE | True | By Benjamin Welles | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/2-society-groups-merge-in-jersey-oranges-junior-and-short-hills.html | 2 SOCIETY GROUPS MERGE IN JERSEY; Oranges Junior and Short Hills Service Leagues to Be United on April 1 | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/gaudeamus-igitur-the-unsilent-generation-an-anonymous-symposium-in.html | Gaudeamus Igitur; THE UNSILENT GENERATION: An Anonymous Symposium in Which Eleven College Seniors Look at Themselves and Their World. Compiled and edited by Otto Butz. 189 pp. New York: Rinehart & Co. $2.95. | True | By Francis H. Horn | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/-assassinio-triumphs-in-milan-eliots-murder-in-the-cathedral-is.html | ' ASSASSINIO' TRIUMPHS IN MILAN; Eliot's 'Murder in the Cathedral' Is Source Of Pizzetti Opera | True | By Francis Toye | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/soviet-nuclear-test.html | Soviet Nuclear Test | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/spoken-word-lp-aided-plays-poets-and-documentaries.html | SPOKEN WORD; LP Aided Plays, Poets And Documentaries | True | By Thomas Lask | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/early-beauties-the-hepaticas-brighten-woods-and-gardens.html | EARLY BEAUTIES; The Hepaticas Brighten Woods and Gardens | True | By Judith-Ellen Brown | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/iraqi-government-plans-oilfinanced-university.html | Iraqi Government Plans Oil-Financed University | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/soccer-cup-final-today.html | Soccer Cup Final Today | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hawaii-marines-win-title.html | Hawaii Marines Win Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/education-in-review-college-entrance-tests-are-taken-by-125000.html | EDUCATION IN REVIEW; College Entrance Tests Are Taken by 125,000 Students Who Will Be Judged Variously | True | By Gene Currivan | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/algerian-dilemma-weighs-heavily-on-france.html | ALGERIAN DILEMMA WEIGHS HEAVILY ON FRANCE | True | By Robert C. Doty | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/aviation-judgment-pilot-of-rikers-island-crash-plane-blamed-by.html | AVIATION: JUDGMENT; Pilot of Rikers Island Crash Plane Blamed by Civil Aeronautics Board | True | By Edward Hudson | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/nancy-ford-wed-in-wilton-church-bride-of-ensign-peter-alan-smith-of.html | NANCY FORD WED IN WILTON CHURCH; Bride of Ensign Peter Alan Smith of the Navy in Our Lady of Fatima's | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/dramatic-moments-at-cape-canaveral.html | Dramatic Moments At Cape Canaveral | True | Text and captions by Milton Bracker | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-promise-of-what-man-can-be-new-bottles-for-new-wine-by-julian.html | The Promise of What Man Can Be; NEW BOTTLES FOR NEW WINE By Julian Huxley. Illustrated. 318 pp. New York: Harper & Bros. $4.50. | True | By Edmund W. Sinnott | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/dr-john-a-bishop.html | DR. JOHN A. BISHOP | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/marion-w-morse-will-be-married-plainfield-girl-is-fiancee-of-robert.html | MARION W. MORSE WILL BE MARRIED; Plainfield Girl Is Fiancee of Robert Douglas Brown, a Student at Lehigh | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/alpine-boat-basin-adding-27-stalls-project-will-give-facility-on.html | ALPINE BOAT BASIN ADDING 27 STALLS; Project Will Give Facility on Hudson 119 Berths -- Space Requests Past Due | True | By John W. Slocumspecial To the New York Times. | 1986-03-16 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/tests-stressed-for-atom-power-industry-task-force-finds-experience.html | TESTS STRESSED FOR ATOM POWER; Industry Task Force Finds Experience, Experiments Are the Basic Needs MORE RESEARCH URGED Group Sees a Good Chance for Economic Nuclear Energy in 10 Years TESTS STRESSED FOR ATOM POWER | True | By Gene Smith | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/state-may-call-more-city-aides-on-realty-deals-lefkowitz-hints.html | STATE MAY CALL MORE CITY AIDES ON REALTY DEALS; Lefkowitz Hints Study of Links to Nassau Concern May Go Beyond Gale STATE MAY CALL MORE CITY AIDES | True | By Paul Crowell | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/a-brimming-cup-of-tea-my-aunts-rhinoceros-and-other-reflections-by.html | A Brimming Cup of Tea; MY AUNT'S RHINOCEROS and Other Reflections. By Peter Fleming. 243 pp. New York: Simon and Schuster. $3.50 | True | By Roger Pippett | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/r-j-kelly-fiance-of-barbara-hill-graduate-of-cornell-will-wed-st.html | R. J. KELLY FIANCE OF BARBARA HILL; Graduate of Cornell Will Wed St, Timothy's School Teacher on June 14 | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/iraqjordan-charter-ready.html | Iraq-Jordan Charter Ready | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/connecticut-gain-shown-by-zeller-the-state-controller-takes.html | CONNECTICUT GAIN SHOWN BY ZELLER; The State Controller Takes Apparent Lead in G.O.P. Contest for Governor | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/ruth-pressman-fiancee.html | Ruth Pressman Fiancee | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/jersey-style-show-tuesday.html | Jersey Style Show Tuesday | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/joan-barrett-future-bride.html | Joan Barrett Future Bride | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/happy-workman-mike-the-moving-man-by-paula-hutchison-illustrated-by.html | Happy Workman; MiKE THE MOVING MAN. By Paula Hutchison. Illustrated by the author. 61 pp. New York: E. P. Dutton & Co. $2.75. For Ages 4 to 7. | True | MARJORIE BURGER. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/tired-botvinnik-gets-chess-delay-challenger-postpones-fifth-game.html | TIRED BOTVINNIK GETS CHESS DELAY; Challenger Postpones Fifth Game With Smyslov After Draw in 82 Moves | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/cubs-subdue-orioles.html | Cubs Subdue Orioles | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/islanders-happy-under-greek-rule-dodecanese-officials-seek-to-build.html | ISLANDERS HAPPY UNDER GREEK RULE; Dodecanese Officials Seek to Build Up the Tourist Trade and Farming | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/barbara-gormley-betrothed.html | Barbara Gormley Betrothed | True | SPecial to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/on-the-letterwriter-was-the-indelible-mark-of-the-poet-the-letters.html | On the Letter-Writer Was the Indelible Mark of the Poet; THE LETTERS OF EMILY DICKINSON. Edited by Thomas H. Johnson and Theodora Ward. 3 vols. Illustrated. 999 pp. Cambridge: Belknap Press of Harvard University Press. $25, the set. | True | By Robert Hillyer | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mural-contest-opens-lower-east-side-theme-to-be-used-in-auditorium.html | MURAL CONTEST OPENS; Lower East Side Theme to Be Used in Auditorium | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/detroit-wins-third-in-row.html | Detroit Wins Third in Row | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/blacker-lepage.html | Blacker -LePage | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/president-of-brazil-urges-deficit-curb.html | PRESIDENT OF BRAZIL URGES DEFICIT CURB | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/paroled-convicts-lack-jobs.html | Paroled Convicts Lack Jobs | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/soviet-urges-u-n-rule-outer-space-for-peace-uses-summit-agenda.html | SOVIET URGES U. N. RULE OUTER SPACE FOR PEACE USES; Summit Agenda Proposal Also Calls for the End of Military Bases Abroad | True | By William J. Jorden | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/port-seeks-passengers.html | Port Seeks Passengers | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/knox-keeps-title-in-court-tennis-buffalo-man-beats-martin-8time.html | KNOX KEEPS TITLE IN COURT TENNIS; Buffalo Man Beats Martin, 8-Time Ruler, in 4 Sets for U. S. Amateur Laurels | True | By Allison Danzigspecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/herb-score-ready-for-comeback-indian-hurler-hurt-last-year-faces.html | Herb Score Ready for Comeback; Indian Hurler, Hurt Last Year, Faces Giants Today | True | By Gay Talesespecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/143-of-workers-idle-in-michigan-total-now-415000-rise-of-65000.html | 14.3% OF WORKERS IDLE IN MICHIGAN; Total Now 415,000, Rise of 65,000 Since February 415,000 Out of Jobs in Michigan; Total Is 14.3% of Work Force | True | By Damon Stetsonspecial to the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/luck-o-irish-runs-out.html | Luck o' Irish Runs Out | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/liberian-pecking-order-the-silkcotton-tree-by-esther-warner-236-pp.html | Liberian Pecking Order; THE SILK-COTTON TREE. By Esther Warner. 236 pp. New York: Doubleday & Co. $3.75. | True | JOHN BARKHAM. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/thursday-matinees.html | THURSDAY MATINEES | True | BEN H. HEDBERG. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/brawling-marks-game-as-rangers-down-bruins-40-fontinato-fights-with.html | BRAWLING MARKS GAME AS RANGERS DOWN BRUINS, 4-0; Fontinato Fights With Fan After Being Taunted While Serving a Penalty | True | By the United Press. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/taxexempt-fund-gets-new-backer-wider-market-for-municipal-bonds.html | TAX-EXEMPT FUND GETS NEW BACKER; Wider Market for Municipal Bonds Gaining Favor TAX-EXEMPT FUND GETS NEW BACKER | True | By Paul Heffernan | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/squibb-which-started-with-ether-shares-anesthetics-centenary.html | Squibb, Which Started With Ether, Shares Anesthetic's Centenary; FOUNDER RISKED LIFE FOR SCIENCE | True | By Richard Rutter | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/harvard-fills-history-chair.html | Harvard Fills History Chair | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/three-choir-fete-ends-at-emanuel.html | THREE CHOIR FETE ENDS AT EMANU-EL | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/monacan-heir-hailed-eisenhower-and-elizabeth-felicitate-states.html | MONACAN HEIR HAILED; Eisenhower and Elizabeth Felicitate State's Rulers | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/air-force-cadets-win-in-first-service-meet.html | Air Force Cadets Win In First Service Meet | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/evolution-of-record-industry-can-be-traced-in-labels.html | EVOLUTION OF RECORD INDUSTRY CAN BE TRACED IN LABELS | True | By S. J. Miraliotta | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-childs-record-player-youngsters-age-size-of-his-room-elders.html | THE CHILD'S RECORD PLAYER; Youngsters Age, Size Of His Room, Elders' Nerves Are Factors | True | By Herbert Mitgang | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/general-gets-job-extension.html | General Gets Job Extension | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/imiss-helen-f-kennedy.html | IMISS HELEN F. KENNEDY] | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/alcoa-cargo-office-to-move.html | Alcoa Cargo Office to Move | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/adventure-and-disaster-the-texansanta-fe-pioneers-by-noel-m-loomis.html | Adventure and Disaster; THE TEXAN-SANTA FE PIONEERS. By Noel M. Loomis. Illustrated. 329 pp. Norman: University of Oklahoma Press. $5. | True | By Frank E. Vandiver | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/everett-keeley.html | Everett -- Keeley | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/school-building-bill-planned.html | School Building Bill Planned | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hotel-to-have-closed-tv.html | Hotel to Have Closed TV | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/are-we-safe-from-our-own-atomic-bombs.html | ARE WE SAFE FROM OUR OWN ATOMIC BOMBS? | True | By Hanson W. Baldwin | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/summit-us-is-shifting-slowly-sees-arms-question-as-hopeful-topic.html | SUMMIT: U.S. IS SHIFTING SLOWLY; Sees Arms Question As Hopeful Topic | True | DANA ADAMS SCHMIDT | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/four-u-s-views-on-aspects-of-the-summit-conference-question.html | FOUR U. S. VIEWS ON ASPECTS OF THE SUMMIT CONFERENCE QUESTION | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/italy-celebrates-u-s-gifts-of-arms.html | ITALY CELEBRATES U. S. GIFTS OF ARMS | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bob-hope-in-moscow-has-formula-for-talks.html | Bob Hope, in Moscow, Has Formula for Talks | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/rochester-tech-wins-fencers-gain-north-atlantic-college.html | ROCHESTER TECH WINS; Fencers Gain North Atlantic College Championship | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/duty-collections-increase-in-port-customs-here-reports-gain-last.html | DUTY COLLECTIONS INCREASE IN PORT; Customs Here Reports Gain Last Month Over '57, but Air Revenue Dipped | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/wilson-college-given-75000.html | Wilson College Given $75,000 | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/middlebury-library-is-aided.html | Middlebury Library Is Aided | True | Special 'to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/i-william-j-heggie-i.html | I. WILLIAM J. HEGGIE I | True | Special 'to The NeW York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/army-five-tourney-entry.html | Army Five Tourney Entry | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/semper-fidelis-tomorrow-to-live-a-novel-of-the-marine-corps-by.html | Semper Fidelis; TOMORROW TO LIVE: A Novel of the Marine Corps. By Willliam Herber. 317 pp. New York: Coward-McCann. $3.95. | True | PIERCE G. FREDERICKS. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/up-the-summit.html | Up the Summit | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/welcome-to-spring-lamb.html | Welcome To Spring Lamb | True | By Craig Claiborne | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/personal-discovery-the-sergeant-by-dennis-murphy-254-pp-new-york.html | Personal Discovery; THE SERGEANT. By Dennis Murphy. 254 pp. New York: The Viking Press. $3.50. | True | By David Dempsey | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/humphrey-gets-m-i-t-post.html | Humphrey Gets M. I. T. Post | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/68-anglers-on-ice-floe-saved.html | 68 Anglers on Ice Floe Saved | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/-federal-subsidy.html | ' FEDERAL SUBSIDY' | True | ROBERT LANDAU | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/john-kehoe-fiance-of-marion-k-curran.html | JOHN KEHOE FIANCE OF MARION K. CURRAN | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-rece-betotedj-pembroke-graduate-fiancee-of-richard-paul.html | Miss RE,c,E BETOT'EDJ; Pembroke Graduate Fiancee{ of Richard Paul Terhune I | True | Special to The New York Times. I | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/ipaul-slerjrweds-mishtubel-i-harvardalumnusand-dram-student-in.html | IPAUL SLERJR.WEDS MISHtUBEL; .... ", i!"' HarvardAlumnus"and Dram. Student in Boston Married in Chestnut Hill Church | True | Special to The New York Tle,. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/columbias-fencers-gain-collegiate-3weapon-title-columbia-takes.html | Columbia's Fencers Gain Collegiate 3-Weapon Title; COLUMBIA TAKES 3-WEAPON CROWN | True | By Lincoln A. Werden | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/southport-style-show-may-14.html | Southport Style Show May 14 | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/setting-standards-to-measure-highfidelity-equipment.html | SETTING STANDARDS TO MEASURE HIGH-FIDELITY EQUIPMENT | True | By Melvin Lieberman | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/a-good-start-with-a-coldframe.html | A GOOD START WITH A COLDFRAME | True | By Mary Bickmore | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/disease-traced-to-diet-in-india-crippling-of-young-farmers-laid-to.html | DISEASE TRACED TO DIET IN INDIA; Crippling of Young Farmers Laid to Pea-Like Plant -Ban on Use Is Pressed | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/transport-news-columbus-theory-dutch-navigator-published-landing.html | TRANSPORT NEWS: COLUMBUS THEORY; Dutch Navigator Published Landing Site Idea in '50 -- Hydrofoil Hull Studied | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/fish-conservation-is-urgd-at-geneva.html | FISH CONSERVATION IS URGED AT GENEVA | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/in-styles-of-today-a-big-annual-display-personal-shows.html | IN STYLES OF TODAY; A Big Annual Display -- Personal Shows | True | By Howard Devree | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/badgers-team-upset-defenders-bow-to-conlon-duo-in-u-s-squash.html | BADGER'S TEAM UPSET; Defenders Bow to Conlon Duo in U. S. Squash Racquets | True | | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/-tight-money-debated-issue-involves-central-bank-chief-and-finance.html | 'TIGHT MONEY' DEBATED; Issue Involves Central Bank Chief and Finance Minister | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/thrift-shop-to-gain-luncheon-on-tuesday-will-assist-east-side.html | THRIFT SHOP TO GAIN; Luncheon on Tuesday Will Assist East Side Charity | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/l-i-wedding-held-for-mrs-p-p-luce-former-miss-potter-married-in.html | L. I. WEDDING HELD FOR MRS. P. P. LUCE; Former Miss potter Married in Southampton to Istvan Botond, Architect Here | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/security-chief-quits-as-us-justice-aide.html | Security Chief Quits As U.S. Justice Aide | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/gop-chiefs-back-tv-for-education-adoption-of-regents-plan-by.html | G.O.P. CHIEFS BACK TV FOR EDUCATION; Adoption of Regents' Plan by Legislature Assured -- Harriman's Nod Needed | True | By Warren Weaver Jr.special To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-van-alyea-engaged-to-wed-wellesley-alumna-will-be-bride-of.html | MISS VAN ALYEA ENGAGED TO WED; Wellesley Alumna Will Be Bride of William Weber, Graduate of Harvard | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/rosemary-hall-fete-dessertbridge-may-14-will-assist-school-for.html | ROSEMARY HALL FETE; Dessert-Bridge May 14 Will Assist School for Girls | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/managua-eases-suspects-exit.html | Managua Eases Suspects' Exit | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/theatre-benefit-to-aid-home-here-april-14-showing-of-who-was-that.html | THEATRE BENEFIT TO AID HOME HERE; April 14 Showing of 'Who Was That Lady?' Will Help Washington Sq. Group | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/shah-defers-action-iranian-ruler-not-to-rewed-at-once-after-divorce.html | SHAH DEFERS ACTION; Iranian Ruler Not to Rewed at Once After Divorce | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hanna-wysong.html | Hanna -- Wysong | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/-little-united-nations-on-hand-in-helping-to-develop-ethiopia.html | ' Little United Nations' on Hand In Helping to Develop Ethiopia; Foreign Teachers, Physicians, Lawyers and Military Men Aid in Programs -U. S. Is Training the Army | True | By Osgood Caruthers | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/kohler-hearings-hit-three-ways-committee-union-company-suffer.html | KOHLER HEARINGS HIT THREE WAYS; Committee, Union, Company Suffer | True | By Joseph A. Loftus | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/rca-executive-to-get-laetare-medal-for-1958.html | R.C.A. Executive to Get Laetare Medal for 1958 | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/princess-aids-needy-daughter-of-moroccan-king-prays-for-algerian.html | PRINCESS AIDS NEEDY; Daughter of Moroccan King Prays for Algerian People | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/william-a-kroether.html | WILLIAM A. KROETHER | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-nation.html | THE NATION | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/business-index-registers-drop.html | Business Index Registers Drop | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/new-schoenberg-disk.html | NEW SCHOENBERG DISK | True | | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/korean-reds-ask-talks-session-set-for-tomorrow-linked-to-fate-of-us.html | KOREAN REDS ASK TALKS; Session, Set for Tomorrow, Linked to Fate of U.S. Pilot | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/nance-g-magee-will-be-married-former-student-at-sorbonne-engaged-to.html | NANCE G. MAGEE WILL BE MARRIED; Former Student at Sorbonne Engaged to James Bourne, Who Served With Army | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/magic-of-words-a-postscript.html | Magic of Words: A Postscript | True | D.B.I | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/better-bee-triumphs-in-16375-appleton-handicap-at-gulfstream-park.html | Better Bee Triumphs in $16,375 Appleton Handicap at Gulfstream Park; OH JOHNNY THIRD, BEHIND GO LIGHTLY | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/weeklong-event-honors-libraries-institutions-resources-and-reading.html | WEEK-LONG EVENT HONORS LIBRARIES; Institutions' Resources and Reading at Home to Be Promoted Nationally | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/unbound-jazz-invention-of-lp-gave-jam-sessions-space.html | UNBOUND JAZZ; Invention of LP Gave Jam Sessions Space | True | By John S. Wilson | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/charles-e-medworth.html | CHARLES E. MEDWORTH [ | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bourguiba-faith-in-west-tested-he-makes-lastditch-stand-to-prove-to.html | BOURGUIBA FAITH IN WEST TESTED; He Makes Last-Ditch Stand to Prove to the Tunisians That Cooperation Pays | True | By Thomas F. Bradyspecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/by-way-of-report-miss-monroe-in-grand-tour-other-items.html | BY WAY OF REPORT; Miss Monroe in 'Grand Tour'? -- Other Items | True | By A. H. Weiler | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/emily-w-tribble-marines-fiancee-washington-girl-is-engaged-to-lieut.html | EMILY W. TRIBBLE MARINE'S FIANCEE; Washington Girl Is Engaged to Lieut. Franklin Hart Jr., Son of Retired General | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/farmers-rebuff-the-german-reds-resisting-pressure-to-join-coops.html | FARMERS REBUFF THE GERMAN REDS; Resisting Pressure to Join Co-ops -- Leaders of Party Spur Rural Comrades | True | By Harry Gilroy | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/benefits-sought-for-more-jobless-u-s-plan-widens-coverage-second.html | BENEFITS SOUGHT FOR MORE JOBLESS; U. S. Plan Widers Coverage -- Second Proposal Looks to States' Repayment | True | By Richard E. Mooney | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/collectors-items.html | COLLECTOR'S ITEMS | True | ROBERT KLEIN | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/michigan-is-doubling-pleasureboat-harbors-refuge-point-sought-every.html | Michigan Is Doubling Pleasure-Boat Harbors; Refuge Point Sought Every 15 Miles Along Shore Increased Traffic on Great Lakes Is Forecast | True | By Clarence E. Lovejoy | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/eisenhower-to-speak-will-address-occupational-safety-parley-march.html | EISENHOWER TO SPEAK; Will Address Occupational Safety Parley March 25 | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-sally-foote-to-wed-in-spring-former-student-at-vassar-engaged.html | MISS SALLY FOOTE TO WED IN SPRING; Former Student at Vassar Engaged to Charlton M. Pettus, Princeton '57 | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/medical-advice-have-a-happy-measle-a-merry-mumps-and-a-cheery.html | Medical Advice; HAVE A HAPPY MEASLE, A Merry Mumps, and a Cheery Chickenpox Written and illustrated by Jeanne Bendick, with Candy Bendick and Rob Bendick Jr. 45 pp. New York: Whittlesey House. $2.50. For Ages 5 to 9. | True | GEORGE A. WOODS. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/kings-point-spurs-memorial-chapel-fund-drive-is-pressed-for-final.html | KINGS POINT SPURS MEMORIAL CHAPEL; Fund Drive Is Pressed for Final $200,000 -- Start Is Scheduled This Spring | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/iowa-state-triumphs-gains-big-eight-conference-wrestling.html | IOWA STATE TRIUMPHS; Gains Big Eight Conference Wrestling Championship | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bonn-again-shifts-unity-policy-to-raise-issue-at-summit-talk.html | Bonn Again Shifts Unity Policy; To Raise Issue at Summit Talk | True | By M. S. Handlerspecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/letter-writer-expresses-anger-about-mr-osbornes-hero-other-notes.html | Letter Writer Expresses Anger About Mr. Osborne's Hero -- Other Notes | True | HELEN NEVILLE. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bridge-vanderbilt-cup-play-team-of-four-contest-begins-on-thursday.html | BRIDGE: VANDERBILT CUP PLAY; Team - of - Four Contest Begins on Thursday At Atlantic City | True | By Albert H. Morehead | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/jacobi-chachkes.html | Jacobi -- Chachkes | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | G. C. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/titanium-mill-spins-the-bottle-for-icbm-light-metal-finds-a-role-in.html | Titanium Mill Spins the Bottle for ICBM; Light Metal Finds a Role in Rocket Program | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/teresa-m-gentile-affianced.html | Teresa M. Gentile Affianced | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/abigail-angus-to-be-wed.html | Abigail Angus to Be Wed | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/city-gop-weighs-reviving-pr-vote-morris-suggests-it-as-way-to-gain.html | CITY G.O.P. WEIGHS REVIVING P.R. VOTE; Morris Suggests It as Way to Gain in Council -- De Sapio Terms It Aid to Reds | True | By Richard Amper | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/-the-long-hot-summer.html | ' The Long, Hot Summer' | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bomb.html | Bomb | True | ALLEN KLEIN. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/jordan-stops-grimaldi-triumphs-in-second-round-of-bout-at-eastern.html | JORDAN STOPS GRIMALDI; Triumphs in Second Round of Bout at Eastern Parkway | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/argentina-to-hail-roosevelt.html | Argentina to Hail Roosevelt | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/houstons-alley-arena-stage-in-its-tenth-year-has-become-a-theatre.html | HOUSTON'S 'ALLEY'; Arena Stage, in Its Tenth Year, Has Become a Theatre of Distinction | True | By Brooks Atkinsonhouston, Tex. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/treasure-chest.html | Treasure Chest | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/brooklyn-hospital-to-expand.html | Brooklyn Hospital to Expand | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/ross-drew.html | Ross -- Drew | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/wrestling-here-tomorrow.html | Wrestling Here Tomorrow | True | | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/douglas-graham.html | DOUGLAS GRAHAM | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/soviet-press-hails-khrushchev-as-a-leader-in-marxist-theory.html | Soviet Press Hails Khrushchev As a Leader in Marxist Theory | True | By Harry Schwartz | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-ann-sherer-to-become-bride-exstudent-at-sweet-briar-affianced.html | MISS ANN SHERER TO BECOME BRIDE; Ex-Student at Sweet Briar Affianced to Benjamin H. Paddock 3d, Bank Aide | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/squadron-a-189-victor-pennells-9-goals-help-down-fairfield-in-polo.html | SQUADRON A 18-9 VICTOR; Pennell's 9 Goals Help Down Fairfield in Polo Test | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/french-to-revise-trade-unity-ideas-new-methods-being-sought-to-fit.html | FRENCH TO REVISE TRADE UNITY IDEAS; New Methods Being Sought to Fit Six-Nation Market Into Broader Grouping | True | By Robert C. Doty | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mrs-irwin-block-has-son.html | Mrs. Irwin Block Has Son | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/gamble-gets-four-goals.html | Gamble Gets Four Goals | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/barnacles-name-high-customs-official-new-yorks-waterfront-man-of.html | Barnacles Name High Customs Official New York's 'Waterfront Man of Year' | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mrs-john-h-r-gulick.html | MRS, JOHN H, R. GULICK | True | Secial tq, The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/president-is-elected-by-uso-fund-in-city.html | President Is Elected By U.S.O. Fund in City | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/selzam-chambers.html | Selzam -- Chambers | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/borough-rallies-on-safety-slated-first-due-on-staten-island-march.html | BOROUGH RALLIES ON SAFETY SLATED; First Due on Staten Island March 24 -- Personal Touch Is Sought | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/u-s-oil-mission-fails-venezuela-refuses-to-agree-to-curb-on-imports.html | U. S. OIL MISSION FAILS; Venezuela Refuses to Agree to Curb on Imports | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/at-the-root-of-things.html | AT THE ROOT OF THINGS | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/engineer-fiance-of-nancy-bucklin-edward-michael-copps-jr-of-rca.html | ENGINEER FIANCE OF NANCY BUCKLIN; Edward Michael Copps Jr. of R.C.A. Laboratory Will Marry M.I.T. Librarian | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/new-old-commoner.html | New 'Old Commoner' | True | By Pierce Fredericks | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/49-hurt-as-coast-train-jumps-tracks.html | 49 Hurt as Coast Train Jumps Tracks | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/troth-announced-of-louise-6raha-daagtrfiaec-ivber-is-future-bride-of.html | TROTH ANNOUNCED OF LOUISE 6RAHA; Daagtr)f.A.E,C; IV,'ber Is Future Bride of Cadet Charles W. Hayes, 3d | True | Special to The New Norlrrlmes | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/wings-subdue-leafs.html | Wings Subdue Leafs | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hospital-is-asked-for-addicts-here-ives-javits-and-anfiso-join-in.html | HOSPITAL IS ASKED FOR ADDICTS HERE; Ives, Javits and Anfiso Join in Call After Setback on Ellis Island Site | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/rabbi-demands-liberty-of-faith-dr-mark-bases-democracy-on-states.html | RABBI DEMANDS LIBERTY OF FAITH; Dr. Mark Bases Democracy on State's Independence -- Other Sabbath Sermons | True | | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-fault-dear-brutus-the-young-caesar-by-rex-warner-353-pp-boston.html | The Fault, Dear Brutus; THE YOUNG CAESAR. By Rex Warner. 353 pp. Boston: AtlanticLittle, Brown. $4.75. | True | By Thomas Caldecot Chubb | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/how-it-looked-from-the-pocket-battleship-the-story-of-the-admiral.html | How It Looked From the; POCKET BATTLESHIP: The Story of the Admiral Scheer. By Admiral Theodor Krancke and H. J. Brennecke. Illustrated. 239 pp. New York: W. W. Norton & Co. $3.95. | True | By Edward L. Beach | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/princeton-names-gibbon.html | Princeton Names Gibbon | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/temple-junior-to-wed-sally-strasburger-fiancee-of-glenn-van.html | TEMPLE JUNIOR TO WED; Sally Strasburger Fiancee of Glenn Van Stephenson | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/frederi-csgott-rghaht-dead.html | FREDERI. C]SGOTT, RGHAHT, DEAD | True | Retired. Board Chairman of Carson Pirie Scott & Co., ChicagoStore, Was 78 | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/manmade-blends-declining-in-suits.html | MAN-MADE BLENDS DECLINING IN SUITS | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/asian-body-ends-talks-u-n-economic-commission-approves-irans-entry.html | ASIAN BODY ENDS TALKS; U. N. Economic Commission Approves Iran's Entry | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/novick-larkin.html | Novick -Larkin | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/india-test-of-foreign-aid.html | INDIA: TEST OF FOREIGN AID | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/-double-accompaniment.html | ' DOUBLE ACCOMPANIMENT' | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/soprano-with-one-toe-in-operatic-water.html | SOPRANO WITH ONE TOE IN OPERATIC WATER | True | By John Briggs | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/india-crucial-test-of-foreign-aid-without-our-help-says-senator.html | India: Crucial Test Of Foreign Aid; Without our help, says Senator Cooper, the West could lose a bastion of democracy. | True | By John Sherman Cooper | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-nancy-hayes-a-bride-in-jersey-married-in-st-james-upper.html | MISS NANCY HAYES A BRIDE IN JERSEY; Married in St. James', Upper Montclair, to William J. Hinman, Navy Veteran | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/city-will-test-sirens-wednesday-morning.html | City Will Test Sirens Wednesday Morning | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hollywood-team-experienced-veterans-assume-control-at-columbia-mr.html | HOLLYWOOD TEAM; Experienced Veterans Assume Control At Columbia -- Mr. Tracy Demurs | True | By Thomas M. Pryor | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-kelpie-of-monday-cove-full-fathom-five-by-lew-dietz-illustrated.html | The Kelpie of Monday Cove; FULL FATHOM FIVE. By Lew Dietz. Illustrated by Denny Winters. 182 pp. Boston: Little, Brown & Co. $3. For Ages 12 to 16. | True | HOWARD BOSTON. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/carol-a-schnbuk-to-marry-in-june-rutgers-aide-betrothed-to-george.html | CAROL A. SCHNBUK TO MARRY IN JUNE; Rutgers Aide Betrothed to George Hagen Jr., Who Is in Research at Harvard | True | Special to The .7elv York Times. | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/audrey-cerrato-is-future-bride-pelham-manor-girl-fiancee-of-neil.html | AUDREY CERRATO IS FUTURE BRIDE; Pelham Manor Girl Fiancee of Neil Gerard Muenzen, Who Served With Navy | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/airliner-forced-back-pieces-of-broken-propeller-enter-plane-in.html | AIRLINER FORCED BACK; Pieces of Broken Propeller Enter Plane in Flight | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/warship-hit-rebels-say.html | Warship Hit, Rebels Say | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/-chapel-in-sky-planned.html | ' Chapel in Sky' Planned | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-new-mood-music-must-be-vivid.html | THE NEW MOOD MUSIC MUST BE VIVID | True | By Murray Schumach | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/state-action-due-on-john-jay-home-historian-reports-assurance-that.html | STATE ACTION DUE ON JOHN JAY HOME; Historian Reports Assurance That Site in Westchester Will Become Shrine | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-anne-holden-bronxville-bride-married-in-christ-church-to.html | MISS ANNE HOLDEN BRONXVILLE BRIDE; Married in Christ Church to Malcolm Loudon, Chicago Insurance Executive | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/punkin-johnny-bean-blossom-hill-by-martha-bennett-king-illustrated.html | Punkin Johnny; BEAN BLOSSOM HILL By Martha Bennett King. Illustrated by Jan B. Balet. 36 pp. Chicago: Rand McNally and Container Corporation of America. $1.50. For Ages 6 to 10. | True | ELLEN LEWIS BUELL | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/stokes-taken-to-hospital.html | Stokes Taken to Hospital | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/ten-thousand-cackling-hens.html | TEN THOUSAND CACKLING HENS | True | By Moe Berger | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/2-maiden-voyages-due-zim-israel-ships-will-arrive-here-in-3day.html | 2 MAIDEN VOYAGES DUE; Zim Israel Ships Will Arrive Here in 3-Day Period | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/washington-the-unfamiliar-sound-of-laughter.html | Washington; The Unfamiliar Sound of Laughter | True | By James Reston | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/laura-lee-rau-engaged.html | Laura Lee Rau Engaged | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/advertising-sunocos-kickapoo-in-6-blends-multimillion-dollar.html | Advertising Sunoco's Kickapoo in 6 Blends; Multimillion - Dollar Marketing Gamble Goes on the Road | True | By Carl Spielvogel | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-folies-bergeres-to-frolic-once-again.html | THE FOLIES BERGERES TO FROLIC ONCE AGAIN | True | By P. E. Schneider | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/benefit-for-westport-temple.html | Benefit for Westport Temple | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/cornell-gets-250000-du-pont-chairmans-gift-to-aid-engineering.html | CORNELL GETS $250,000; Du Pont Chairman's Gift to Aid Engineering Library | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/easter-ski-jump-officials-at-lake-placid-believe-in-stretching-out.html | EASTER SKI JUMP; Officials at Lake Placid Believe In Stretching Out the Season | True | By Michael Strauss | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/wang-chunghui-jurist-77-dies-exworld-court-judge-was-first-foreign.html | WANG CHUNG-HUI, JURIST, 77, DIES; Ex-World Court Judge Was First Foreign Minister of Nationalist China at 31 | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/derailment-halts-irt-west-side-line.html | DERAILMENT HALTS IRT WEST SIDE LINE | True | | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/world-of-music-falla-legacy-his-latlantida-stirs-controversy-over.html | WORLD OF MUSIC: FALLA LEGACY; His 'L'Atlantida' Stirs Controversy Over Its First Performance | True | By Ross Parmenter | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/good-offices-of-us-impugned-by-soviet.html | GOOD OFFICES OF U.S. IMPUGNED BY SOVIET | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/jersey-college-seminar-held.html | Jersey College Seminar Held | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/california-braces-for-grasshopper-war-farmers-warned-of-huge-crop.html | California Braces for Grasshopper War; Farmers Warned of Huge Crop Losses | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/five-ways-to-breach-the-iron-curtain-the-soviet-lead-in-propaganda.html | Five Ways to Breach the Iron Curtain; The Soviet lead in propaganda would vanish if we could get through to the Russian people, says former Senator Benton, who outlines a program for achieving that end. | True | By William Benton | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/syke-terrier-is-selected-best-in-harrisburg-kennel-club-show-ch.html | Syke Terrier Is Selected Best In Harrisburg Kennel Club Show; Ch. Evening Star de Luchar Scores -- Conklin Collie Best American-Bred | True | By John Rendel | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/union-votes-cleanup-textile-workers-seek-to-end-aflcio-probation.html | UNION VOTES CLEAN-UP; Textile Workers Seek to End A.F.L-C.I.O. Probation | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/quick-action.html | Quick Action | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/to-meet-economic-crisis-choice-said-to-be-between-consumer-goods.html | To Meet Economic Crisis; Choice Said to Be Between Consumer Goods and Nation's Needs | True | ARTHUR SCHLJgSfGlglq; 0'r | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/michaels-schopp.html | Michaels -- Schopp | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-proxy-fight-costly-diversion-costs-for-ins-and-outs-can-be.html | THE PROXY FIGHT: COSTLY DIVERSION; Costs for 'Ins' and 'Outs' Can Be $100,000, or More Than a Million | True | By John S. Tompkins | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/love-from-emily.html | LOVE, FROM EMILY | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/william-e-douglas.html | WILLIAM E. DOUGLAS | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mrs-robert-lyman-has-son.html | Mrs. Robert Lyman Has Son | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/happy-tunes-on-cash-registers-record-industry-sees-tape-and-stereo.html | HAPPY TUNES ON CASH REGISTERS; Record Industry Sees Tape and Stereo Adding New Dimension to Its Sales | True | By Robert Shelton | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/politicians-face-reporter-barbs-capital-gridiron-club-holds-its.html | POLITICIANS FACE REPORTER BARBS; Capital Gridiron Club Holds Its Annual Dinner -- Skits Lampoon Both Parties | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/john-e-anthe-76-exboxer-manager.html | JOHN E. ANTHES, 76, EX-BOXER, MANAGER | True | Special to The New York TImes. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/suzanne-de-rosay-engaged-to-marry.html | SUZANNE DE ROSAY ENGAGED TO MARRY | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/despirito-mount-first-indian-maid-wins-oldsmar-futurity-in-record.html | DESPIRITO MOUNT FIRST; Indian Maid Wins Oldsmar Futurity in Record Time | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hundreds-at-dempsey-rites.html | Hundreds at Dempsey Rites | True | | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/tour-of-gardens-will-aid-college-c-w-post-scholarship-fund-to-be-be.html | TOUR OF GARDENS WILL AID COLLEGE; C. W. Post Scholarship Fund to Be Beneficiary of Trip on Long Island May 14 | True | Special to The New York Times. | 1986-03-16 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/strangers-in-the-house-escape-from-fear-by-martin-a-bursten.html | Strangers in the House; ESCAPE FROM FEAR. By Martin A. Bursten. Illustrated. 224 pp. Syracuse: Syracuse University Press. $3.50. | True | By Hal Lehrman | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/colleen-m-ryan-affianced.html | Colleen M. Ryan Affianced | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/lise-selikl-victor.html | Lise Selikl Victor | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/rangers-here-tonight-new-york-sextet-will-oppose-canadiens-on.html | RANGERS HERE TONIGHT; New York Sextet Will Oppose Canadiens on Garden Ice | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/pruning-with-care-trees-and-shrubs-need-different-treatment.html | PRUNING WITH CARE; Trees and Shrubs Need Different Treatment | True | By Walter Singer | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/french-note-editorial.html | French Note Editorial | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-vera-nolan-to-be-wed.html | Miss Vera Nolan to Be Wed | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/pirate-rookie-ends-holdout.html | Pirate Rookie Ends Holdout | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/-project-plowshare.html | " PROJECT PLOWSHARE" | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/center-here-raises-colors-of-malaya.html | CENTER HERE RAISES COLORS OF MALAYA | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/a-question-of-stock-control-the-man-who-broke-things-by-john-brooks.html | A Question of Stock Control; THE MAN WHO BROKE THINGS. By John Brooks. 312 pp. New York: Harper & Bros. $3.95. Question of Stock Control | True | By Arthur Mizener | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/leland-p-decker.html | LELAND P. DECKER | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/marilyn-w-odiome-engaged.html | Marilyn W. Odiome Engaged | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/6-rockland-villages-to-hold-contested-elections-tuesday.html | 6 Rockland Villages to Hold Contested Elections Tuesday | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/15-algeria-policemen-killed.html | 15 Algeria Policemen Killed | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/text-of-u-s-statement-on-arms-policy.html | Text of U. S. Statement on Arms Policy | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/brooklyn-air-base-closing-by-june-30.html | BROOKLYN AIR BASE CLOSING BY JUNE 30 | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/vino-supremo-is-first-takes-rich-coast-handicap-in-trackrecord-time.html | VINO SUPREMO IS FIRST; Takes Rich Coast Handicap in Track-Record Time | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/gov-knights-tactics-denounced-by-rival-knights-tactics-scored-by.html | Gov. Knight's Tactics Denounced by Rival; KNIGHT'S TACTICS SCORED BY RIVAL | True | By Lawrence E. Davies | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hanging-mirrors-they-can-be-mounted-on-walls-or-doors.html | HANGING MIRRORS; They Can Be Mounted On Walls or Doors | True | By Bernard Gladstone | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/brooklyn-enclave-the-daughters-of-jasper-clay-by-lucille-fletcher.html | Brooklyn Enclave; THE DAUGHTERS OF JASPER CLAY. By Lucille Fletcher. 343 pp. New York: Henry Holt & Co. $3.95. | True | JOANNE BOURNE. | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/anne-swkvsninsky-ranc-or-rwzert.html | ANNE SW.'KVSSmiNSKY r!ANC Or rWZeRt | True | Special to The New York Times | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/gop-women-set-convention.html | G.O.P. Women Set Convention | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/two-views.html | TWO VIEWS | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/jan-kana.html | JAN KANA | True | Special to The lew York Times.' | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/-egghead-seeking-iowa-g-o-p-spot-gubernatorial-nomination-is.html | ' EGGHEAD' SEEKING IOWA G. O. P. SPOT; Gubernatorial Nomination Is Economics Professor's Aim -- Hopes to Unite Party | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/west-indies-unit-has-budget-woes-st-kitts-rise-in-population-and-st.html | WEST INDIES UNIT HAS BUDGET WOES; St. Kitts' Rise in Population and Static Economy Are Typical of Caribbean | True | By Paul P. Kennedyspecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/sheppard-a-f-b-five-wins.html | Sheppard A. F. B. Five Wins | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/florence-weiner-married.html | Florence Weiner Married | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/van-waveren-triumphs-takes-2-of-3-frostbite-races-off-indian-harbor.html | VAN WAVEREN TRIUMPHS; Takes 2 of 3 Frostbite Races Off Indian Harbor Y. C. | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/army-missile-men-study-caribbean-puerto-rico-a-leading-place.html | ARMY MISSILE MEN STUDY CARIBBEAN; Puerto Rico a Leading Place Considered as Site for the North-South Launchings | True | By Richard Witkinspecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/leopold-in-puerto-rico-to-take-hospital-post.html | Leopold in Puerto Rico To Take Hospital Post | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/woodward-leaves-costa-rica.html | Woodward Leaves Costa Rica | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/outdoors-in-south-africa-moderate-climate-one-of-nations-major.html | OUTDOORS IN SOUTH AFRICA; Moderate Climate One Of Nation's Major Tourist Assets | True | By Ernest Shirley | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/needs-stressed-in-library-week-appeals-note-shortages-of-books-and.html | NEEDS STRESSED IN LIBRARY WEEK; Appeals Note Shortages of Books and Services, With Emphasis on Schools | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/study-explores-fat-tie-to-heart-harvard-research-indicates-method.html | STUDY EXPLORES FAT TIE TO HEART; Harvard Research Indicates Method May Be at Hand to Curb Artery Clots | True | By Robert K. Plumb | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/us-views-russian-terms-as-wholly-unacceptable-new-soviet-plan.html | U.S. Views Russian Terms As 'Wholly Unacceptable'; NEW SOVIET PLAN CRITICIZED BY U. S. | True | By E. W. Kenworthyspecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/operation-wholesale.html | Operation Wholesale | True | Compiled by W. E. Farbstein | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/seller-was-sentenced.html | Seller Was Sentenced | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/development-of-lp-spurs-european-record-output.html | DEVELOPMENT OF LP SPURS EUROPEAN RECORD OUTPUT | True | By Henry Kamm | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/athletics-nip-pirates.html | Athletics Nip Pirates | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/american-travel-mirrored-on-disks.html | AMERICAN TRAVEL MIRRORED ON DISKS | True | By Ross Parmenter | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/beverly-keller-to-wed-gornell-alumna-is-fiancee-of-leo-orel-revenue.html | BEVERLY KELLER TO WED; Gornell Alumna Is Fiancee of Leo Orel, Revenue Aide | True | Special to The New York Times | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/vernal-comes-that-tie-when-a-writers-fancy-turns-to-thoughts-of.html | Vernal; Comes that tie when a writer's fancy turns . to thoughts of spring | True | Co.piled by E. P. P Hilii:Zs | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/sheila-brown-future-bride.html | Sheila Brown Future Bride | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/patrick-fremonts-have-son.html | Patrick Fremonts Have Son | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/freeing-the-handicapped-child-the-handicapped-child.html | Freeing the Handicapped Child; The Handicapped Child | True | By Dorothy Barclay | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/death-of-old-put-vexes-commuters-saw-mill-valley-stirred-by.html | DEATH OF 'OLD PUT' VEXES COMMUTERS; Saw Mill Valley Stirred by Imminent End of Putnam Line's Passenger Runs | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/janis-greenwald.html | Janis -Greenwald | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/text-of-soviet-proposal-on-outer-space.html | Text of Soviet Proposal on Outer Space | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/a-helpful-hand-ten-years-of-lp-have-given-modern-composer-an.html | A HELPFUL HAND; Ten Years of LP Have Given Modern Composer an Expanded Audience | True | By Joseph Michalak | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/wanderings-of-a-hero-the-voyage-home-by-ernst-schnabel-translated.html | Wanderings of a Hero; THE VOYAGE HOME. By Ernst Schnabel. Translated from the German by Denver Lindley. 184 pp. New York: Harcourt, Brace & Co. $3.75. | True | By Dudley Fitts | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/courts-review-of-fcc-narrow-agencys-power-to-decide-cases-merits.html | COURTS REVIEW OF F.C.C. NARROW; Agency's Power to Decide Case's Merits Pointed Up on Miami Withdrawal | True | By Anthony Lewis | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/city-begins-issue-of-data-bulletin-first-monthly-statistical.html | CITY BEGINS ISSUE OF DATA BULLETIN; First Monthly Statistical Booklet Presents Figures on Aspects of Economy | True | By Will Lissner | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hilary-thompson-becomes-engaged-wheaton-alumna-to-be-bride-of-peter.html | HILARY THOMPSON BECOMES ENGAGED; Wheaton Alumna to Be Bride of Peter E. Demarest 2d, a Princeton Graduate | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/tito-still-is-cool-to-new-red-paper-but-poles-and-italians-will.html | TITO STILL IS COOL TO NEW RED PAPER; But Poles and Italians Will Participate in Project for International Monthly | True | By Sydney Gruson | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/naia-installs-garten.html | N.A.I.A. Installs Garten | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/book-hails-french-war-role.html | Book Hails French War Role | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/barbara-meyer-married-upstate-attired-in-silk-gown-at-her-wedding.html | BARBARA MEYER MARRIED UPSTATE; Attired in Silk Gown at Her Wedding in Middletown to A. Bruce Brackenridge | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/educational-tide-ebbs-in-germany-a-fourth-of-10yearolds-are.html | EDUCATIONAL TIDE EBBS IN GERMANY; A Fourth of 10-Year-Olds Are Expected to Enter High School Classes | True | By Arthur J. Olsen | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/home-for-women-to-gain-by-movie-institution-for-the-aged-on-the.html | HOME FOR WOMEN TO GAIN BY MOVIE; Institution for the Aged on the West Side Will Benefit by 'South Pacific' April 15 | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/limiting-the-judiciary-remedy-proposed-for-impingement-by-supreme.html | Limiting the Judiciary; Remedy Proposed for Impingement by Supreme Court on Other Branches | True | EDWARD S. COR%VIN | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/phebe-alexander-becomes-fiancee-54-vassar-alumna-engaged-to-richard.html | PHEBE ALEXANDER BECOMES FIANCEE; '54 Vassar Alumna Engaged to Richard Bowditch Jr., a Graduate of Harvard | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/therapy-of-a-home-i-an-analysis-of-new-program-to-give-disabled-but.html | Therapy of a Home -- I; An Analysis of New Program to Give Disabled, but Not Ill, a Place to Live | True | By Howard A. Rusk, M.d. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/cancer-research-present-method-is-criticized-as-narrowing-fields-of.html | Cancer Research; Present Method Is Criticized as Narrowing Fields of Study | True | MAURICE M. BLACK | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/movie-course.html | MOVIE COURSE | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/antarctic-sidelight.html | Antarctic Sidelight | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/professor-of-education-appointed-at-columbia.html | Professor of Education Appointed at Columbia | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/atomic-test-explosions-four-comments.html | ATOMIC TEST EXPLOSIONS -- FOUR COMMENTS | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/new-light-on-clotting-soviet-biochemist-suggests-anesthetics-may.html | NEW LIGHT ON CLOTTING; Soviet Biochemist Suggests Anesthetics May Cause It | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/dick-clark-new-rage-of-the-teenagers.html | DICK CLARK -- NEW RAGE OF THE TEENAGERS | True | By John P. Shanleyphiladelphia. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/soviet-cites-524-arctic-landings-studied-some-floes-within-200.html | Soviet Cites 524 Arctic Landings; Studied Some Floes Within 200 Miles of North America Russians Explored Arctic Floes 200 Miles Off North America | True | By Walter Sullivan | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/u-s-russia-agree-on-dates-for-meets-us-russia-agree-on-sports-dates.html | U. S., Russia Agree On Dates for Meets; U.S., RUSSIA AGREE ON SPORTS DATES | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/a-rage-to-live-ten-seconds-from-now-by-kay-cicellis-224-pp-new-york.html | A Rage To Live; TEN SECONDS FROM NOW. By Kay Cicellis. 224 pp. New York: The Grove Press, Evergreen Books. $1.45. | True | LINDA BRANDI. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/a-dream-napoleon-iii-and-the-rebuilding-of-paris-by-david-h-pinkney.html | A Dream; NAPOLEON III AND THE REBUILDING OF PARIS. By David H. Pinkney. Illustrated. 245 pp. Princeton, N. J.: Princeton University Press. $6. Dreamed, a Dream That Came True | True | By D. W. Brogan | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/martha-dodd-stern-writing-for-czechs.html | MARTHA DODD STERN WRITING FOR CZECHS | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/u-s-set-to-share-science-secrets-new-policy-easing-curbs-pacts.html | U. S SET TO SHARE SCIENCE SECRETS; New Policy Easing Curbs -- Pacts Sought With Allies to Exchange Arms Data | True | By John W. Finney | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bailey-memorial-noted-botanist-author-honored-at-cornell.html | BAILEY MEMORIAL; Noted Botanist - Author Honored at Cornell | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/william-fewells-have-child.html | William Fewells Have Child | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/-its-a-boy.html | ' It's a Boy!' | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/italy-honors-freccia.html | Italy Honors Freccia | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/senator-byrds-dilemma.html | SENATOR BYRD'S DILEMMA | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/lincoln-downs-racing-again-put-off-by-snow.html | Lincoln Downs Racing Again Put Off by Snow | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/jamieson-morris.html | Jamieson -- Morris | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hoffmangreene-pace-auto-rally-in-a-renault-dauphine-they-lead-after.html | HOFFMAN-GREENE PACE AUTO RALLY; In a Renault Dauphine, They Lead After First Phase of Florida Drive | True | By Frank M. Blunkspecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/-builder-isdead-at85-i-amuebarkm-founded-real-estate-firm-here-in.html | .... .... Builder, IsDead at85' I Samue!Barkm, , , Founded Real .Estate Firm Here. in '93] | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/braves-down-redlegs.html | Braves Down Redlegs | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/judith-i-morgan-to-marry-may-23-lord-taylor-aide-will-be-bride-of.html | JUDITH I. MORGAN TO MARRY MAY 23; Lord & Taylor Aide Will Be Bride of Morgan Murray in Cedarhurst Church | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/notre-dame-routed.html | Notre Dame Routed | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/president-to-aid-fete-accepts-bid-to-world-press-sessions-at.html | PRESIDENT TO AID FETE; Accepts Bid to World Press Sessions at Missouri U. | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/station-house-slang.html | Station House Slang | True | By George Y. Wells | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/yankees-homers-top-cards-6-to-2-skowron-del-greco-blows-carry.html | YANKEES' HOMERS TOP CARDS, 6 TO 2; Skowron, Del Greco Blows Carry Bombers to First Victory Over Redbirds | True | By John Drebinger | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/a-correspondent-defines-his-job-the-issue-of-sending-reporters-to.html | A Correspondent Defines His Job; The issue of sending reporters to China raises the question of what the newsman's function abroad is. This is one man's answer. | True | By Drew Middleton | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/sales-called-good-for-womens-wear.html | SALES CALLED GOOD FOR WOMEN'S WEAR | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/coalition-groups-bicker-in-france-independents-score-policy-of.html | COALITION GROUPS BICKER IN FRANCE; Independents Score Policy of Socialists, but Shaky Regime is Likely to Win | True | By Henrey Giniger | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/human-failings-impede-robots-lack-of-trained-personnel-and-poor.html | HUMAN FAILINGS IMPEDE ROBOTS; Lack of Trained Personnel and Poor Communication in Research Are Cited | True | By William M. Freeman | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-world.html | THE WORLD | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/9-villages-face-vote-in-suffolk-gop-bid-to-oust-democrats-in.html | 9 VILLAGES FACE VOTE IN SUFFOLK; G.O.P. Bid to Oust Democrats in Patchogue Highlights Elections on Tuesday | True | By Byron Porterfield | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/klafstad-siders.html | Klafstad -Siders | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/west-side-high-five-victor.html | West Side High Five Victor | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/eisenhower-sends-reply.html | Eisenhower Sends Reply | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/italy-presses-work-on-32000ton-liner.html | ITALY PRESSES WORK ON 32,000-TON LINER | True | | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/martha-j-moore-becomes-fiancee-columbia-artists-aide-to-be-wed-to-j.html | MARTHA J. MOORE BECOMES FIANCEE; Columbia Artists Aide to Be Wed to John S. Nall, Concert Representative | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/new-battleship-the-asubmarine-nuclearpowered-submarines-equipped.html | New 'Battleship' -- the A-Submarine; Nuclear-powered submarines equipped with nuclear missiles usher in a new age in sea war. For they are both lethal and invisible. | True | By Hanson W. Baldwin | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/nasser-resumes-attack-on-saud-twoday-propaganda-lull-ended-as.html | NASSER RESUMES ATTACK ON SAUD; Two-Day Propaganda Lull Ended as Monarch Makes No Reply to Plot Charge | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/marilyn-erickson-becomes-fiancee-wellesley-junior-will-be-wed-on.html | MARILYN ERICKSON BECOMES FIANCEE; Wellesley Junior Will Be Wed on Sept. 6 to William Voss, Class of '59 at Harvard | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/17-12-inches-of-snow-fall-on-northeast.html | 17 1/2 INCHES OF SNOW FALL ON NORTHEAST | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/helen-halpern-fiancee-chatham-alumnato-be-wedl-i-to-harold-berkson-.html | HELEN HALPERN, FIANCEE; Chatham Alumna'to Be Wedl i to Harold Berkson ] | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/darby-bucher.html | Darby -- Bucher | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/art-for-brussels-fair.html | ART FOR BRUSSELS FAIR | True | By Lionel Giraud-Mangin | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/betts-pianist-gives-a-twilight-concert.html | BETTS, PIANIST, GIVES A TWILIGHT CONCERT | True | J. B. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-hanson-regains-lead-in-titleholders-golf-coast-pro-cards-73.html | Miss Hanson Regains Lead in Titleholders Golf; COAST PRO CARDS 73 FOR 225 TOTAL Miss Hanson Three Strokes Ahead of Miss Crocker -- Ford Gets 70 for 205 | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/virgin-isles-eye-new-federation-impact-of-west-indies-bloc-felt.html | VIRGIN ISLES EYE NEW FEDERATION; Impact of West Indies Bloc Felt -- Campaign for More Self-Rule Is Growing | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/students-differ-on-role-of-press-5-high-school-journalists-on-forum.html | STUDENTS DIFFER ON ROLE OF PRESS; 5 High School Journalists on Forum Debate Whether Papers Do Their Job | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/marriage-in-may-for-polly-french-graduate-of-smith-engaged-to-hugo.html | MARRIAGE IN MAY FOR POLLY FRENCH; Graduate of Smith Engaged to Hugo G. Koehler, Who Attended Brown U. | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/50-flee-brooklyn-fire-2-injured-as-flames-sweep-through-tenement.html | 50 FLEE BROOKLYN FIRE; 2 Injured as Flames Sweep Through Tenement | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/nixon-in-a-new-role-as-presidents-deputy-eisenhower-has-raised-him.html | NIXON IN A NEW ROLE AS PRESIDENT'S DEPUTY; Eisenhower Has Raised Him to a Position in the Administration Office Never Had Before CHANGE IS NOT PERMANENT | True | By Arthur Krock | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/ferries-captures-laurels-in-slalom.html | FERRIES CAPTURES LAURELS IN SLALOM | True | | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mary-worcester-will-be-married-smith-alumna-is-engaged-to-john.html | MARY WORCESTER WILL BE MARRIED; Smith Alumna Is Engaged to John Olcott Hastings, Who Is Yale Graduate | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bank-branch-authorized.html | Bank Branch Authorized | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mnamara-asks-end-of-rackets-inquiry.html | M'NAMARA ASKS END OF RACKETS INQUIRY | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/housing-for-a-hifi-set-housewives-objections-to-exposed-wiring.html | HOUSING FOR A HI-FI SET; Housewives' Objections To Exposed Wiring Result in Neat Decor | True | By Walter Stern | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/revolt-in-cuba-nears-the-showdown-stage.html | REVOLT IN CUBA NEARS THE SHOWDOWN STAGE | True | By R. Hart Phillips | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/teaching-lures-1-in-4-wellesleys-1957-class-has-140-in-education.html | TEACHING LURES 1 IN 4; Wellesley's 1957 Class Has 140 in Education Field | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/blast-on-cruise-ship-arosa-sun-off-colombia-reports-fire-is-out.html | BLAST ON CRUISE SHIP; Arosa Sun, Off Colombia, Reports Fire Is Out | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/a-lament-for-the-good-old-days.html | A LAMENT FOR THE GOOD OLD DAYS | True | By Joseph G. Herzberg | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-recession-and-the-problems-it-poses.html | THE RECESSION AND THE PROBLEMS IT POSES | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mrs-knode-triumphs-in-cairo-tennis-final.html | Mrs. Knode Triumphs In Cairo Tennis Final | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/russians-vote-today-forecast-a-landslide-some-130000000-will-go-to.html | RUSSIANS VOTE TODAY: FORECAST -- A LANDSLIDE; Some 130,000,000 Will Go to Polls To Carry Out Communist Ritual | True | By Max Frankelspecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/what-three-western-leaders-of-opposition-say-of-summit-talks.html | WHAT THREE WESTERN LEADERS OF OPPOSITION SAY OF SUMMIT TALKS | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/springtime-tours-in-dixie-historic-homes-on-view-in-many-southern.html | SPRINGTIME TOURS IN DIXIE; Historic Homes on View In Many Southern Communities | True | By Robert Meyer Jr. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/brief-for-brevity.html | BRIEF FOR BREVITY | True | DAVID SHULMAN | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/ceremony-is-held-at-kossuth-statue.html | CEREMONY IS HELD AT KOSSUTH STATUE | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/administration-hit-on-integration-lag.html | ADMINISTRATION HIT ON INTEGRATION LAG | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/elinor-shanbaum-betrothed.html | Elinor Shanbaum Betrothed | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/many-honored-pope-at-82.html | Many Honored Pope at 82 | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/airlines-advised-on-selling-craft-broker-urges-realistic-prices-and.html | AIRLINES ADVISED ON SELLING CRAFT; Broker Urges 'Realistic' Prices and Credit When Piston Planes Go | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/american-freed-by-german-reds-los-angeles-man-held-for-6-months-in.html | AMERICAN FREED BY GERMAN REDS; Los Angeles Man Held for 6 Months in Currency Case -- Charges III Treatment | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/oxford-vote-bars-nuclear-weapons-student-poll-gives-margin-to.html | OXFORD VOTE BARS NUCLEAR WEAPONS; Student Poll Gives Margin to British Renunciation -- Summit Talks Stressed | True | By Drew Middletonspecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-other-mr-dulles-of-the-c-i-a-he-has-shaped-the-america.html | The Other Mr. Dulles -- Of the C. I. A..; He has shaped the America intelligence service. How good a job has he done? The Other Mr. Dulles -of the C. I. A. | True | By Russell Bakerwashington. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/foreign-aid-rally-hailed-by-johnston.html | FOREIGN AID RALLY HAILED BY JOHNSTON | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/coldwell-able-to-campaign.html | Coldwell Able to Campaign | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/repeat-performances.html | Repeat Performances | True | By Lewis Nichols | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/a-e-c-absolved-on-test-reports-congressional-unit-accepts.html | A. E. C. ABSOLVED ON TEST REPORTS; Congressional Unit Accepts Explanation on Data | True | By Jack Raymond | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/cuban-police-kill-4-rebels-in-fight-dead-in-havana-gun-battle.html | CUBAN POLICE KILL 4 REBELS IN FIGHT; Dead in Havana Gun Battle Linked to Castro -- Election on June 1 Reaffirmed | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/heirs-of-genghis-khan-sons-of-the-steppe-by-hans-baumann-translated.html | Heirs of Genghis Khan; SONS OF THE STEPPE. By Hans Baumann. Translated from the German by Isabel and Florence McHugh. Illustrated by Heiner Rothfuchs. 273 pp. New York: Oxford University Press. $3. For Ages 12 to 16. | True | EDWARD FENTON. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/london-baffled-by-soviet-moves-diplomats-suspect-moscow-aims-to.html | LONDON BAFFLED BY SOVIET MOVES; Diplomats Suspect Moscow Aims to Blur Discussion of Pre-Summit Issues | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/navy-set-to-sell-5-antarctic-dogs-hopes-for-good-retirement-for.html | NAVY SET TO SELL 5 ANTARCTIC DOGS; Hopes for 'Good Retirement' for Sled Animals Rarely Used in Year at Pole | True | By Bill Becker | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/lois-bacastow-future-bride.html | Lois Bacastow Future Bride | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/60-research-privates-boycott-mess-hall-as-a-protest-against.html | 60 Research Privates Boycott Mess Hall As a Protest Against Military Routine | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/art-sale-to-help-school-in-israel-the-hebrew-university-of.html | ART SALE TO HELP SCHOOL IN ISRAEL; The Hebrew University of Jerusalem Will Gain by Event Here May 4 to 8 | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/norfolk-to-speed-harbor-expansion.html | NORFOLK TO SPEED HARBOR EXPANSION | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/300-flee-in-south-as-dam-gives-way.html | 300 FLEE IN SOUTH AS DAM GIVES WAY | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-janet-green-is-a-future-bride-radcliffe-student-fiancee-of.html | MISS JANET GREEN IS A FUTURE BRIDE; Radcliffe Student Fiancee of Henry W. Vaillant, a Senior at Harvard | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/london-letter-west-end-receives-the-potting-shed-and-connellys.html | LONDON LETTER; West End Receives 'The Potting Shed' And Connelly's 'Hunter's Moon' | True | By W. A. Darlington | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/haverford-college-raises-fees.html | Haverford College Raises fees | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/longhaired-fighter.html | LONG-HAIRED FIGHTER | True | By William R. Conklin | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/cut-taxes-or-spend-answer-to-be-both-congress-and-the.html | CUT TAXES OR SPEND? ANSWER TO BE BOTH; Congress and the Administration Work on a 'Package' Program | True | By Edwin L. Dale, Jr.special To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/human-rights-and-the-u-n.html | Human Rights and the U. N. | True | SIBA CHAKRABARTI | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/jowett.html | Jowett | True | ISABEL M. STEWART. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/dance-archives-notable-isadora-duncan-memorabilia-acquired-by.html | DANCE: ARCHIVES; Notable Isadora Duncan Memorabilia Acquired by Public Library | True | By John Martin | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/american-uniform.html | American "Uniform" | True | BY Patricia Peterson | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/what-is-lifes-secret-the-riddle-of-genesis-county-by-lynne-doyle.html | What Is Life's Secret?; THE RIDDLE OF GENESIS COUNTY. By Lynne Doyle. 171 pp. Boston: Houghton Mifflin Company. $3. | True | By Victor P. Hass | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/us-mother-on-okinawa-says-she-killed-infant.html | U.S. Mother on Okinawa Says She Killed Infant | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-exexurbanites-to-those-who-have-braved-suburbia-and-found-it.html | The Ex-Ex-Urbanites; To those who have braved suburbia and found it wanting, a return to the city can be gratifying | True | By R. L. Duffus | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/gop-in-connecticut-sets-recovery-aims.html | G.O.P. IN CONNECTICUT SETS RECOVERY AIMS | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/auction-to-offer-french-paintings-gauguin-pissarro-signac-among.html | AUCTION TO OFFER FRENCH PAINTINGS; Gauguin, Pissarro, Signac Among Items at Galleries -- Other Sales Slated | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/is-aluminum-same-if-molten-or-solid-aluminum-same-if-in-two-forms.html | Is Aluminum Same If Molten or Solid?; ALUMINUM SAME IF IN TWO FORMS? | True | By Jack B. Ryan | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/b-c-team-signs-lineman.html | B. C. Team Signs Lineman | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/article-1-no-title-keystones-electriceye-8mm-announced.html | Article 1 -- No Title; Keystone's Electric-Eye 8mm Announced | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/roronto-women-liven-campaign-coffee-and-tea-flow-freely-as-two.html | RORONTO WOMEN LIVEN CAMPAIGN; Coffee and Tea Flow Freely as Two Candidates Vie in Multi-Party Contest | True | By Tania Long | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/nassau-to-ballot-on-local-offices-voters-will-choose-officials-on.html | NASSAU TO BALLOT ON LOCAL OFFICES; Voters Will Choose Officials on Tuesday in 41 Villages and 10 Municipalities | True | By Roy R. Silver | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/one-citys-progress.html | ONE CITY'S PROGRESS | True | VINCENT F. MURPHY | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/shay-dahill.html | Shay -- Dahill | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/sports-of-the-times-the-umpires-little-helper.html | Sports of The Times; The Umpire's Little Helper | True | By Arthur Daley | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/vienna-internes-on-strike.html | Vienna Internes on Strike | True | | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/rivals-in-canada-differ-in-tactics-diefenbaker-both-eloquent-and.html | RIVALS IN CANADA DIFFER IN TACTICS; Diefenbaker Both Eloquent and Dramatic -- Pearson Expounds, Never Exhorts | True | By Raymond Daniellspecial To the New York Times. | 1986-03-16 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/parliament-members-paint-as-a-relaxation.html | Parliament Members Paint as a Relaxation | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/indonesias-sorrow.html | INDONESIA'S SORROW | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/rena-reigrod-to-be-bride.html | Rena Reigrod to Be Bride | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/secondary-skills-cushion-layoffs-standby-skills-cushion-layoffs.html | Secondary Skills Cushion Lay-Offs; STAND-BY SKILLS CUSHION LAY-OFFS | True | By John H. Fenton | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/ruth-gail-bendet-engaged.html | Ruth Gail Bendet Engaged | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/remember-the-alamo-13-days-to-glory-the-siege-of-the-alamo-by-lon.html | Remember The Alamo; 13 DAYS TO GLORY: The Siege of the Alamo. By Lon Tinkle. Illustrated. 256 pp. New York: McGraw-Hill Book Company. $3.95. Remember The Alamo | True | By Walter Prescott Webb | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/two-years-from-now-youll-own-stereo-hifi.html | TWO YEARS FROM NOW YOU'LL OWN STEREO HI-FI | True | By Roy F. Allison | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/katherine-mccloy-betrothed.html | Katherine McCloy Betrothed | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/inquiry-to-study-f-c-c-reversals-of-license-cases-house-unit-to.html | INQUIRY TO STUDY F. C. C. REVERSALS OF LICENSE CASES; House Unit to Check Awards Other Than Miami Channel -- Weighs Mack's Role INQUIRY TO STUDY F. C. C. REVERSALS | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/samuel-levick.html | SAMUEL LEVICK | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hammer-rush.html | Hammer -- Rush | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/u-j-a-drive-to-open-20th-annual-fund-campaign-here-will-begin.html | U. J. A. DRIVE TO OPEN; 20th Annual Fund Campaign Here Will Begin Thursday | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/protest-against-deceptive-practice-and-salute-to-a-commercial.html | Protest Against Deceptive Practice and Salute to a Commercial | True | SAMUEL WEBER | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/moslem-cooperation-urged.html | Moslem Cooperation Urged | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bache-publishes-its-shopping-list-it-offers-some-surprises-no-drugs.html | BACHE PUBLISHES ITS SHOPPING LIST; It Offers Some Surprises -No Drugs, Meats, Oils or Tobaccos Are 'Buys' | True | By Burton Crane | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/his-victory-saved-life-louis-pasteur-a-great-life-in-brief-by.html | His Victory Saved Life; LOUIS PASTEUR. A Great Life in Brief. By Pasteur Vallery-Radot. Translated from the French by Alfred Joseph. 197 pp. New York: Alfred A. Knopf. $3. | True | By Jonathan N. Leonard | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bayonne-five-gains-title.html | Bayonne Five Gains Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bloomfield-five-victor.html | Bloomfield Five Victor | True | | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/reliance-on-atom-in-war-is-decried.html | RELIANCE ON ATOM IN WAR IS DECRIED | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/edit-rhodes-to-marry-penn-hall-alumna-fiancee-of-w-h-jarden-nolde.html | EDIT RHODES TO MARRY; Penn Hall Alumna Fiancee of W. H. Jarden Nolde | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/setting-the-stage-for-the-brussels-fair.html | Setting the Stage For the Brussels Fair | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/sugar-price-cut-in-half-in-year-cuban-quotation-down-to-337-cents.html | SUGAR PRICE CUT IN HALF IN YEAR; Cuban Quotation Down to 3.37 Cents -- Prop Seen in Revolutionary Disorder SUGAR PRICE CUT IN HALF IN YEAR | True | By George Auerbach | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/seato-finds-pressure-of-communists-rises-moscowpeiping-axis.html | SEATO FINDS PRESSURE OF COMMUNISTS RISES; ' Moscow-Peiping Axis Cultivates Small, Weak Asian Nations | True | By Tillman Durdinspecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/levine-lazarus.html | Levine -- Lazarus | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/automobiles-meeting-conference-is-held-on-traffic-safety-but.html | AUTOMOBILES: MEETING; Conference Is Held on Traffic Safety But Outlook for Action Is Dim | True | By Joseph C. Ingraham | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hope-h-anderson-becomes-engaged-wellesley-alumna-is-fiancee-of.html | HOPE H. ANDERSON BECOMES ENGAGED; Wellesley Alumna Is Fiancee of Kenneth J. Dalgleish -- Wedding in June | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/austrian-norwegian-russian-triumph-in-oslo-ski-carnival-schranz.html | Austrian, Norwegian, Russian Triumph in Oslo Ski Carnival; Schranz, Miss Bjoernbakken Will Titles in Slalom -- Miller of U. S. Is 18th as Koltchin Paces Cross-Country | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/once-in-county-kerry-in-a-quiet-land-by-john-odonoghue-with-a.html | Once, in County Kerry; IN A QUIET LAND. By John O'Donoghue, with a foreword by Sean O'Faolain. 208 pp. New York: Coward-McCann. $3.50. | True | By Horace Reynolds | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/first-decade-of-the-lp-disk-almost-30000-listings-that-span-the.html | FIRST DECADE OF THE LP DISK; Almost 30,000 Listings That Span the History of Music Have Stemmed From the Process Introduced to America in 1948 | True | By Harold C. Schonberg | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/two-canadiens-injured.html | Two Canadiens Injured | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/-man-of-year-is-woman-justice-amsterdam-to-get-n-y-u-alumni-award.html | ' MAN OF YEAR' IS WOMAN; Justice Amsterdam to Get N. Y. U. Alumni Award | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/news-of-the-world-of-stamps-brussels-fair-invokes-items-from-the-u.html | NEWS OF THE WORLD OF STAMPS; Brussels Fair Invokes Items From the U. S. And Other Lands | True | By Kent B. Stiles | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/spring-wasnt-too-far-behind-winter-at-that.html | Spring Wasn't Too Far Behind Winter at That | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/unit-plan-challenged-georgias-primary-law-faces-test-in-federal.html | UNIT PLAN CHALLENGED; Georgia's Primary Law Faces Test in Federal Court | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mrs-clelia-d-le-boutillier-will-be-wed-to-philip-carroll-alumnus-of.html | Mrs. Clelia D. Le Boutillier Will Be Wed To Philip Carroll, Alumnus of Harvard | True | | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/benefit-april-17-for-inwood-house-performance-of-who-was-that-lady.html | BENEFIT APRIL 17 FOR INWOOD HOUSE; Performance of 'Who Was That Lady?' to Aid Work of Fifteenth St. Charity | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mrs-joseph-t-cosby.html | MRS. JOSEPH T. COSBY | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/high-points-in-our-past-the-americans-by-harold-coy-illustrated-by.html | High Points in Our Past; THE AMERICANS. By Harold Coy. Illustrated by William Moyers. 328 pp. Boston: Little, Brown & Co. $4.50. For Ages 11 to 14. | True | HENRY F. GRAFF. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/amoco-elevates-walz.html | Amoco Elevates Walz | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/housewife-slain-newsboy-is-held-lad-said-to-admit-killing-of.html | HOUSEWIFE SLAIN; NEWSBOY IS HELD; Lad Said to Admit Killing of Mother-to-Be in Robbery -- Neighbor Stabbed | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/boys-meet-ghouls-make-money.html | BOYS MEET GHOULS, MAKE MONEY | True | By Irving Rubine | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/air-force-issues-spatial-lexicon-glossary-covers-the-moon-the.html | AIR FORCE ISSUES SPATIAL LEXICON; Glossary Covers the Moon, the 'Vanishing Man' and Postsputnik Addenda | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/roux-seaman.html | Roux -- Seaman | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/ronald-wwilliams-i.html | RONALD W..WILLIAMS .I | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/gulbenkian.html | Gulbenkian | True | EDWARD FOWLES. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/denver-six-routs-north-dakota-62-takes-national-collegiate-title.html | DENVER SIX ROUTS NORTH DAKOTA, 6-2; Takes National Collegiate Title -- Clarkson Victor Over Harvard, 5 to 1 | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/church-womens-head-quits.html | Church Women's Head Quits | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/north-ireland-police-on-guard.html | North Ireland Police on Guard | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/two-points-of-view-on-the-recession.html | ' TWO POINTS OF VIEW ON THE RECESSION' | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/las-vegas-is-more-than-the-strip-blinded-by-the-casinos-neon-gutter.html | Las Vegas Is More Than the 'Strip'; Blinded by the casinos' neon gutter, many a tourist fails to see the important industrial, scientific and other aspects of the Nevada resort. | True | By Gladwin Hill | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/report-on-the-vanishing-leprechauns-the-devil-a-one-of-them-one.html | Report on the Vanishing Leprechauns; The devil a one of them one sees in Ireland these days. And the reason is plain. It's the spread of 'the electric' to the countryside that used to be their home. The Vanishing Leprechauns | True | By Anne O'Neill-Barnadalkey, County Dublin, Ireland. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/diplomatic-woes-beset-japanese-tokyo-at-odds-with-nearest-neighbors.html | DIPLOMATIC WOES BESET JAPANESE; Tokyo at Odds With Nearest Neighbors as Envoys Plan Asian Friendship Drive | True | By Robert TrumbullSpecial To the New York Times. | 1986-03-07 | RE0000288261 | B00000699995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-16 | 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/israeli-hospital-fete-shaare-zedek-in-jerusalem-to-gain-by-luncheon.html | ISRAELI HOSPITAL FETE; Shaare Zedek in Jerusalem to Gain by Luncheon Here | True | | 1986-03-07 | RE0000288261 | B00000699995 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/st-johns-canon-gets-2-texas-church-posts.html | St. John's Canon Gets 2 Texas Church Posts | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/reds-kill-3-in-raid-in-burma.html | Reds Kill 3 in Raid in Burma | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/gi-crimes-issue-to-fore-in-manila-garcia-gives-justice-post-to.html | G. I. CRIMES ISSUE TO FORE IN MANILA; Garcia Gives Justice Post to Aide Who Opposes Yielding Jurisdiction | True | By Tillman Durdinspecial To The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/charlie-kunz-american-pianist-dead-a-band-leader-in-england-since.html | Charlie Kunz, American Pianist, Dead; A Band Leader in England Since 1922 | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/the-sap-is-running-upstate-and-darrow-athletes-now-tote-syrup.html | The Sap Is Running Upstate and Darrow Athletes Now Tote Syrup Buckets | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/productivity-shows-good-gain-in-france.html | PRODUCTIVITY SHOWS GOOD GAIN IN FRANCE | True | Special To The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/decorating-tip.html | Decorating Tip | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/gruenther-to-talk-at-college.html | Gruenther to Talk at College | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/peace-goal-outlined-y-w-c-a-adopts-statement-asking-creative-policy.html | PEACE GOAL OUTLINED; Y. W. C. A. Adopts Statement Asking Creative Policy | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/mateer-and-hentz-take-squash-racquets-title.html | Mateer and Hentz Take Squash Racquets Title | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/former-infantry-officer-named-yale-chaplain.html | Former Infantry Officer Named Yale Chaplain | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/mckinney-sets-swim-mark.html | McKinney Sets Swim Mark | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/president-attends-church-in-capital.html | PRESIDENT ATTENDS CHURCH IN CAPITAL | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/yanks-paced-by-mantle-and-berra-beat-braves-at-st-petersburg.html | Yanks, Paced by Mantle and Berra, Beat Braves at St. Petersburg; BOMBERS WIN, 4-1, WITH LONG HITS Mantle Gets 2 Doubles and Berra and McDougald One Apiece for Yankees | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/2-in-senate-race-hurt-byrd-and-randolph-of-west-virginia-in-fatal.html | 2 IN SENATE RACE HURT; Byrd and Randolph of West Virginia in Fatal Crash | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/congoleumnairn-inc-7171z3-loss-shown-for-1957-1956-profit-728388.html | CONGOLEUM-NAIRN, INC.; $717,1Z3 Loss Shown for 1957 -- 1956 Profit $728,388 | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/theatre-the-crucible-arthur-miller-play-is-acted-on-coast.html | Theatre: 'The Crucible'; Arthur Miller Play Is Acted on Coast | True | By Brooks Atkinsonspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/new-zealand-excited-by-report-of-big-live-cattle-sale-to-us-cattle.html | New Zealand Excited by Report of Big Live Cattle Sale to U.S.; CATTLE DEAL SEEN FOR NEW ZEALAND | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/auto-dealer-is-slain-rifle-bullet-kills-westport-man-41-wife.html | AUTO DEALER IS SLAIN; Rifle Bullet Kills Westport Man, 41 -- Wife Arrested | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/naacp-sees-foe-in-north.html | N.A.A.C.P. Sees Foe in North | True | | 1986-03-07 | RE0000288262 | B00000699996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/chrisley-slams-three-homers-as-senators-trip-tigers-106.html | Chrisley Slams Three Homers As Senators Trip Tigers, 10-6 | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/laird-captures-2-alpine-crowns-takes-eastern-slalom-and-combined-at.html | LAIRD CAPTURES 2 ALPINE CROWNS; Takes Eastern Slalom and Combined at Franconia -- Dodge Second in Both | True | By Michael Straussspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/alcoa-planning-to-sell-issue-of-125000000.html | Alcoa Planning to Sell Issue of $125,000,000 | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/archer-in-ring-tonight.html | ARCHER IN RING TONIGHT | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/harriman-starts-city-library-fete-from-bookmobile-he-issues-volume.html | HARRIMAN STARTS CITY LIBRARY FETE; From Bookmobile He Issues Volume to Child as Part of National Observance HAILS FREEDOM TO READ Governor Advocates Spread of Literature to Further Human Understanding | True | By Bayard Webster | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/helen-a-knubel-to-be-iy-bride-boston-u-graduate-fiancee-of-donald.html | HELEN A. KNUBEL TO BE IY BRIDE; Boston U. Graduate Fiancee, of Donald Dunham Perry, i a Research Chemist | True | .Clecial to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/lehman-warns-of-munich-in-mideast-with-soviet-survival-offer-for.html | Lehman Warns of 'Munich' in Mideast With Soviet Survival Offer for Israel | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/inequality-found-fact-of-existence-tillich-of-harvard-offers-a.html | INEQUALITY FOUND FACT OF EXISTENCE; Tillich of Harvard Offers a Biblical Interpretation of Parable of Talents | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/la-guardia-expansion-begins.html | La Guardia Expansion Begins | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/-mrs-wasserman-dies-i-loys-corp-head-was-28-i.html | , MRS. WASSERMAN DIES I; !loys Corp. Head Was 28 I | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/paris-byelection-is-led-by-rightist.html | PARIS BY-ELECTION IS LED BY RIGHTIST | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/columbia-law-plans-revue.html | Columbia Law Plans Revue | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/marcella-pobbe-to-sing-in-faust.html | MARCELLA POBBE TO SING IN 'FAUST' | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/5000-protestant-and-jewish-masons-attend-a-joint-religious-service.html | 5,000 Protestant and Jewish Masons Attend a Joint Religious Service Here | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/fosters-boat-wins-by-a-point-on-sound.html | FOSTER'S BOAT WINS BY A POINT ON SOUND | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/freight-cars-derailed-upstate.html | Freight Cars Derailed Upstate | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/music-virtuosi-di-roma-works-of-vivaldi-are-evenings-fare.html | Music: Virtuosi di Roma; Works of Vivaldi Are Evening's Fare | True | By Howard Taubman | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/-cane-unit-aides-to-meet.html | , Cane Unit Aides to Meet | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/score-by-barber-heard-kostelanetz-leads-intermezzo-from-vanessa-in.html | SCORE BY BARBER HEARD; Kostelanetz Leads Intermezzo From 'Vanessa' in Concert | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly. | 1986-03-07 | RE0000288262 | B00000699996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/3-to-visit-russia-on-students.html | 3 to Visit Russia on Students | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/i-mrs-francis-j-kaus-.html | I MRS. FRANCIS J. KAUS [ | True | I Special to The New York Time | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/industrial-park-planned-in-kings-30000000-project-on-five.html | INDUSTRIAL PARK PLANNED IN KINGS; $30,000,000 Project on Five Landscaped Super-Blocks Mapped in Flatlands 15 BUILDINGS PROPOSED Site Now Mostly Vacant -Hearing on Street-Closing and Zoning Changes Set | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/to-move-atom-smasher-aec-will-shift-unit-to-the-u-of-southern.html | TO MOVE ATOM SMASHER; A.E.C. Will Shift Unit to the U. of Southern California | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/dry-cargoes-off-in-charter-mart-but-most-hold-to-previous-lows.html | DRY CARGOES OFF IN CHARTER MART; But Most Hold to Previous Lows -- Grain Is Active as Coal Deals Stall | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/-miss-nina-e-hillqui-i.html | ! MISS NINA E. HILLQUI"!" I | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/prof-r-h-pffrr-1-iof-harvard-was-66i.html | PRof. R. H, PF!FrR 1 IOF HARVARD, WAS 66I | True | Special to The New York Times. I | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/shipyard-on-taiwan-to-lay-initial-keel.html | SHIPYARD ON TAIWAN TO LAY INITIAL KEEL | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/f-theodore-thomas-insurance-official.html | f THEODORE THOMAS, INSURANCE 'OFFICIAL | True | Special to The New York Time,. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/cornerstone-is-stolen-from-princeton-store.html | Cornerstone Is Stolen From Princeton Store | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/caltex-plans-to-resume-work.html | Caltex Plans to Resume Work | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/for-a-council-of-youth.html | For a Council of Youth | True | STANLEY MARKS. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/shoppers-are-cautioned-on-call-to-the-colors.html | Shoppers Are Cautioned On Call to the Colors | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/miss-anderson-wins-u-s-alpine-laurels.html | MISS ANDERSON WINS U. S. ALPINE LAURELS | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/-mrs-roscoe-w-parks-.html | [ MRS. ROSCOE W. PARKS [ | True | i Spectalto.The New York Times. I | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/exlobbyist-leaves-prison.html | Ex-Lobbyist Leaves Prison | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/i-dr-fon-vann-.html | I DR. FON VANN ] | True | Sal to 'he New York mes. I | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/paris-regime-gets-warning-on-tunis-independent-party-says-it-might.html | PARIS REGIME GETS WARNING ON TUNIS; Independent Party Says It Might Quit the Cabinet if Government Yields | True | By Henry Ginigerspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/lawyers-is-fiance-of-nancy-derher-justinv-puroefjr-a-yale-graduate.html | LAWYERS IS FIANCE OF NANCY DERHER; JustinV. Puroe!Jr. a Yale Graduate, .to Wed Alumna: .of.Mid. dlebur.y May 76 | True | Siaeelal'll "Z"he New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/congregation-gets-temple-of-its-own.html | CONGREGATION GETS TEMPLE OF ITS OWN | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/moores-dinghy-scores-icy-lure-with-12-points-wins-manhasset-bay.html | MOORE'S DINGHY SCORES; Icy Lure, With 12 Points, Wins Manhasset Bay Series | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/silodor-and-kay-win-mens-pairs-denny-and-harrison-are-2d-mrs-novak.html | SILODOR AND KAY WIN MEN'S PAIRS; Denny and Harrison Are 2d -- Mrs. Novak and Mrs. Nail Top Field of 128 | True | By George Bapeespecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288262 | B00000699996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/vice-president-named-by-julien-j-studley.html | Vice President Named By Julien J. Studley | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/j-ray-stevens-hoyt.html | j RAY STEVENS HOYT | True | Special to The*ew . ork Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/need-for-a-tax-cut-seen-by-economists-need-for-tax-cut-cited-by.html | Need for a Tax Cut Seen by Economists; NEED FOR TAX CUT CITED BY EXPERTS | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/berlindermer.html | BerlinDermer | True | { Special to 'the Tffew York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/ferrari-technicians-leave.html | Ferrari Technicians Leave | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/taylor-gulfport-victor.html | Taylor Gulfport Victor | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/nye-captures-regatta-scores-2d-straight-triumph-with-ditto-at.html | NYE CAPTURES REGATTA; Scores 2d Straight Triumph With Ditto at Greenwich | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/canned-foodstuffs-up.html | Canned Foodstuffs Up | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/11th-century-book-on-display.html | 11th Century Book on Display | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/islip-plans-bond-sale.html | Islip Plans Bond Sale | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/preserving-the-capitol-change-in-east-front-to-provide-more-space.html | Preserving the Capitol; Change in East Front to Provide More Space Is Opposed | True | ARTHUR C. HOLDEN, | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/firing-of-explorer-foreseen-in-a-week.html | FIRING OF EXPLORER FORESEEN IN A WEEK | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/molloy-in-front-5448-downs-manhattan-prep-five-in-iona-invitation.html | MOLLOY IN FRONT, 54-48; Downs Manhattan Prep Five in Iona Invitation Final | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/nixon-associate-defeated-in-west-g-o-p-rejects-hillings-for.html | NIXON ASSOCIATE DEFEATED IN WEST; G. O. P. Rejects Hillings for Attorney General -- Knight Is Backed for Senator | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/u-s-team-watches-as-130000000-vote-in-soviet-at-polls-in-moscow.html | U. S. Team Watches as 130,000,000 Vote in Soviet; At Polls in Moscow During Parliamentary Election AMERICANS WATCH ELECTION IN SOVIET | True | By Max Frankelspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/foreign-affairs-moscows-desire-to-bargain-from-strengh.html | Foreign Affairs; Moscow's Desire to Bargain From Strength | True | By C. L. Sulzberger | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/lyric-organization-sings.html | Lyric Organization Sings | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/sports-of-the-times-overheard-at-st-pete.html | Sports of The Times; Overheard at St. Pete | True | By Arthur Daley | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/homeowners-urged-to-help-spur-jobs.html | HOMEOWNERS URGED TO HELP SPUR JOBS | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/warriors-stage-rally.html | Warriors Stage Rally | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/fire-aboard-space-ship-in-critical-test-period.html | Fire Aboard 'Space Ship' In Critical Test Period | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/value-of-emotion-over-reason-cited.html | VALUE OF EMOTION OVER REASON CITED | True | | 1986-03-07 | RE0000288262 | B00000699996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/senate-bill-asks-2-billion-to-spur-states-building-democrats-urge.html | SENATE BILL ASKS 2 BILLION TO SPUR STATES' BUILDING; Democrats Urge Loan Plan for Local Public Works in Recession Battle AIRPORT FUNDS SOUGHT Knowland Set to Fight for More Purchases at Home in Foreign Aid Program SENATE BILL ASKS 2 BILLION LOAN AID | True | By Allen Druryspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/frank-iogha-heard-in-piano-debut-here.html | FRANK IOGHA HEARD IN PIANO DEBUT HERE | True | E. D. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/joint-utility-bill-backed-by-mayor-he-asks-the-legislature-to.html | JOINT UTILITY BILL BACKED BY MAYOR; He Asks the Legislature to Retain Conjunctional Plan -- City Savings Are Cited | True | By Warren Weaver Jr.special To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/spreading-the-word-of-insurance.html | Spreading the Word of Insurance | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/one-worker-in-15-is-jobless-here-city-total-put-at-329000-about-7.html | ONE WORKER IN 15 IS JOBLESS HERE; City Total Put at 329,000, About 7% of Work Force -- Relief Jump Noted ONE WORKER IN 15 IS JOBLESS HERE | True | By A. H. Raskin | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/studebakerpackard-1957-deficit-cut-to-11135108-from-43318257-in.html | STUDEBAKER-PACKARD; 1957 Deficit Cut to $11,135,108 From $43,318,257 in 1956 | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/westport-scans-its-pages-of-time-library-marks-fiftieth-year-with.html | WESTPORT SCANS ITS PAGES OF TIME; Library Marks Fiftieth Year With Exhibit and Fete for Pioneer Card Holders | True | By Richard H. Parke | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/mrs-arthur-furbanki.html | MRS. ARTHUR FURBANKI | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/ford-finishes-with-73.html | Ford Finishes with 73 | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/a-new-peiping-paper.html | A New Peiping Paper | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/rocket-fired-in-manitoba.html | Rocket Fired in Manitoba | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/librarian-here-elected-by-fund-for-education.html | Librarian Here Elected By Fund for Education | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/study-shows-rise-in-l-i-population-utility-reports-nassau-has-added.html | STUDY SHOWS RISE IN L. I. POPULATION; Utility Reports Nassau Has Added 112,817 Since '56 and Suffolk 106,293 | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/paramount-to-get-a-new-old-west-set-is-being-overhauled-for-last.html | PARAMOUNT TO GET A NEW 'OLD WEST'; Set Is Being Overhauled for 'Last Train From Laredo' - U.S.C. Wins College Prize | True | By Thomas M. Pryorspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/swiss-bank-acts-to-ease-reserves-money-market-more-liquid-investors.html | SWISS BANK ACTS TO EASE RESERVES; Money Market More Liquid -- Investors Now Seeking High-Yield Stocks | True | By George H. Morisonspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/dominican-state-enjoying-a-boom-new-construction-and-rise-in-farm.html | DOMINICAN STATE ENJOYING A BOOM; New Construction and Rise in Farm Output Point to a Prosperous 1958 | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/miss-dansard-engaged-she-is-future-bride-of-ganson-purcell-jr.html | MISS DANSARD ENGAGED; She Is Future Bride of Ganson Purcell Jr., Williams '58 | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/citations-in-nassau.html | Citations in Nassau | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/loan-made-on-resort-400000-mortgage-given-on-golf-club-in-rockland.html | LOAN MADE ON RESORT; $400,000 Mortgage Given on Golf Club in Rockland | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/princeton-names-belz-center-elected-captain-of-tiger-basketball.html | PRINCETON NAMES BELZ; Center Elected Captain of Tiger Basketball Team | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/starts-58th-year-in-banking.html | Starts 58th Year in Banking | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/panelists-mixed-on-nonreaders-students-on-times-forum-vary-on-merit.html | PANELISTS MIXED ON 'NON-READERS; Students on Times Forum Vary on Merit of School Lists and Censorship | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/miss-grinnell-married-she-is-bride-here-of-martin-landey.html | MISS GRINNELL MARRIED; She Is Bride Here of Martin Landey,, Advertising Man | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/1year-maturities-are-82206327641.html | 1-YEAR MATURITIES ARE $82,206,327,641 | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/23-igy-sites-sift-fallout-for-clues-on-air-circulation-fallout.html | 23 I.G.Y. Sites Sift Fall-Out for Clues On Air Circulation; FALL-OUT STUDIED FOR DATA ON AIR | True | By Walter Sullivan | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/dutch-trust-raises-dollar-share-total-to-a-level-of-55-dutch-trust.html | Dutch Trust Raises Dollar Share Total To a Level of 55%; DUTCH TRUST ADDS TO DOLLAR SHARES | True | By Paul Catzspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/plane-lands-in-240-feet.html | Plane Lands in 240 Feet | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/white-sox-triumph.html | White Sox Triumph | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/economy-flights-encourage-lines-bookings-to-europe-rise-by-5-to-40.html | ECONOMY FLIGHTS ENCOURAGE LINES; Bookings to Europe Rise by 5 to 40% -- Rates to Take Effect First of April | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/why-we-dont-trust-russia.html | WHY WE DON'T TRUST RUSSIA | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/cyprus-bomb-hits-british-post.html | Cyprus Bomb Hits British Post | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/george-l-switzer.html | GEORGE L. SWITZER | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/television-a-look-at-two-media-of-entertainment-nbc-presents-views.html | Television: A Look at Two Media of Entertainment; N.B.C. Presents Views of Theatre and Video Greenwich Village to Hollywood Surveyed | True | By Jack Gouldj. P. S. | 1986-03-07 | RE0000288262 | B00000699996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/2-jewish-centers-in-south-blasted-nashville-dynamiting-tied-to.html | 2 JEWISH CENTERS IN SOUTH BLASTED; Nashville Dynamiting Tied to Integration -- Miami Temple Annex Ripped | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/great-day-forecast-for-the-irish-today.html | Great Day Forecast For the Irish Today | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/new-hospital-for-young.html | New Hospital for Young | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/long-branch-plans-to-rebuild-atop-wreckage-of-past-glory.html | Long Branch Plans to Rebuild Atop Wreckage of Past Glory | True | By Charles Grutznerspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/screen-soviet-import-circus-festival-has-debut-at-cameo.html | Screen: Soviet Import; 'Circus Festival' Has Debut at Cameo | True | H. H. T. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/80-days-is-winner-in-film-daily-poll.html | '80 DAYS IS WINNER IN FILM DAILY POLL | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/portman-to-play-jane-eyre-lead-will-appear-as-rochester-in.html | PORTMAN TO PLAY 'JANE EYRE' LEAD; Will Appear as Rochester in Production Next Month - Shepard Traube's Plans | True | By Arthur Gelb | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/music-of-schuetz-heard-in-concert-choir-of-st-thomas-in-new-haven.html | MUSIC OF SCHUETZ HEARD IN CONCERT; Choir of St. Thomas' in New Haven and Yale Ensemble Conducted by Boatwright | True | H. C. S. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/harry-v-monahan-i.html | HARRY V. MONAHAN i | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/hv-bricka.html | H.V. BRICKA | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/negro-boycott-set-for-capital-stores.html | NEGRO BOYCOTT SET FOR CAPITAL STORES | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/i-frederick-p-fox-.html | I FREDERICK P. FOX { | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/pistons-crush-royals-and-reach-western-playoff-finals-detroit.html | Pistons Crush Royals and Reach Western Play-Off Finals; DETROIT QUINTET TRIUMPHS, 124-104 Yardley, Twyman and Dukes Get 24 Points Apiece -Warriors Trip Nats | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/u-s-defense-units-on-taiwan-merging.html | U. S. DEFENSE UNITS ON TAIWAN MERGING | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/fuchs-arrives-in-new-zealand.html | Fuchs Arrives in New Zealand | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/sales-record-set-by-melville-shoe-but-profits-slip-from-195-a-share.html | SALES RECORD SET BY MELVILLE SHOE; But Profits Slip From $1.95 a Share to $1.86 -- Costs of New Stores Cited | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/castle-of-william-i-damaged.html | Castle of William I Damaged | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/last-days-at-albany.html | LAST DAYS AT ALBANY | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/i-son-to-the-john-rbassettsi.html | I Son to the John R.- BassettsI | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/don-juan-sails-for-u-s-spanish-pretender-and-group-leave-portugal.html | DON JUAN SAILS FOR U. S.; Spanish Pretender and Group Leave Portugal on a Ketch | True | | 1986-03-07 | RE0000288262 | B00000699996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/dartmouth-alumni-concert.html | Dartmouth Alumni Concert] | True | Spec/ to/he New Yok Tm, | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/soraya-to-be-a-princess.html | Soraya to Be a Princess | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/leaks-irk-commons-conservatives-say-private-talks-appear-in-press.html | 'LEAKS' IRK COMMONS; Conservatives Say Private Talks Appear in Press | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/reshevsky-gives-exhibition.html | Reshevsky Gives Exhibition | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/chinese-home-from-korea.html | Chinese Home From Korea | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/william-mixtersurgeon-77dies-former-neurosurgery-chief-1.html | WILLIAM MIXTER,SURGEON, 77,DIES; Former Neurosurgery Chief ''1: Massachusetts General 5.. -.Did Work on Spinal Disks | True | al to The New York TImes. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/studying-asian-languages.html | STUDYING ASIAN LANGUAGES | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/riverside-sailing-canceled.html | Riverside Sailing Canceled | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/adenauer-shift-on-warsaw-seen-bonn-socialist-tells-poles-chancellor.html | ADENAUER SHIFT ON WARSAW SEEN; Bonn Socialist Tells Poles Chancellor Will End Ban on Diplomatic Tie | True | By Sydney Grusonspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/city-maps-reforms-in-realty-agencies-realty-reforms-weighed-by-city.html | City Maps Reforms In Realty Agencies; REALTY REFORMS WEIGHED BY CITY | True | By Paul Crowell | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/colombian-poll-favoring-gomez-early-tally-in-quiet-vote-indicates.html | COLOMBIAN POLL FAVORING GOMEZ; Early Tally in Quiet Vote Indicates Rightist's Lead in Split of Conservatives | True | By Tad Szulcspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/i-mrs-a-c-de-alencar.html | I MRS. A: C. DE ALENCAR | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/u-s-eases-stand-in-passport-case-admits-in-high-court-brief-a.html | U. S. EASES STAND IN PASSPORT CASE; Admits in High Court Brief a Constitutional Right to Travel Abroad | True | By Anthony Lewisspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/police-discipline-cited-men-said-to-be-transferring-to-fire.html | POLICE DISCIPLINE CITED; Men Said to Be Transferring to Fire Department | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/i-rev-owenp-leary-j-i.html | I REV. OWEN-P. LEARY J I | True | Spedal to The l'ew York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/dodgers-triumph-over-red-sox-5-to-1.html | DODGERS TRIUMPH OVER RED SOX, 5 TO 1 | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/longhaul-rail-travel-drops-sharply-city-loses-40-trains-in-decade-s.html | Long-Haul Rail Travel Drops Sharply; City Loses 40 Trains in Decade -- Senate Reopening Study DECLINE OF RAILS CALLED U. S. PERIL | True | By Peter Kihss | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/about-new-york-donegal-pipe-band-in-parade-today-lacks-even-one.html | About New York; Donegal Pipe Band, in Parade Today, Lacks Even One Native of County | True | By Meyer Berger | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/canadiens-rally-to-beat-rangers-in-final-regularseason-appearance.html | Canadiens Rally to Beat Rangers in Final Regular-Season Appearance Here; BELIVEAU'S TALLY DECIDES 3-2 GAME Third-Period Goal Provides Cushion as Ranger Sextet Stages Late Drive | True | By Joseph C. Nichols | 1986-03-07 | RE0000288262 | B00000699996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/giants-sink-tribe-in-coast-test-65-san-francisco-waterborne.html | GIANTS SINK TRIBE IN COAST TEST, 6-5; San Francisco Water-Borne Outfielders Help Club to Submerge Victorious | True | By Gay Talesespecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/worrallpark.html | Worrall--Park | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/us-aides-concede-soviets-space-plan-is-propaganda-gain-us-aides.html | U.S. Aides Concede Soviet's Space Plan Is Propaganda Gain; U.S. AIDES CONCEDE PROPAGANDA COUP | True | By E. W. Kenworthyspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/fallout-quotas-favored-by-libby-aec-scientist-asks-world-pact-to.html | FALL-OUT QUOTAS FAVORED BY LIBBY; A.E.C. Scientist Asks World Pact to Restrict Tests -Sees Aids in Disarming FALL-OUT QUOTAS PROPOSED BY LIBBY | True | By John W. Finneyspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/silvers-to-star-in-revue-may-13-comedian-signed-for-special-tv.html | SILVERS TO STAR IN REVUE MAY 13; Comedian Signed for Special TV Program on C.B.S. -'Wrong Film on N.B.C. | True | By Val Adams | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/soviet-text-correction.html | Soviet Text Correction | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/sorisio-brothers-present-a-recital.html | SORISIO BROTHERS PRESENT A RECITAL | True | J. B. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/foreign-exchange-rates-week-ended-march-14-1958.html | Foreign Exchange Rates; Week Ended March 14, 1958. | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/john-a-cunnane-39-a-mortgage-broker.html | JOHN A. CUNNANE, 39, A MORTGAGE BROKER | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/evening-star-de-luchar-named-dogshow-best-2d-day-in-a-row-imported.html | Evening Star de Luchar Named Dog-Show Best 2d Day in a Row; Imported Skye Terrier Wins at Washington Fixture - Dachshund Scores | True | By John Rendelspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/popperweiss.html | Popper--Weiss | True | Special to The ew York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/kamenski-scores-in-oslo-ski-jump-russian-beats-recknagel-of-east.html | KAMENSKI SCORES IN OSLO SKI JUMP; Russian Beats Recknagel of East Germany -- Fall Mars Long Leap by Tokle | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/imiss-adelaide-earley-i-r.html | IMiSS ADELAIDE EARLEY I . r, | True | Slecla! to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/mdonald-leases-57th-st-floors-company-enlarges-its-east-side.html | M'DONALD LEASES 57TH ST. FLOORS; Company Enlarges Its East Side Offices Following Merger -- Other Deals | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/koeckert-quartet-makes-debut-here.html | KOECKERT QUARTET MAKES DEBUT HERE | True | E. D. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/humane-society-to-gain-april-18-groups-tea-dance-at-plaza-to.html | Humane Society to Gain April 18; Group's Tea Dance at Plaza to Feature Dogwear Show | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/wake-up-and-read.html | "WAKE UP AND READ" | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/one-world-awards-spiegel-of-movies-and-gray-of-radio-are-honored.html | ONE WORLD AWARDS; Spiegel of Movies and Gray of Radio Are Honored | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE0000288262 | B00000699996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/cotton-is-mixed-as-futures-dip-last-weeks-early-strength-is.html | COTTON IS MIXED AS FUTURES DIP; Last Week's Early Strength Is Softened -- Contracts Down 7 to Up 28 | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/kutis-plays-soccer-tie.html | Kutis Plays Soccer Tie | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/awards-received-by-litwack-cann-temple-and-nyu-coaches-others-in.html | AWARDS RECEIVED BY LITWACK, CANN; Temple and N.Y.U. Coaches, Others in Basketball Are Honored by Writers | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/research-survey-planned.html | Research Survey Planned | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/i-bqnn-minister-ends-usvisit.html | I Bqnn Minister Ends U.S-Visit | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/religious-program-held-for-retarded.html | Religious Program Held for Retarded | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/world-relief-as-duty-dr-penner-calls-it-a-moral-obligation-of.html | WORLD RELIEF AS DUTY; Dr. Penner Calls It a 'Moral Obligation' of Christians | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/knrugrtnt-n-rtshgtt-i-n-ttot-conomtsri.html | KnrUgRtNt n. rtSHgtt, I n ttOt CONOMtSrI | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/saigon-rejects-red-bid.html | Saigon Rejects Red Bid | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/problem-pupils-find-a-friend.html | Problem Pupils Find a Friend | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/1500-snow-geese-stop-over-in-jersey-marsh-on-way-north.html | 1,500 Snow Geese Stop Over In Jersey Marsh on Way North | True | By John C. Devlinspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/irish-seized-in-london-demonstrated-near-church-attended-by-de.html | IRISH SEIZED IN LONDON; Demonstrated Near Church Attended by de Valera | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/prou-s-nominees-leads-ryukyus-vote.html | PRO-U. S. NOMINEES LEADS RYUKYUS VOTE | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/everybodys-saint.html | EVERYBODY'S SAINT | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/working-wives-can-add-fuel-to-fire-study-finds.html | Working Wives Can Add Fuel to Fire, Study Finds | True | North American Newspaper Alliance. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/candidate-in-cuba-calls-voting-vital.html | CANDIDATE IN CUBA CALLS VOTING VITAL | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/bond-offerings-set-state-and-municipal-issues-for-week-are-listed.html | BOND OFFERINGS SET; State and Municipal Issues for Week Are Listed | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/orage-sings-debut-bassbaritone-shows-promise-at-carnegie-recital.html | O'RAGE SINGS DEBUT; Bass-Baritone Shows Promise at Carnegie Recital Hall | True | J. B. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/u-s-held-far-ahead-of-soviets-farming.html | U. S. HELD FAR AHEAD OF SOVIET'S FARMING | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/bisguier-victor-after-32-moves-beats-cohen-at-manhattan-chess-club.html | BISGUIER VICTOR AFTER 32 MOVES; Beats Cohen at Manhattan Chess Club -- Bernstein Scores at Marshall | True | | 1986-03-07 | RE0000288262 | B00000699996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/profit-margins-drop-in-britain-more-than-half-of-concerns-in.html | PROFIT MARGINS DROP IN BRITAIN; More Than Half of Concerns in Industrial Survey Tell of 6-Month Declines RATE OF ORDERING DIPS Government Credit Squeeze Cited in Contraction -Foreign Trade Falls | True | By Thomas P. Ronanspecial To the New York Times. | 1986-03-17 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/criollo-is-leader-in-yachting-race-cibola-runnerup-in-sailing-test.html | CRIOLLO IS LEADER IN YACHTING RACE; Cibola Runner-Up in Sailing Test Rounding Key West for Run to Miami | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/tony-award-nominees-headed-by-music-man.html | Tony Award Nominees Headed by 'Music Man' | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/girl-16-is-found-dead.html | Girl, 16, Is Found Dead | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/schering-corporation-companies-issue-earnings-figures.html | SCHERING CORPORATION; COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/transport-news-and-notes-ship-officers-attend-the-u-s-maritime.html | Transport News and Notes; Ship Officers Attend the U. S. Maritime Radar School -- Airline Names 3 | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/garden-wrestling-tonight.html | Garden Wrestling Tonight | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/parking-rule-off-today-city-cites-snow-in-lifting-its-alternateside.html | PARKING RULE OFF TODAY; City Cites Snow in Lifting Its Alternate-Side Ban for Day | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/a-bid-to-khrushchev-scored.html | A Bid to Khrushchev Scored | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/council-warns-on-zionist-aims-calls-expansionist-form-curb-on.html | COUNCIL WARNS ON ZIONIST AIMS; Calls 'Expansionist' Form Curb on Mideast Peace -Backs People of Israel | True | By Irving Spiegelspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/orders-for-steel-found-unchanged-pickup-is-tied-to-car-sales-but.html | ORDERS FOR STEEL FOUND UNCHANGED; Pick-up Is Tied to Car Sales, but Big Auto Inventories Cast Ominous Clouds | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/rca-fills-new-post-in-management-field.html | R.C.A. Fills New Post In Management Field | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/harold-b-tarnow.html | HAROLD B. TARNOW | True | Specie[ to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/200-on-ship-are-safe-disabled-arosa-sun-awaits-a-tug-off-colombia.html | 200 ON SHIP ARE SAFE; Disabled Arosa Sun Awaits a Tug Off Colombia | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/shock-waves-in-japan.html | Shock Waves in Japan | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/g-o-p-in-albany-seeks-to-wind-up-session-this-week-harriman-backing.html | G. O. P. IN ALBANY SEEKS TO WIND UP SESSION THIS WEEK; Harriman Backing Reported -- Republican Legislators Detail School Aid Rise PROBLEMS STILL FACED New York Sunday Law, Court Reform and Labor Bills May Hold Up Close STATE G.O.P. SEEKS CLOSE OF SESSION | True | By Leo Eganspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/miss-hanson-victor-on-299-in-titleholders-tournament-at-augusta.html | Miss Hanson Victor on 299 in Titleholders Tournament at Augusta; FINAL 74 PROVIDES 5-STROKE MARGIN Miss Hanson Triumphs Over Miss Dodd -- Ford's 278 Wins Pensacola Golf | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/red-wings-check-bruins-six-63-detroit-takes-third-place-in-hockey.html | RED WINGS CHECK BRUINS SIX, 6-3; Detroit Takes Third Place in Hockey League -- Hawks Trip Maple Leafs, 3-2 | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/recession-behavior-an-analysis-of-some-present-thinking-on-reasons.html | Recession Behavior; An Analysis of Some Present Thinking On Reasons for the Business Decline RECESSION IDEAS UNDERGO A STUDY | True | By Edward H. Collins | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/kerr-adds-new-orleans-unit.html | Kerr Adds New Orleans Unit | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/pirates-top-phils-65.html | Pirates Top Phils, 6-5 | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/mental-health-bill-backed.html | Mental Health Bill Backed | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/reds-in-korea-return-downed-u-s-jet-pilot.html | Reds in Korea Return Downed U. S. Jet Pilot | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/union-chief-picked-by-united-textile.html | UNION CHIEF PICKED BY UNITED TEXTILE | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/shorts-shorter-hues-are-bright-in-dallas-show.html | Shorts Shorter, Hues Are Bright In Dallas Show | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/peruvian-bus-crash-kills-18.html | Peruvian Bus Crash Kills 18 | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/bigger-british-role-urged-by-gaitskell-gaitskell-urges-new-british.html | Bigger British Role Urged by Gaitskell; GAITSKELL URGES NEW BRITISH ROLE | True | By Drew Middletonspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/50-millionth-ford-vehicle.html | 50 Millionth Ford Vehicle | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/applied-religion-is-urged.html | Applied Religion Is Urged | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/tis-a-great-year-for-all-the-irish-ireland-starting-campaign-that.html | 'TIS A GREAT YEAR FOR ALL THE IRISH; Ireland Starting Campaign That May Make Dream of Good Times True INDUSTRY IS EXPANDING More Exports to U.S. Also Is Aim -- Tax Benefits to Lure Investments 'TIS A GREAT YEAR FOR ALL THE IRISH | True | By Brendan M. Jones | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/to-aid-economy-cut-in-taxes-deemed-the-best-and-quickest-method.html | To Aid Economy; Cut in Taxes Deemed the Best and Quickest Method | True | EDWARD K. SMITH, | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/hospital-seeks-donations.html | Hospital Seeks Donations | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/irish-hurling-football.html | IRISH HURLING, FOOTBALL | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/mackay-duo-triumphs-he-and-mrs-knode-take-cairo-tennis-final-60-63.html | MACKAY DUO TRIUMPHS; He and Mrs. Knode Take Cairo Tennis Final, 6-0, 6-3 | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/barnard-wins-debate-event.html | Barnard Wins Debate Event | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/investment-houses-increase-net-worth.html | INVESTMENT HOUSES INCREASE NET WORTH | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/warns-on-garden-fires.html | Warns on Garden Fires | True | | 1986-03-07 | RE0000288262 | B00000699996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/4-shot-in-brooklyn-welder-kills-himself-after-wounding-three-women.html | 4 SHOT IN BROOKLYN; Welder Kills Himself After Wounding Three Women | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/a-c-allyns-profit-rises.html | A. C. Allyn's Profit Rises | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/senate-race-weighed-mrs-f-d-roosevelt-proposes-morrow-or-finletter.html | SENATE RACE WEIGHED; Mrs. F. D. Roosevelt Proposes Morrow or Finletter | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/princes-tomislav-has-son.html | Princes Tomislav Has Son | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/miss-susan-kleih-becomesehgaged.html | MISS SUSAN KLEIH BECOMESEHGAGED | True | Finch Alumna Will Be Bride in June of Dr .Stewart L. Marcus, a Specialist | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/wqxr-to-play-contest-music.html | WQXR to Play Contest Music | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/poulton-curlers-score.html | Poulton Curlers Score | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/lois-felix-advances-buchholz-and-dell-also-gain-in-puerto-rican.html | LOIS FELIX ADVANCES; Buchholz and Dell Also Gain in Puerto Rican Tennis | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/mexican-bus-crash-kills-8.html | Mexican Bus Crash Kills 8 | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/food-champagne-price-of-french-import-likely-to-rise-because-of.html | Food: Champagne; Price of French Import Likely to Rise Because of Small Harvests of Grapes | True | By Craig Claiborne | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/mccabehallahan.html | McCabe---Hallahan | True | Special to The New York Tlm. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/moves-are-mixed-in-grain-futures-wheat-prices-2c-up-to-4-14-off.html | MOVES ARE MIXED IN GRAIN FUTURES; Wheat Prices 2c Up to 4 1/4 Off Last Week -- Corn, Oats Mostly Down | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/mission-to-go-to-paris.html | Mission to Go to Paris | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/borgwarner-corp.html | BORG-WARNER CORP. | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/confetti-traces-wind-50-miles-up-army-rockets-chaff-into-air-to.html | 'CONFETTI' TRACES WIND 50 MILES UP; Army Rockets Chaff Into Air to Chart Data Needed for Accurate ICBM Flights | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/cards-rally-to-win.html | Cards Rally to Win | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/antirecession-steps-a-comparison-of-action-by-congress-with-100.html | Anti-Recession Steps; A Comparison of Action by Congress With '100 Days' of Roosevelt Regime | True | By William S. Whitespecial to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/oo-66-orrdodarr-pitche-who-went-he-roite-in-longest-game-in-majors-.html | 'oo, 66," ORRDODaRR; Pitche', Who Went' '--he Roite in Longest Game in M'ajors, I 26 InningS, in1920; oie's } | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/churchill-show-again-thronged-17601-sunday-critics-visit-museums.html | CHURCHILL SHOW AGAIN THRONGED; 17,601 Sunday Critics Visit Museum's Exhibit, Among Them Mrs. Roosevelt | True | | 1986-03-07 | RE0000288262 | B00000699996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/iissaohwed-tohltried-cornell-alumna-andharvard-graduateare-ttended.html | :IISSAOHWED : TO:H:L:TRIED; ' Cornell Alumna andHarvard; : Graduate.Are :.ttended by 22 at Camden Ceremony | True | to The New NR.Tlmes. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/scout-film-emphasizes-homemaking-activities.html | Scout Film Emphasizes Homemaking Activities | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/william-a-schwasta-j.html | WILLIAM A. SCHWASTA J | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/gangstyle-shooting-brooklyn-youth-free-in-bail-is-critically.html | GANG-STYLE SHOOTING; Brooklyn Youth, Free in Bail, Is Critically Wounded | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/gonzales-wins-60-75-reduces-hoads-lead-to-2018-in-their-pro-tennis.html | GONZALES WINS, 6-0, 7-5; Reduces Hoad's Lead to 20-18 in Their Pro Tennis Series | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/boxers-depart-today-basilio-robinson-will-resume-training-in.html | BOXERS DEPART TODAY; Basilio, Robinson Will Resume Training in Chicago | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/stokes-critically-ill-royals-ace-feared-stricken-with-disease-of.html | STOKES CRITICALLY ILL; Royals' Ace Feared Stricken With Disease of Brain | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/klinar-first-in-yugoslavia.html | Klinar First in Yugoslavia | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/smith-and-custer-finish-first-in-697mile-sports-car-rally-1957.html | Smith and Custer Finish First In 697-Mile Sports Car Rally; 1957 Champions, Driving a Saab, Have Low Penalty Total of 284 Points in Two-Day Florida Competition | True | By Frank M. Blunkspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/parents-beware-tv-eyeing-dennis-screen-gems-series-tests-for-a.html | PARENTS BEWARE: TV EYEING DENNIS; Screen Gems Series Tests for a Young 'Menace' -John Ireland Signed | True | By Oscar Godboutspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/5-a-m-emergency.html | 5 A. M. Emergency | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/slovak-unit-has-fete-500-in-city-group-observe-independence-day.html | SLOVAK UNIT HAS FETE; 500 in City Group Observe 'Independence Day' | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/soviet-to-aid-libya.html | Soviet to Aid Libya | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/satirical-opera-sung-at-columbia-committee-by-matt-doran-marks.html | SATIRICAL OPERA SUNG AT COLUMBIA; 'Committee' by Matt Doran Marks Composers' Forum - 2 Nemiroff Works Played | True | E. D. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/klm-pilots-on-strike-dutch-line-curtailing-service-in-reinstatement.html | KLM PILOTS ON STRIKE; Dutch Line Curtailing Service in Reinstatement Dispute | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/stefansson-gets-back-tin-can-left-in-arctic.html | Stefansson Gets Back Tin Can Left in Arctic | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/uhriks-bow-2-to-0-but-win-soccer-cup.html | UHRIKS BOW, 2 TO 0, BUT WIN SOCCER CUP | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/corrals-to-be-built.html | Corrals to Be Built | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/cynthia-greene-to-wed-i-fiancee-of-midshipman-hughi.html | CYNTHIA GREENE TO WED; I Fiancee of Midshipman HughI | True | Special to The New York Times | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/municipal-college-bill-backed.html | Municipal College Bill Backed | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/mrs-a-c-waterman-i.html | .MRS. A.' C. WATERMAN I | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/litzenberger-paces-chicago.html | Litzenberger Paces Chicago | True | | 1986-03-07 | RE0000288262 | B00000699996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/florentines-open-rebuilt-1570-span-reconstruction-of-beautiful.html | FLORENTINES OPEN REBUILT 1570 SPAN; Reconstruction of Beautiful Bridge a Triumph for Berenson, Now 92 | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/industrialist-to-lecture-here.html | Industrialist to Lecture Here | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/u-s-sextet-bows-by-21-before-14000-in-first-of-twogame-series-in.html | U. S. Sextet Bows by 2-1 Before 14,000 In First of Two-Game Series in Russia | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/pianist-in-debut-here-matthew-kennedy-teacher-fisk-offers-a-recital.html | PIANIST IN DEBUT HERE; Matthew Kennedy, Teacher Fisk, Offers a Recital | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/91-algerian-rebels-slain.html | 91 Algerian Rebels Slain | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/robert-walker-partnerih-bank-member-of-kuhn-loeb-since-1949-dies.html | ROBERT WALKER,. PARTNERIH BANK; Member of Kuhn, Loeb Since 1949 Dies at 51--Ex-Officer in Navy, Knight of Malta | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/cohenhutner.html | Cohen--Hutner | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/wichita-five-ties-for-title.html | Wichita Five Ties for Title | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/antigua-records-social-advances-population-health-and-job-problems.html | ANTIGUA RECORDS SOCIAL ADVANCES; Population, Health and Job Problems Subside in Isle, but Economy Still Lags | True | By Paul P. Kennedyspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/florida-leaves-dodgers-cold-night-games-have-them-boiling-cimoli.html | Florida Leaves Dodgers Cold, Night Games Have Them Boiling; Cimoli and Others Unhappy With Weather and Time of Exhibition Tests | True | By Gordon S. White Jr.special To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/i-mrs-m-l-bonham-jr.html | I MRS. M. L. BONHAM JR. | True | I I Specìal to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/benefit-0n-we__bnesbay-theatre-party-to-assist-uniti-i-here-ofworld.html | BENEFIT 0N, WE__ BNESBAYḷ; Theatre Party to Assist Uniti I Here of World Federalists I | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/new-bankers-trust-branch.html | New Bankers Trust Branch | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/new-dessert-topping-like-whipped-cream.html | New Dessert Topping Like Whipped Cream | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/tito-holds-west-blocks-a-parley-charges-sabotage-of-effort-to-set.html | TITO HOLDS WEST BLOCKS A PARLEY; Charges 'Sabotage' of Effort to Set Up Summit Talks -- Endorses Soviet Move TITO HOLDS WEST BLOCKS A PARLEY | True | By Elie Abelspecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/13-win-roman-awards-three-from-city-to-study-at-american-academy.html | 13 WIN ROMAN AWARDS; Three From City to Study at American Academy | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/curb-on-religion-seen-over-world-catholic-press-aide-at-u-n-cites.html | CURB ON RELIGION SEEN OVER WORLD; Catholic Press Aide at U. N. Cites American Restraint 'in Public Affairs' | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/advertising-agencies-tighten-their-belts.html | Advertising Agencies Tighten Their Belts | True | By Carl Spielvogel | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/paint-maker-buys-newark-building-structure-and-acreage-are-sold-on.html | PAINT MAKER BUYS NEWARK BUILDING; Structure and Acreage Are Sold on Lister Avenue - North Bergen Lease | True | | 1986-03-07 | RE0000288262 | B00000699996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/airedale-takes-providence-title-florsheims-westhay-fiona-wins.html | AIREDALE TAKES PROVIDENCE TITLE; Florsheim's Westhay Fiona Wins Second Day in Row -- Toy Poodle Scores | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/italian-chamber-to-be-dissolved-gronchi-may-act-today-as-step.html | ITALIAN CHAMBER TO BE DISSOLVED; Gronchi May Act Today as Step Toward Setting Elections for May 25 | True | By Arnaldo Cortesispecial To the New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/random-notes-in-washington-senate-in-need-of-amplification-members.html | Random Notes in Washington: Senate in Need of Amplification; Members Will Be Polled on Installation of (Electronic) Loudspeakers -- Two Groups Seek Single Chief's Scalp | True | Special to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/union-carbide-division-gets-a-vice-president.html | Union Carbide Division Gets a Vice President | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/mrs-macausland-has-childi.html | Mrs. MacAusland Has ChildI | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/atkins-takes-racquets-title.html | Atkins Takes Racquets Title | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/albany-lobbyist-for-new-york-city.html | Albany Lobbyist for New York City | True | Bernard Joseph RuggieriSpecial to The New York Times. | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/reds-rebuke-revelers-east-berlin-students-ousted-for-bourgeois.html | REDS REBUKE REVELERS; East Berlin Students Ousted for 'Bourgeois' Festivities | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/mutual-funds-assets-declined-in-february.html | Mutual Funds' Assets Declined in February | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/real-state-license-course-opens-april-1.html | REAL STATE LICENSE COURSE OPENS APRIL 1 | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/-i-charles-odonnell-i-ao-aoscr-oe-si.html | ... I CHARLES O'DONNELL, I AO Aoscr OE,' ,SI | True | Special to The New' York Tlm. es. [ | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/italian-team-victor-pirro-and-lucia-bassi-take-tennis-honors-in.html | ITALIAN TEAM VICTOR; Pirro and Lucia Bassi Take Tennis Honors in France | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/corbitt-victor-in-run.html | Corbitt Victor in Run | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/arithmetic-made-easy.html | Arithmetic Made Easy | True | | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-17 | 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1986-03-07 | RE0000288262 | B00000699996 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/o-w-bidders-get-30-days-to-pay-bill.html | O. & W. BIDDERS GET 30 DAYS TO PAY BILL | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/new-managing-director-to-head-prestige-group.html | New Managing Director To Head Prestige Group | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/2-philadelphians-lead-bridge-play-mixed-pair-championships-under.html | 2 PHILADELPHIANS LEAD BRIDGE PLAY; Mixed Pair Championships Under Way in Jersey -- Favorites Trail | True | By George Rapeespecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/home-builders-score-planners-industrys-use-as-economic-buffer.html | HOME BUILDERS SCORE PLANNERS; Industry's Use as Economic Buffer Causing Problems, Spokesman Charges | True | By Thomas W. Ennisspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/cities-service-reports-revenue-of-more-than-a-billion-in-1957-mark.html | Cities Service Reports Revenue Of More Than a Billion in 1957; Mark Exceeded First Time, but Price Reductions Pared the Profits REVENUES RAISED BY CITIES SERVICE | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/loan-to-dyouville-college.html | Loan to D'Youville College | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/a-new-soviet-proposal.html | A NEW SOVIET PROPOSAL | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/more-japanese-to-return.html | More Japanese to Return | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/humor-in-miniature.html | Humor in Miniature | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/dr-harold-g-cooke.html | DR. HAROLD G. COOKE | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/air-chief-warns-on-space-control.html | AIR CHIEF WARNS ON SPACE CONTROL | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/irs-william-randolph.html | /IRS. wILLIAM RANDOLPH! | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/roslyn-issue-disputed-village-mayor-denies-charge-by-opposition.html | ROSLYN ISSUE DISPUTED; Village Mayor Denies Charge by Opposition Candidate | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/britain-to-strengthen-aden.html | Britain to Strengthen Aden | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/drive-on-magazine-obscenity.html | Drive on Magazine Obscenity | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/klm-pilots-on-strike-dutch-airline-is-expected-to-ground-most.html | KLM PILOTS ON STRIKE; Dutch Airline Is Expected to Ground Most Planes | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/nashville-and-miami-investigate-blasts.html | NASHVILLE AND MIAMI INVESTIGATE BLASTS | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/mogu-leads-early-finishers-on-handicap-in-370mile-miami-race.html | Mogu Leads Early Finishers on Handicap in 370-Mile Miami Race; VIDANA'S CRIOLLO FIRST ACROSS LINE Mogu, in Class B, Sets Pace With 46:45:14 Corrected Time in Miami Sail | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/fans-hear-music-toavertriotby-national-anthem-at-garden-quiets.html | FANS HEAR MUSIC TO-AVERT-RIOT-BY; National Anthem at Garden Quiets Uproar Following Team Wrestling Bout | True | By Lincoln A. Werden | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/girl-strangled-friend-18-held-youth-tells-police-he-was-angered.html | GIRL STRANGLED; FRIEND, 18, HELD; Youth Tells Police He Was Angered Because Student Declined to 'Go Steady' | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/naval-stores.html | NAVAL STORES | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/how-franco-governs.html | HOW FRANCO GOVERNS | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/upstate-area-aided-governor-maps-18-million-program-for-uticarome.html | UPSTATE AREA AIDED; Governor Maps 18 Million Program for Utica-Rome | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/foreign-economic-aide-named.html | Foreign Economic Aide Named | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/business-notes.html | BUSINESS NOTES | True | | 1986-03-07 | RE0000288263 | B00000701409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/shipping-news-and-notes-crew-for-first-atomic-merchant-vessel-to.html | Shipping News and Notes; Crew for First Atomic Merchant Vessel to Train This Summer -- Liner Is Late | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/rule-of-colombia-snagged-by-vote-victory-of-the-conservative-right.html | RULE OF COLOMBIA SNAGGED BY VOTE; Victory of the Conservative Right Wing Stirs Search for New Candidate | True | By Tad Szulcspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/high-school-sports-tryout-paid-off-for-jumpshot-star.html | High School Sports; Tryout Paid Off for Jump-Shot Star | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/u-n-arms-moves-outlined-by-u-s-it-wants-any-outside-talks-endorsed.html | U. N. ARMS MOVES OUTLINED BY U. S.; It Wants Any Outside Talks Endorsed, but Will Avoid Criticizing Soviet Stand | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/recession-ignores-beauty-business.html | RECESSION IGNORES BEAUTY BUSINESS | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/alcorn-belittles-economy-as-issue-tells-g-o-p-women-it-will-fade-by.html | ALCORN BELITTLES ECONOMY AS ISSUE; Tells G. O. P. Women It Will Fade by Election Time -Lists Campaign Points | True | By Bess Furmanspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/keller-to-leave-chrysler.html | Keller to Leave Chrysler | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/no-economy-on-words-study-of-congressional-record-reveals-plethora.html | No Economy on Words; Study of Congressional Record Reveals Plethora of Proposals on Recession | True | By James Restonspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/imiss-frances-raymondi.html | iMISS FRANCES RAYMONDI | True | Special to The New Yk Ttmea. J | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/railroad-tax-criticized-higher-fare-without-accompanying-levy.html | Railroad Tax Criticized; Higher Fare Without Accompanying Levy Declared Necessary | True | LOUIS W. ROSEN. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/ibbotson-to-run-in-canada.html | Ibbotson to Run in Canada | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/playhouse-90.html | 'Playhouse 90' | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/central-wreck-slows-20-trains-upstate-freight-derailment-blocks.html | CENTRAL WRECK SLOWS 20 TRAINS; Upstate Freight Derailment Blocks Runs to City -- Split Rail Ties Up Commuting | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/porter-fiske-rice-gain-in-u-s-squash.html | PORTER, FISKE, RICE GAIN IN U. S. SQUASH | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/suit-claims-garden-barred-new-sextet.html | SUIT CLAIMS GARDEN BARRED NEW SEXTET | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/arkansas-court-avoids-ruling-on-troop-use.html | Arkansas Court Avoids Ruling on Troop Use | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/aspinall-on-joint-atomic-unit.html | Aspinall on Joint Atomic Unit | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/jack-benny-loses-in-supreme-court-tv-parody-of-gaslight-held-to.html | JACK BENNY LOSES IN SUPREME COURT; TV Parody of 'Gaslight' Held to Infringe Copyright JACK BENNY LOSES IN SUPREME COURT | True | By Anthony Lewisspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/british-group-honors-siple-fuchs-and-hillary.html | British Group Honors Siple, Fuchs and Hillary | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/governor-pushes-gop-transit-bill-passage-of-marchi-measure-urged-in.html | GOVERNOR PUSHES G.O.P. TRANSIT BILL; Passage of Marchi Measure Urged in Message -- New Plan Put to Assembly | True | By Douglas Dalesspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/child-to-mrs-r-p-devecchi.html | Child to Mrs, R. P. DeVecchi | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/contestant-reaches-73500.html | Contestant Reaches $73,500 | True | | 1986-03-07 | RE0000288263 | B00000701409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/cavanagh-denies-discipline-is-easy.html | CAVANAGH DENIES DISCIPLINE IS EASY | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/outsider-first-by-head.html | Outsider First by Head | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/medan-retaken-jakarta-asserts-airport-and-port-also-said-to-be.html | MEDAN RETAKEN, JAKARTA ASSERTS; Airport and Port Also Said to Be Recaptured in Day -- Rebels Dispute Claims MEDAN RETAKEN, JAKARTA ASSERTS | True | By Bernard Kalbspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/party-to-aid-newark-hospital.html | Party to Aid Newark Hospital | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/dreams-of-summer-melt-ice-on-bay-at-freeport.html | Dreams of Summer Melt Ice on Bay at Freeport | True | By Harry V. Forgeronspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/expected-to-last-5-to-10-years-new-tests-ahead-project-plans-to.html | EXPECTED TO LAST 5 TO 10 YEARS; NEW TESTS AHEAD Project Plans to Fire Large Satellites in Space Study SPHERE MAY LAST FIVE TO 10 YEARS | True | By John W. Finneyspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/3-us-observers-see-khrushchev-delegation-ends-its-election-tour-in.html | 3 U.S. OBSERVERS SEE KHRUSHCHEV; Delegation Ends Its Election Tour in Interview With Communist Leader | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/february-output-down-by-3-points-6month-drop-10-decline-matches.html | FEBRUARY OUTPUT DOWN BY 3 POINTS; 6-MONTH DROP 10%; Decline Matches January's -- Dip Now as Great as That of 1953-54 Slump PRESIDENT SETS PARLEY Asks Governors to Confer at White House on Plan to Prolong Jobless Aid February Output Off 3 Points; 6-Month Dip Great as 1953-54 | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/purchase-of-israel-bonds.html | Purchase of Israel Bonds | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/white-sox-top-pirates.html | White Sox Top Pirates | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/new-play-to-open-downtown.html | New Play to Open Downtown | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/truckers-fines-not-deductible-cant-be-charged-to-business-expense.html | TRUCKERS' FINES NOT DEDUCTIBLE; Can't Be Charged to Business Expense, High Court Rules -- Tax Gain for Gamblers | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/unification-in-action-an-examination-of-the-armed-forces-staff.html | Unification in Action; An Examination of the Armed Forces Staff College and How It Functions | True | By Hanson W. Baldwin | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/cyprus-fine-upheld-highest-british-appeals-court-sustains-98000.html | CYPRUS FINE UPHELD; Highest British Appeals Court Sustains $98,000 Levy | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/collateral-loan-service.html | Collateral Loan Service | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/dullness-marks-cotton-trading-futures-close-3-points-up-to-8-off.html | DULLNESS MARKS COTTON TRADING; Futures Close 3 Points Up to 8 Off -Some Interest by Mills Reported | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/actors-fund-to-gain-sunday.html | Actors Fund to Gain Sunday | True | | 1986-03-07 | RE0000288263 | B00000701409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/rocket-is-fired-by-a-new-yorker-propulsion-engineer-25-chosen-for.html | ROCKET IS FIRED BY A NEW YORKER; Propulsion Engineer, 25, Chosen for Coolness -- Aided on Fuel Tank | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/executive-changes.html | Executive Changes | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/house-unit-votes-farm-props-freeze.html | HOUSE UNIT VOTES FARM PROPS FREEZE | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/pipes-skirl-skirts-swirl-as-122000-salute-the-green-irish-and-irish.html | Pipes Skirl, Skirts Swirl as 122,000 Salute the Green; Irish and Irish-at-Heart Turn Fifth Avenue Into Hibernian Highway Pipes Skirl and Skirts Swirl As 122,000 Salute the Green | True | By Bill Becker | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/hastings-play-opens-tonight.html | Hastings Play Opens Tonight | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/date-shift-urged-in-winter-games-olympic-organizer-will-ask-opening.html | DATE SHIFT URGED IN WINTER GAMES; Olympic Organizer Will Ask Opening Be Postponed for Week Until Feb. 19 | True | By John Rendel | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/the-pxoceengs-nteu-.html | The.. Px-oce/ngs !n,te.::U:?, '.' | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/max-udell-sons-co-elects-vice-president.html | Max Udell Sons & Co. Elects Vice President | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/canadians-urge-12mile-fishing-but-support-the-3mile-limit-for.html | CANADIANS URGE 12-MILE FISHING; But Support the 3-Mile Limit for National Sovereignty at Parley on Sea Law | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/z-rev-dr-john-j-wicker.html | Z REV. DR. JOHN J. WICKER' | True | 1 i S | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/gormans-rally-defeats-archer-floored-in-first-and-second-rounds.html | GORMAN'S RALLY DEFEATS ARCHER; Floored in First and Second Rounds, Brooklyn Boxer Gains a Split Decision | True | By Howard M. Tuckner | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/schary-affirms-screen-project-plans-return-with-miss-lonelyhearts.html | SCHARY AFFIRMS SCREEN PROJECT; Plans Return With 'Miss Lonelyhearts' -- Bercovici Due Back as Scenarist | True | By Thomas M. Pryorspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/french-kill-95-algerians.html | French Kill 95 Algerians | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/to-provide-family-courts-proposed-tweed-commission-bill-said-to.html | To Provide Family Courts; Proposed Tweed Commission Bill Said to Unify Jurisdiction | True | ROBERT W. SEARLE, | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/high-court-bars-bus-bias-ruling-refuses-to-pass-on-law-in.html | HIGH COURT BARS BUS 'BIAS' RULING; Refuses to Pass on Law in Tallahassee Separating Passengers by Weight | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/hofmann-seeking-van-dorn-control.html | HOFMANN SEEKING VAN DORN CONTROL | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/i-rear-admiral-ludewig.html | I REAR ADMIRAL LUDEWIG | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/dodgers-triumph-in-10th-inning-32-zimmers-sacrifice-fly-bats-in.html | DODGERS TRIUMPH IN 10TH INNING, 3-2; Zimmer's Sacrifice Fly Bats In Deciding Run Against Spokane -- Phils Win | True | | 1986-03-07 | RE0000288263 | B00000701409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/irishmen-in-london-heckle-de-valera.html | IRISHMEN IN LONDON HECKLE DE VALERA | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/atom-test-check-called-possible-columbia-physicist-asserts-25.html | ATOM TEST CHECK CALLED POSSIBLE; Columbia Physicist Asserts 25 Stations in Soviet Could Monitor Blasts | True | By Peter Kihss | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/teen-defendant-called-epileptic-murder-trial-told-that-boy-15-had.html | TEEN DEFENDANT CALLED EPILEPTIC; Murder Trial Told That Boy, 15, Had Spells -- Youth Is Also Termed Retarded | True | By Jack Roth | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/3-from-jersey-die-in-colorado-crash.html | 3 FROM JERSEY DIE IN COLORADO CRASH | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/karr-named-football-coach.html | Karr Named Football Coach | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/schools-in-jersey-for-police-urged-bergen-prosecutor-views-job-as.html | SCHOOLS IN JERSEY FOR POLICE URGED; Bergen Prosecutor Views Job as One That 'Calls' Men With Aptitude | True | By John W. Slocumspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/earlier-start-sought-monaghan-supports-bill-for-march-25-trot.html | EARLIER START SOUGHT; Monaghan Supports Bill for March 25 Trot Opening | True | Special to The New York Times | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/castro-proclaims-allout-cuban-war-starting-on-april-1-castro.html | Castro Proclaims All-Out Cuban War Starting on April 1; CASTRO PLEDGES ALL-OUT WAR SOON | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/his-weathers-as-good-as-anybodys-brown-has-kept-up-board-of-trades.html | His Weather's as Good as Anybody's; Brown Has Kept Up Board of Trade's Map 25 Years WEATHER RITUAL PRECEDES TRADE | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/age-ban-in-employment.html | Age Ban in Employment | True | J. S. QUALEY. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/school-issue-set-in-pennsylvania-los-angeles-water-agency-plans-13.html | SCHOOL ISSUE SET IN PENNSYLVANIA; Los Angeles Water Agency Plans 13 Million Offering -- Buffalo to Borrow | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/bill-to-protect-employes-gains-state-senate-votes-measure-to-aid.html | BILL TO PROTECT EMPLOYES GAINS; State Senate Votes Measure to Aid Workers 45 to 65 Over Discrimination ASSEMBLY MUST ACT Harriman Prefers Voluntary Program to Curb Bias in Jobs Based on Age | True | By Warren Weaver Jr.special To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/aid-for-mining-asked-seaton-urged-to-take-steps-to-help-metals.html | AID FOR MINING ASKED; Seaton Urged to Take Steps to Help Metals Industry | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/harriman-vetoes-g-o-p-crime-bill-harriman-vetoes-gop-crime-bill.html | Harriman Vetoes G. O. P. Crime Bill; HARRIMAN VETOES G.O.P. CRIME BILL | True | By Leo Eganspecial To the New York Times | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/chicago-fair-bill-passed.html | Chicago Fair Bill Passed | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/u-s-six-bows-53-to-soviet-a-team-americans-with-3-key-men-out-make.html | U. S. SIX BOWS, 5-3, TO SOVIET A TEAM; Americans, With 3 Key Men Out, Make Good Showing in Finale at Moscow | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/chile-charts-satellite.html | Chile Charts Satellite | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/dr-francis-w-goddardi.html | DR. FRANCIS W. GODDARDI | True | to The New Yor Ttme. I | 1986-03-07 | RE0000288263 | B00000701409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/celanese-acetate-price-up.html | Celanese Acetate Price Up | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/parking-rules-reinstated.html | Parking Rules Reinstated | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/meyner-aide-gets-civil-service-post.html | MEYNER AIDE GETS CIVIL SERVICE POST | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/car-price-label-asked-monroney-seeks-to-list-cost-suggested-by.html | CAR PRICE LABEL ASKED; Monroney Seeks to List Cost Suggested by Makers | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/jackson-heights-parcel-in-deal.html | Jackson Heights Parcel in Deal | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/in-the-nation-ready-remedy-for-f-c-c-type-of-pressure.html | In The Nation; Ready Remedy for F. C. C. Type of Pressure | True | By Arthur Krock | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/card-party-monday-for-child-care-unit.html | CARD PARTY MONDAY FOR CHILD CARE UNIT | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/wives-of-gis-accused-parliament-hears-some-get-british-social.html | WIVES OF G.I.'S ACCUSED; Parliament Hears Some Get British Social Security | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/iraqjordan-union-finishes-charter.html | IRAQ-JORDAN UNION FINISHES CHARTER | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/stock-of-pipeline-reaches-market-516-convertible-preferred-issue-of.html | STOCK OF PIPELINE REACHES MARKET; 5.16% Convertible Preferred Issue of Tennessee Gas Transmission Offered | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/neighbors-united-will-gain-tonight-childrens-unit-to-get-funds-from.html | NEIGHBORS UNITED WILL GAIN TONIGHT; Children's Unit to Get Funds From Unannounced Film at Beekman Theatre | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/jacobs-takes-eglin-golf.html | Jacobs Takes Eglin Golf | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/india-cites-merit-of-foreign-loans-analysis-by-nehrus-party-says.html | INDIA CITES MERIT OF FOREIGN LOANS; Analysis by Nehru's Party Says Their Role Is Vital in Needy Countries | True | By A. M. Rosenthalspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/curran-declares-red-menace-gains.html | CURRAN DECLARES RED MENACE GAINS | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/city-ballet-hailed-by-tokyo-audience.html | CITY BALLET HAILED BY TOKYO AUDIENCE | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/french-play-bill-to-open.html | French Play Bill to Open | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/commodities-advance-index-was-857-on-friday-against-855-thursday.html | COMMODITIES ADVANCE; Index Was 85.7 on Friday, Against 85.5 Thursday | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/tv-eyes-on-channel-9-plan-to-offer-educational-programs-held-years.html | TV: Eyes on Channel 9; Plan to Offer Educational Programs Held Year's Greatest Potential Challenge | True | By Jack Gould | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/value-of-reading.html | Value of Reading | True | JOSEPH L WHEELER, | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/aid-hearing-on-today.html | Aid Hearing on Today | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/general-in-new-post.html | General in New Post | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/abc-radio-plans-a-major-shakeup-network-seeks-economically.html | A.B.C. RADIO PLANS A MAJOR SHAKE-UP; Network Seeks Economically 'Compatible' Operation -- Will Drop Two Shows | True | By Val Adams | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/printing-unit-acquired-by-international-paper.html | Printing Unit Acquired By International Paper | True | | 1986-03-07 | RE0000288263 | B00000701409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/cerebral-palsy-drive-set.html | Cerebral Palsy Drive Set | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/sports-of-the-times-as-big-as-a-batboy.html | Sports of the Times; As Big as a Batboy | True | By Arthur Daley | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/u-n-shipping-body-becomes-official.html | U. N. SHIPPING BODY BECOMES OFFICIAL | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/west-indies-isle-ruled-by-labor-st-kitts-regime-and-trade-union.html | WEST INDIES ISLE RULED BY LABOR; St. Kitts Regime and Trade Union Almost Identical -- Foes 'Over a Barrel' | True | By Paul P. Kennedyspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/great-lakes-rules-passed.html | Great Lakes Rules Passed | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/lebanese-takes-u-n-post.html | Lebanese Takes U. N. Post | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/agency-scores-bill-on-insurance-rates.html | AGENCY SCORES BILL ON INSURANCE RATES | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/international-nickel-curtailing-output-for-first-time-in-9-years.html | International Nickel Curtailing Output for First Time in 9 Years; OUTPUT OF NICKEL CUT BACK BY INCO | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/citys-water-cup-too-full-reservoirs-spill-500000000-gallons-in-day.html | City's Water Cup Too Full, Reservoirs Spill 500,000,000 Gallons in Day | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/michael-joseph-60-a-british-publisher.html | MICHAEL JOSEPH, 60, A BRITISH PUBLISHER | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/satellite-signal-received-in-u-s-steady-tone-is-picked-up-in-new.html | SATELLITE SIGNAL RECEIVED IN U. S.; Steady Tone Is Picked Up in New Jersey Shortly After Vanguard's Launching | True | By Harold M. Schmeck Jr. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/frank-m-farley.html | FRANK M. FARLEY | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/y-w-c-a-racial-goal-parley-urges-participation-in-program-by-all.html | Y. W. C. A. RACIAL GOAL; Parley Urges Participation in Program by All Groups | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/new-high-shown-by-american-gas-record-february-earnings-represent.html | NEW HIGH SHOWN BY AMERICAN GAS; Record February Earnings Represent Gain of 2% Over Year Before | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/elliott-annexes-aussie-880-title-beats-lincoln-by-30-yards-in-1494.html | ELLIOTT ANNEXES AUSSIE 880 TITLE; Beats Lincoln by 30 Yards in 1:49.4 and Shares Mile Medley Relay Honors | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/canadian-six-bows-in-london.html | Canadian Six Bows in London | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/vanguard-i-in-orbit.html | VANGUARD I IN ORBIT | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/brennan-with-new-york-five.html | Brennan With New York Five | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/buchmanstoner.html | Buchman--Stoner | True | Specilet l e New York meS. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/apartment-house-is-taken-in-bronx-creston-ave-parcel-bought-by.html | APARTMENT HOUSE IS TAKEN IN BRONX; Creston Ave. Parcel Bought by Syndicate -- Plant Sold to United Pickle Co. | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/airport-parley-opens-today.html | Airport Parley Opens Today | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/titanium-plant-closing.html | Titanium Plant Closing | True | | 1986-03-07 | RE0000288263 | B00000701409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/recession-is-said-to-cut-walkouts-head-of-u-s-mediators-here-for.html | RECESSION IS SAID TO CUT WALKOUTS; Head of U. S. Mediators, Here for Seminar, Forsees Fewer Than in 1957 | True | By A. H. Raskin | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/holderman-iii-in-jersey.html | Holderman III in Jersey | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/unwelcome-guest.html | UNWELCOME GUEST | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/refugee-gets-haven.html | Refugee Gets Haven | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/steel-production-increases-in-week.html | STEEL PRODUCTION INCREASES IN WEEK | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/spotlighted-colonel-george-gordon-moore.html | Spotlighted Colonel; George Gordon Moore | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/niece-of-saltonstall-missing.html | Niece of Saltonstall Missing | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/hannah-is-sworn-as-bingo-chairman.html | HANNAH IS SWORN AS BINGO CHAIRMAN | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/lombardy-panno-draw-in-41-moves-larsen-wins-fifth-straight-in-mar.html | LOMBARDY, PANNO DRAW IN 41 MOVES; Larsen Wins Fifth Straight in Mar del Plata Chess -- Sanguinetti Victor | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/reliance-insurance-reports.html | Reliance Insurance Reports | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/air-used-as-a-sewer-house-inquiry-warned.html | Air Used as a Sewer, House Inquiry Warned | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/finneyJacobs.html | Finney,Jacobs | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/d-h-lawrence-play-listed.html | D. H. Lawrence Play Listed | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/fete-for-business-guild.html | Fete for Business Guild | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/stokes-recovery-seen-stricken-basketball-player-now-partially.html | STOKES' RECOVERY SEEN; Stricken Basketball Player Now Partially Conscious | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/cardinals-sign-hurler-19.html | Cardinals Sign Hurler, 19 | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/rebel-chief-urges-holy-war.html | Rebel Chief Urges Holy War | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/navy-puts-vanguard-in-orbit-2d-us-satellite-up-2513-miles-signals.html | NAVY PUTS VANGUARD IN ORBIT; 2D U.S. SATELLITE UP 2,513 MILES;; SIGNALS RECEIVED Sphere Carries Solar Batteries -- Part of Rocket Trails It Navy Puts Vanguard I in Orbit; Second U. S. Satellite Reaches Height of 2,513 Miles PART OF ROCKET TRAILS THE 'MOON' 3 1/4-Pound Sphere Carrying Solar Batteries -- Firing Goes Off Smoothly | True | By Richard Witkinspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/court-will-review-military-trial-case.html | COURT WILL REVIEW MILITARY TRIAL CASE | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/clinton-b-seeley.html | CLINTON B. SEELEY | True | Special to The New york Ttmes. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/high-court-upholds-fare-distribution.html | HIGH COURT UPHOLDS FARE DISTRIBUTION | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/housing-study-asked-here.html | Housing Study Asked Here | True | | 1986-03-07 | RE0000288263 | B00000701409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/shot-at-moon-urged-maker-of-vanguard-propellant-says-power-is-at.html | SHOT AT MOON URGED; Maker of Vanguard Propellant Says Power Is at Hand | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/n-y-u-gets-7500-gift.html | N. Y. U. Gets $7,500 Gift | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/corn-bill-backed-senate-votes-exemptions-in-acreage-allotments.html | CORN BILL BACKED; Senate Votes Exemptions in Acreage Allotments | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/cubs-win-on-homer.html | Cubs Win on Homer | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/cabinet-role-hit-by-top-scientists-conference-fights-proposal-to.html | CABINET ROLE HIT BY TOP SCIENTISTS; Conference Fights Proposal to Create Agency With Control Over Activities | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/5th-ave-business-off-as-crowds-fill-area.html | 5th Ave. Business Off As Crowds Fill Area | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/c-e-i-elects-a-director.html | C. & E. I. Elects a Director | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/postal-rate-on-manuscripts.html | Postal Rate on Manuscripts | True | LEVERETT SALTONSTALL, | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/wood-field-and-stream-medical-man-seeks-a-medicine-man.html | Wood, Field and Stream; Medical Man Seeks a Medicine Man | True | By John W. Randolph | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/panama-ships-ore-first-cargo-of-manganese-slated-for-alabama-mills.html | PANAMA SHIPS ORE; First Cargo of Manganese Slated for Alabama Mills | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/an-orthopedist-67.html | AN ORTHOPEDIST, 67 | True | I to T'e ew 'ozt I | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/liebman-bringing-musical-to-stage-tv-producer-plans-shop-around.html | LIEBMAN BRINGING MUSICAL TO STAGE; TV Producer Plans 'Shop Around Corner' -- Ends 10-Year N.B.C. Link | True | By Sam Zolotow | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/federal-suit-alleges-hoover-company-seeks-to-restrain-trade-in-this.html | Federal Suit Alleges Hoover Company Seeks to Restrain Trade in This Area | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/uranium-found-in-greece.html | Uranium Found in Greece | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/5600-ring-stolen-in-london.html | $5,600 Ring Stolen in London | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/fire-burns-stores-in-florida.html | Fire Burns Stores in Florida | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/food-news-mussels-succulent-and-nourishing-shellfish-in-good-supply.html | Food News: Mussels; Succulent and Nourishing Shellfish, In Good Supply, Offers Many Uses | True | By Craig Claiborne | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/advertising-salute-to-duffy-of-b-b-d-o.html | Advertising Salute to Duffy of B. B. D. O. | True | By Carl Spielvogel | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/europes-reaction-is-calm.html | Europe's Reaction Is Calm | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/five-airmen-down-to-earth-after-space-flight.html | Five Airmen Down to Earth After 'Space' Flight | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/spanish-strike-ends-coal-walkout-halted-under-threat-of-army-callup.html | SPANISH STRIKE ENDS; Coal Walkout Halted Under Threat of Army Call-Up | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/charles-f-nfilson.html | CHARLES F-, NF-ILSON | True | Special to -"e ew York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/lord-redesdale-80-once-nazis-friend.html | LORD REDESDALE, 8,0, ONCE NAZIS' FRIEND | True | Special to The New York Times | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/for-smaller-cheaper-cars.html | For Smaller, Cheaper Cars | True | SAMUEL RALPH, | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/negro-quits-campaign-alabama-announcer-denies-pressure-to-withdraw.html | NEGRO QUITS CAMPAIGN; Alabama Announcer Denies Pressure to Withdraw | True | | 1986-03-07 | RE0000288263 | B00000701409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/egypt-ousts-two-americans.html | Egypt Ousts Two Americans | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/new-satellite-is-regarded-as-a-test-sphere-and-is-expected-to-yield.html | New Satellite Is Regarded as a Test Sphere and Is Expected to Yield Little Data; FIRING INTENDED AS ROCKET TRIAL Miniature Device Was Borne Aloft in Event Launching Proved Successful | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/john-joseph-forde.html | JOHN JOSEPH FORDE | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/shop-talk-phony-flowers-are-in-full-bloom.html | Shop Talk; Phony Flowers Are in Full Bloom | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/reports-on-ski-conditions-in-east.html | Reports on Ski Conditions in East | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/fuchs-in-new-zealand-says-antarctic-crossing-was-rather-dull-at.html | FUCHS IN NEW ZEALAND; Says Antarctic Crossing Was 'Rather Dull' at Times | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/annie-armstro_-ng-dead-author-of-this-day-and-time-and-other-books.html | ANNIE ARMSTRO_..NG DEAD; : Author of "This Day and Time' [..and Other Books Was 86 | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/cashmore-scored-on-pier-program-port-authority-charges-he-seeks-to.html | CASHMORE SCORED ON PIER PROGRAM; Port Authority Charges He Seeks to Block Brooklyn Development Project | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/new-b-o-a-c-planes-turboprops-to-be-used-in-londonnew-york-flight.html | NEW B. O. A. C. PLANES; Turbo-Props to Be Used in London-New York Flight | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/ll-wsiiijis-protesttane-i-reformed-church-leadel-dieslepmanwas.html | LL.. WSI:IIJIS, PROTESTT.AN)E i; Reformed Church Leadel Dies*-lePmanWas Relief and Missionary Worker | True | Special to The New York Times | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/two-banks-file-for-branches.html | Two Banks File for Branches | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/city-to-end-study-on-red-teachers-boards-5year-inquiry-into.html | CITY TO END STUDY ON RED TEACHERS; Board's 5-Year Inquiry Into Subversion in Colleges Closes March 31 | True | By Leonard Buder | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/lord-rotherwick.html | LORD ROTHERWICK | True | Special to 'e New NorR Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/victor-to-issue-met-opera-disks-3-year-contract-will-begin-in-august.html | VICTOR TO ISSUE 'MET' OPERA DISKS; 3-Year Contract Will Begin in August With 'Vanessa' and Work by Mascagni | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/tunisia-softens-stand-on-france-agreement-seen-exprotectorate-is.html | TUNISIA SOFTENS STAND ON FRANCE; AGREEMENT SEEN; Ex-Protectorate Is Ready to Negotiate on Future of Bizerte Naval Base TUNISIA SOFTENS STAND ON FRANCE | True | By Thomas F. Bradyspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/sidelights-failures-at-high-for-month.html | Sidelights; Failures at High for Month | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/insurance-man-elevated.html | Insurance Man Elevated | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/trotters-work-out-in-snow.html | Trotters Work Out in Snow | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/wiethodstiastor-foe-of-hague-machine-in-jersey-city-die-s2aide-of.html | WIETHOD!ST!ASTOR; Foe 'of Hague Machine in Jersey City Die .s-2-Aide of'. Goodwill Industries | True | Speclat to e ew Yo=k 'rL. . | 1986-03-07 | RE0000288263 | B00000701409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/supreme-court-agrees-to-review-1957-antitrust-judgment-against-i-b.html | Supreme Court Agrees to Review 1957 Antitrust Judgment Against I. B. C.; APPEAL SUCCEEDS IN SIX-YEAR CASE Court Acts on Brief by I.B.C., Norris and Wirtz Calling Judgment Too Severe | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/avalanche-kills-5-skiers.html | Avalanche Kills 5 Skiers | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/bookie-grand-jury-extended-to-nov-30.html | BOOKIE GRAND JURY EXTENDED TO NOV. 30 | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/foreign-dispatches-censored.html | Foreign Dispatches Censored | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/pakistan-team-rallies-gets-196-for-five-against-west-indies.html | PAKISTAN TEAM RALLIES; Gets 196 for Five Against West Indies Cricketers | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/virginia-randolph-desi-daughter-of-exslaves-wasi.html | VIRGINIA RANDOLPH D!E"SI; Daughter of Ex-Slaves Wasl | True | Special to The New York Times | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/westchester-to-help-railroads-tax-cut-county-agency-urged.html | Westchester to Help Railroads; Tax Cut, County Agency Urged; WESTCHESTER ACTS TO AID RAILROADS | True | By Merrill Folsomspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/du-mont-to-lay-off-250.html | Du Mont to Lay Off 250 | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/morocco-issues-warning.html | Morocco Issues Warning | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/jansen-gets-plea-on-discipline-rule.html | JANSEN GETS PLEA ON DISCIPLINE RULE | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/china-visas-expiring-u-s-reminds-newsmen-to-renew-passports.html | CHINA VISAS EXPIRING; U. S. Reminds Newsmen to Renew Passports | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/world-zionists-split-general-confederation-divided-into-two.html | WORLD ZIONISTS SPLIT; General Confederation Divided Into Two Factions | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/roosevelt-house-fete-widow-of-president-will-be-guest-at-hunter.html | ROOSEVELT HOUSE FETE; Widow of President Will Be Guest at Hunter Event | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/mrs-horace-inabdeli.html | MRS. HORACE 'TNABDELI | True | Speda.1 to The e "? ork 'rL._ ) | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/wyndburgh-101-favorite.html | Wyndburgh 10-1 Favorite | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/u-s-authorities-pleased.html | U. S. Authorities Pleased | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/boxer-dies-of-injuries.html | Boxer Dies of Injuries | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/treasury-bill-rate-dips-to-average-of-1343.html | Treasury Bill Rate Dips To Average of 1.343% | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/taxi-crash-rate-high-in-japan-suicidal-cabbies-break-law-to-meet.html | Taxi Crash Rate High in Japan:; Suicidal Cabbies Break Law to Meet Stiff Job 'Norms' -- Owners Are Criticized | True | By Robert Trumbullspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/antipolio-aide-named.html | Anti-Polio Aide Named | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/navys-vanguard-began-tests-in-56-rocket-that-fired-satellite-was.html | NAVY'S VANGUARD BEGAN TESTS IN '56; Rocket That Fired Satellite Was Sixth Vehicle Tried Since Project Started | True | | 1986-03-07 | RE0000288263 | B00000701409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/opposing-french-parties-use-enigma-of-de-gaulle-as-a-pawn-each.html | Opposing French Parties Use Enigma of De Gaulle as a Pawn; Each Faction Interprets His Position in Light of Its Own Ambitions | True | By Robert C. Dotyspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/sales-up-net-off-for-alcoa-in-57-despite-record-revenues-earnings.html | SALES UP, NET OFF FOR ALCOA IN '57; Despite Record Revenues Earnings Dipped 15.7% Below Level of 1956 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/barbararhodes-engaged-to-wbd-graduate-of-smith-will-be-bride-of.html | BARBARA'RHODES ENGAGED TO WBD; Graduate of Smith Will Be Bride of William Zinke, an AssiStant U.S. Attorney | True | Special to The New York 'times | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/terms-shaping-up-for-summit-talk-it-is-for-dulles-to-decide-if-u-s.html | TERMS SHAPING UP FOR SUMMIT TALK; It Is for Dulles to Decide if U. S. Will Reveal Its Position in Advance | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/3000-holdup-in-newark.html | $3,000 Hold-Up in Newark | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/corning-glass-income-off-109-in-57-sales-only-24-under-record-of-56.html | Corning Glass Income Off 10.9% in '57; Sales Only 2.4% Under Record of '56 | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/still-on-the-streets.html | STILL ON THE STREETS | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/miss-heifetz-affianced-prospective-bride-of-merrilli-s-climo.html | MISS HEIFETZ AFFIANCED; Prospective Bride of Merrilll S. Climo, Harvard Senior | True | .,pecial to The Iew York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/ostrandertrumporo.html | Ostrander--Trumporo | True | Special to The New York Tlme. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/zinka-milanovs-first-met-desdemona-is-a-highlight-of-her-notable.html | Zinka Milanov's First 'Met' Desdemona Is a Highlight of Her Notable Career | True | E. D. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/bank-acceptances-rose-in-february.html | BANK ACCEPTANCES ROSE IN FEBRUARY | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/satellite-speed-offsets-pull-of-earths-gravity.html | Satellite Speed Offsets Pull of Earth's Gravity | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/offices-to-give-blood-daily-news-2-l-i-concerns-give-to-red-cross.html | OFFICES TO GIVE BLOOD; Daily News, 2 L. I. Concerns Give to Red Cross Today | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/stocks-in-london-move-downward-drop-laid-partly-to-report-of-profit.html | STOCKS IN LONDON MOVE DOWNWARD; Drop Laid Partly to Report of Profit Shrinkages -- Government Liens Up | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/swedish-liner-delayed-stockholm-docks-here-a-day-late-because-of.html | SWEDISH LINER DELAYED; Stockholm Docks Here a Day Late Because of Gale | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/elizabeth-oshea-to-wed-in-august.html | ELIZABETH O'SHEA TO WED IN AUGUST | True | Special to The New York Tlme. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/court-to-weigh-ban-on-dyeing-oranges.html | COURT TO WEIGH BAN ON DYEING ORANGES | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/lien-filed-against-proser.html | Lien Filed Against Proser | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/sex-perspective-by-adults-urged.html | Sex Perspective By Adults Urged | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/white-plains-field-defended-as-vital.html | WHITE PLAINS FIELD DEFENDED AS VITAL | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/the-proceedings-in-was-hingtoia-i.html | The Proceedings! In Was, hingtoia, I | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/theft-from-night-depository.html | Theft From Night Depository | True | | 1986-03-07 | RE0000288263 | B00000701409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/barge-lines-fight-rail-bid-for-tolls-user-charges-to-maintain.html | BARGE LINES FIGHT RAIL BID FOR TOLLS; User Charges to Maintain Waterways Might Wipe Them Out, They Say ROADS TOLD TO REFORM Pricing and Overlapping Services Cited -- Witness Opposes Subsidies BARGE LINES FIGHT RAIL BID FOR TOLLS | True | By Robert E. Bedingfieldspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/mrs-william-garland.html | 'MRS. WILLIAM GARLAND | True | special to T'e New York Times, | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/2-british-coal-miners-killed.html | 2 British Coal Miners Killed | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/teantalk-fete-thursday.html | Tea-'n'-Talk Fete Thursday | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/kelley-knocks-out-connors.html | Kelley Knocks Out Connors | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/three-chinese-ousted-deposed-cabinet-ministers-lose-party-posts.html | THREE CHINESE OUSTED; Deposed Cabinet Ministers Lose Party Posts | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/tv-review-hollywood-studio-one-in-impressive-return.html | TV Review; Hollywood 'Studio One' in Impressive Return | True | J. P. S. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/scrap-metal-men-operating-in-red-most-dealers-in-nonferrous-waste.html | SCRAP METAL MEN OPERATING IN RED; Most Dealers in Nonferrous Waste Reported Hurt by Dip in Economy | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/eisenhower-plans-reply-to-critics-will-defend-foreign-policy-in.html | EISENHOWER PLANS REPLY TO CRITICS; Will Defend Foreign Policy in Speech Before Editors in Capital April 17 PRESIDENT PLANS REPLY TO CRITICS | True | By Felix Belair Jr.special To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/rocket-of-vanguard-i-also-lifts-load-from-crews-success.html | Rocket of Vanguard I Also Lifts Load From Crew's Shoulders; Success Finally Ends Era of Frustration and Anguish -- Men Never Lost Their Sense of Humor Desite Failures | True | By Milton Bracker | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/mrs-nenner-to-rewed-she-is-engaged-to-dr-meyer-friederson-a.html | MRS. NENNER ,TO REWED; She Is Engaged to Dr. Meyer Friedenson, a Cardiologist | True | Special to The New York Times. I | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/happy-new-year-scores-at-bowie-paying-1160-he-races-to-easy-triumph.html | HAPPY NEW YEAR SCORES AT BOWIE; Paying $11.60, He Races to Easy Triumph -Easter's Pal Florida Victor | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/bronx-lions-honor-educator.html | Bronx Lions Honor Educator | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/crisona-says-his-time-must-be-queens-time.html | Crisona Says His Time Must Be Queens' Time | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/ambroselllieh.html | Ambrose-L-'llieh | True | Special to The New.York 'Imes. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/pakistani-heads-u-n-unit.html | Pakistani Heads U. N. Unit | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/downes-beats-farhat-briton-gets-off-canvas-to-halt-tunisian-in.html | DOWNES BEATS FARHAT; Briton Gets Off Canvas to Halt Tunisian in Fifth | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/posta-aide-nominated.html | Posta' Aide Nominated | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/stanley-cup-dates-set-rangers-to-meet-fourthplace-club-here-next.html | STANLEY CUP DATES SET; Rangers to Meet Fourth-Place Club Here Next Tuesday | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/charity-rackets-found-in-jersey-12-million-yearly-kept-from-honest.html | CHARITY RACKETS FOUND IN JERSEY; 12 Million Yearly Kept From Honest Agencies, Group Says in 2-Year Study U. S. CONTROLS BACKED State Senate Votes Library Aid, but a Bid to Restore Rent Ceilings Fails | True | By George Cable Wrightspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/okinawa-procommunists-trail-in-legislative-election-returns.html | Okinawa Pro-Communists Trail In Legislative Election Returns | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/for-adjustment-in-pensions.html | For Adjustment in Pensions | True | PENSIONER 14300. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/company-meetings.html | COMPANY MEETINGS | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/theobald-to-get-fourth-city-post-deputy-mayor-will-serve-as-aide-to.html | THEOBALD TO GET FOURTH CITY POST; Deputy Mayor Will Serve as Aide to Jansen to Prepare for Top School Job | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/stores-sales-challenge-astute-bargain-hunters.html | Stores' Sales Challenge Astute Bargain Hunters | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/phils-get-15-hits.html | Phils Get 15 Hits | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/new-stand-taken-by-farmers-union-liberal-organization-seeks-ideas.html | NEW STAND TAKEN BY FARMERS UNION; Liberal Organization Seeks Ideas and Friends From Other Rural Groups | True | By William M. Blairspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/italys-president-ends-legislature-elections-set-for-may-2526-both.html | ITALY'S PRESIDENT ENDS LEGISLATURE; Elections Set for May 25-26 -- Both New Houses Will Add to Membership | True | By Arnaldo Cortesispecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/susquehanna-road-shows-deficit-rise.html | SUSQUEHANNA ROAD SHOWS DEFICIT RISE | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/israels-courage-cited-by-alphand.html | ISRAEL'S 'COURAGE' CITED BY ALPHAND | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/canadas-famous-troupe.html | CANADA'S FAMOUS TROUPE | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/benefits-reaped-in-tax-writeoff-senate-report-says-power-utilities.html | BENEFITS REAPED IN TAX WRITE-OFF; Senate Report Says Power Utilities Made 2.6 Billions Under Government Policy | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/popes-envoy-marks-anniversaries.html | Pope's Envoy Marks Anniversaries | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/cellist-plays-bach-honegger-offers-a-program-of-unaccompanied-works.html | 'CELLIST PLAYS BACH; Honegger Offers a Program of Unaccompanied Works | True | J. B. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/pabst-listing-urged-opposition-promises-to-put-stock-on-an-exchange.html | PABST LISTING URGED; Opposition Promises to Put Stock on an Exchange | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/research-chief-named-by-warnerlambert.html | Research Chief Named By Warner-Lambert | True | | 1986-03-07 | RE0000288263 | B00000701409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/soviet-reports-firing-tass-gives-launching-news-without-comment.html | SOVIET REPORTS FIRING; Tass Gives Launching News Without Comment | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/insurance-tax-bill-signed.html | Insurance Tax Bill Signed | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/big-motel-is-sold-investors-buy-and-lease-back-property-in.html | BIG MOTEL IS SOLD; Investors Buy and Lease Back Property in Pennsylvania | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/state-loan-units-show-167-rise-in-savings.html | State Loan Units Show 16.7% Rise in Savings | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/joy-in-the-navy-uniforms-reappear-at-defense-department-after-news.html | JOY IN THE NAVY; Uniforms Reappear at Defense Department After News | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/carol-a-bronson-married.html | Carol A. Bronson Married | True | Speel to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/soviet-aluminum-seeking-markets-more-competition-from-red-imports.html | SOVIET ALUMINUM SEEKING MARKETS; More Competition From Red Imports Held Prospect for Western Producers SOVIET ALUMINUM SEEKING MARKETS | True | By Harry Schwartz | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/wheat-moves-up-feed-grains-off-rye-contracts-also-rise-as-soybeans.html | WHEAT MOVES UP; FEED GRAINS OFF; Rye Contracts Also Rise as Soybeans Hold Steady - Oats Down With Corn | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/union-is-warned-textile-workers-get-30-days-to-show-cleanup.html | UNION IS WARNED; Textile Workers Get 30 Days to Show Clean-Up | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/accord-reached-on-commercials-tv-filmmakers-and-screen-actors-guild.html | ACCORD REACHED ON COMMERCIALS; TV Film-Makers and Screen Actors Guild Renew Pact -- John Kerr to Star | True | By Oscar Godbostspecial To the New York Times | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/role-of-chemise-as-the-maverick-of-fashion-ends.html | Role of Chemise As the Maverick Of Fashion Ends | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/free-world-styles-rage-of-leningrad.html | Free World Styles Rage of Leningrad | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/aid-to-migrants-urged-state-group-recommends-an-interstate-program.html | AID TO MIGRANTS URGED; State Group Recommends an Interstate Program | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/june-lockhart-gets-divorce.html | June Lockhart Gets Divorce | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/col-moore-denies-influencing-fcc-testifies-at-house-inquiry-he-had.html | COL. MOORE DENIES INFLUENCING F.C.C.; Testifies at House Inquiry He Had No Role in Award of Miami TV Channel COL. MOORE DENIES INFLUENCING F.C.C. | True | By Jay Walzspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/canadas-night-at-phoenix.html | Canada's Night at Phoenix | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/dam-project-to-honor-george.html | Dam Project to Honor George | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/atomic-subsea-fleet-u-s-ready-to-form-worlds-first-such-naval.html | ATOMIC SUBSEA FLEET; U. S. Ready to Form World's First Such Naval Division | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/more-g-m-layoffs-1500-get-ford-call.html | MORE G. M. LAYOFFS; 1,500 GET FORD CALL | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/new-talk-foreseen-on-mt-scopus-issue.html | NEW TALK FORESEEN ON MT. SCOPUS ISSUE | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/secrecy-of-data-in-census-upheld-federal-court-refuses-to-order.html | SECRECY OF DATA IN CENSUS UPHELD; Federal Court Refuses to Order Reports Produced in Steel Merger Suit | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/petrified-forest-bill-passed.html | Petrified Forest Bill Passed | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/mayor-prepares-for-budget-study-annual-retreat-starts-this-morning.html | MAYOR PREPARES FOR BUDGET STUDY; Annual Retreat Starts This Morning -- Recession Seen Complicating His Task | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/duquesne-names-coach-manning-succeeds-moore-in-head-basketball-post.html | DUQUESNE NAMES COACH; Manning Succeeds Moore in Head Basketball Post | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/elephants-in-dublin.html | Elephants in Dublin | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/robinson-leads-redlegs.html | Robinson Leads Redlegs | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/white-house-hue-is-green-for-day-from-eisenhower-on-down-most-show.html | WHITE HOUSE HUE IS GREEN FOR DAY; From Eisenhower On Down Most Show Color -- Saint Gets Satellite Credit | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/swedish-ballet-signed-hurok-books-royal-troupe-for-1959-tour-of-u-s.html | SWEDISH BALLET SIGNED; Hurok Books Royal Troupe for 1959 Tour of U. S. | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/a-link-with-home.html | A Link With Home | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/giants-bow-and-a-rookie-girds-for-saddest-words-of-spring-broglio.html | Giants Bow and a Rookie Girds For Saddest Words of Spring; Broglio, Routed in 9-6 Loss to Indians, Wonders if It Means Minors Again | True | By Gay Taleesspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/yankees-sweep-braves-series-routing-milwaukeeans-with-17-hit-attack.html | Yankees Sweep Braves' Series, Routing Milwaukeeans With 17 - Hit Attack; MANTLE CONNECTS IN 15-T0-8 VICTORY Yankees' Star Gets 2-Run Homer in First and Belts Three Bagger in Sixth | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/two-accuse-ascap-in-house-hearing.html | TWO ACCUSE ASCAP IN HOUSE HEARING | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/negro-sues-on-vote-asserts-he-was-barred-from-registering-in.html | NEGRO SUES ON VOTE; Asserts He Was Barred From Registering in Mississippi | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/hoffa-lets-foe-run-for-teamster-post.html | HOFFA LETS FOE RUN FOR TEAMSTER POST | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/celanese-aide-in-new-post.html | Celanese Aide in New Post | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/stritch-sets-departure-date.html | Stritch Sets Departure Date | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/5-million-u-s-acres-burned.html | 5 Million U. S. Acres Burned | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/maple-syrup-output-cut.html | Maple Syrup Output Cut | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/sahara-settlers-sought-by-spain-madrid-would-help-30000-colonists.html | SAHARA SETTLERS SOUGHT BY SPAIN; Madrid Would Help 30,000 Colonists Emigrate -- Plan Is Political and Economic | True | By Benjamin Wellesspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/state-incorporates-rockville-centre-catholic-diocese.html | State Incorporates Rockville Centre Catholic Diocese | True | | 1986-03-07 | RE0000288263 | B00000701409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/japan-whalers-short-of-goal.html | Japan Whalers Short of Goal | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/mexican-race-driver-killed.html | Mexican Race Driver Killed | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/5th-avenue-lines-omits-quarterly-bus-concern-votes-50cent-yearend.html | 5TH AVENUE LINES OMITS QUARTERLY; Bus Concern Votes 50-Cent Year-End Payment but Bars Regular Dividend | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/felt-takes-charge-of-city-realty-unit-felt-takes-over-city-realty.html | Felt Takes Charge Of City Realty Unit; FELT TAKES OVER CITY REALTY UNIT | True | By Charles G. Bennett | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/benefit-fete-may-22-luncheon-to-aid-cardiac-unit-of-st-francis.html | BENEFIT FETE MAY 22; Luncheon to Aid Cardiac Unit of St. Francis Hospital | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/venezuela-rejoins-i-l-o.html | Venezuela Rejoins I. L. O. | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/vanguard-jokes-also-in-orbit.html | Vanguard Jokes Also in Orbit | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/mrs-fleitz-is-victor-advances-to-second-round-of-puerto-rican.html | MRS. FLEITZ IS VICTOR; Advances to Second Round of Puerto Rican Tennis Play | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/suburban-fire-kills-woman.html | Suburban Fire Kills Woman | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/herman-g-runge.html | HERMAN G. RUNGE | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/albert-s-same-85-retired-u-s-judge.html | ALBERT S. SAMES, 85, RETIRED U. S. JUDGE | True | ecial to The lew York Thn. _ | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/john-macy-to-wed-barbara-j-kepple.html | JOHN MACY TO WED BARBARA J. KEPPLE | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/bill-curbs-budget-bureau.html | Bill Curbs Budget Bureau | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/explorer-goes-abroad-information-agency-to-show-copies-of-satellite.html | EXPLORER GOES ABROAD; Information Agency to Show Copies of Satellite to World | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/new-soviet-note-sent-to-britain-pressure-for-summit-talks-is-kept.html | NEW SOVIET NOTE SENT TO BRITAIN; Pressure for Summit Talks Is Kept Up -- Bid to Exploit Anti-Arms Appeal Seen | True | By Drew Middletonspecial To the New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/canadian-national-promotes-2.html | Canadian National Promotes 2 | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/commodities-rise-on-a-broad-front-cottonseed-oil-cocoa-and-coffee-a.html | COMMODITIES RISE ON A BROAD FRONT; Cottonseed Oil, Cocoa and Coffee Among Gainers - Wool, Hides Decline | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/irish-play-soccer-tie.html | Irish Play Soccer Tie | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/soviet-aides-on-trip-will-visit-u-of-north-carolina-but-travel-is.html | SOVIET AIDES ON TRIP; Will Visit U. of North Carolina but Travel Is Limited | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/joparkerdies-federal-judge-72-chief-of-4th-circuit-appeals-bench.html | JO PARKER DIES; FEDERAL JUDGE, 72; Chief of 4th Circuit Appeals Bench Was Rejected for ,Top Court by Senate | True | to T'ae Hew Yox'k WlrnP, . - | 1986-03-07 | RE0000288263 | B00000701409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/house-given-a-new-lease-on-life-at-50.html | House Given A New Lease On Life at 50 | True | By Rita Reif | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/radioactive-waste-hearing-set.html | Radioactive Waste Hearing Set | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/dodgers-get-collegian-large-bonus-reported-for-robinson-of.html | DODGERS GET COLLEGIAN; Large Bonus Reported for Robinson of California | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/our-friend-sir-winston.html | OUR FRIEND SIR WINSTON | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/st-christopher-medal-affixed-to-vanguard-rocket.html | St. Christopher Medal Affixed to Vanguard Rocket | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/1vfls-valqflouten-is-future-brub-darien-girl-fiancee-of-peter-hail.html | 1VflSS' V'Alq..flOUTEN IS FUTURe; BRU)B; Darien Girl Fiancee of Peter. Hail Partridge, Who!'s a y. : . . . , Senior' at Harvard | True | SpecJat to The New,'York "Lmes. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/bay-state-man-dies-at-107.html | Bay State Man Dies at 107 | True | S-I to The New Yo= TLmeL | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/1000-to-be-laid-off.html | 1,000 to Be Laid Off | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/title-claim-is-stated-logart-and-akins-say-fight-should-decide.html | TITLE CLAIM IS STATED; Logart and Akins Say Fight Should Decide Champion | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/stocks-give-way-to-broad-decline-average-off-373-to-27726-sharpest.html | STOCKS GIVE WAY TO BROAD DECLINE; Average Off 3.73 to 277.26, Sharpest Dip in 3 Months In Moderate Trading BUSINESS DATA BEARISH Tobacco Active but Mixed -- Steels, Metals and Oils Generally Weaken STOCKS GIVE WAY TO BROAD DECLINE | True | By Burton Crane | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/miss-perkins-to-wed-fiancee-of-h-k-harris-jr-wharton-school-alumnus.html | MISS PERKINS TO WED; Fiancee of H. K. Harris Jr., Wharton School Alumnus | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/argentine-strike-over-40000-bank-workers-back-at-jobs-after-pay.html | ARGENTINE STRIKE OVER; 40,000 Bank Workers Back at Jobs After Pay Rise | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/paris-bolstering-security-forces.html | PARIS BOLSTERING SECURITY FORCES | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/col-orville-g-brown.html | COL. ORVILLE G. BROWN | True | Special to The ew York mez. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/asking-for-a-veto.html | ASKING FOR A VETO | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/conciliators-arrive-in-paris.html | Conciliators Arrive in Paris | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/soviet-honors-novelist.html | Soviet Honors Novelist | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/tug-goes-to-rescue-aid-sent-from-canal-zone-to-disabled-cruise-ship.html | TUG GOES TO RESCUE; Aid Sent From Canal Zone to Disabled Cruise Ship | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/reckless-drivers-plague-spain-two-countries-have-highest-ratio-of.html | Reckless Drivers Plague Spain; Two Countries Have Highest Ratio of Traffic Fatalities to Number of Vehicles | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/penntexas-proposal-committee-head-calls-for-change-in-charter.html | PENN-TEXAS PROPOSAL; Committee Head Calls for Change in Charter | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/philadelphia-arena-burns.html | Philadelphia Arena Burns | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/admirals-joy-victor-takes-10000-handicap-at-lincoln-downs-track.html | ADMIRAL'S JOY VICTOR; Takes $10,000 Handicap at Lincoln Downs Track | True | | 1986-03-07 | RE0000288263 | B00000701409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/fordham-tests-dayton-tonight-in-quarterfinals-of-n-i-t-bradley-1957.html | Fordham Tests Dayton Tonight In Quarter-Finals of N. I. T.; Bradley, 1957 Winner, Will Meet Xavier of Ohio in Opener at Garden | True | By Louis Effrat | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/westport-officials-plan-10-projects.html | WESTPORT OFFICIALS PLAN 10 PROJECTS | True | Special to The New York Times. | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-18 | 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/auto-inventories-near-record-high-totaled-869771-on-march-1-against.html | AUTO INVENTORIES NEAR RECORD HIGH; Totaled 869,771 on March 1, Against Peak of 903,789 Established in 1956 AUTO INVENTORIES NEAR RECORD HIGH | True | | 1986-03-07 | RE0000288263 | B00000701409 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/conductor-appointed-bloomfield-named-director-of-rochester.html | CONDUCTOR APPOINTED; Bloomfield Named Director of Rochester Philharmonic | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/2-banking-bills-race-the-clock-new-measures-introduced-in-last-days.html | 2 BANKING BILLS RACE THE CLOCK; New Measures Introduced in Last Days of State Legislative Session 2 BANKING BILLS RACE THE CLOCK | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/pilot-chaperone-safeguards-b58-bendix-shows-how-system-corrects.html | PILOT 'CHAPERONE' SAFEGUARDS B-58; Bendix Shows How System Corrects Human Error on 1,200-M.P.H. Bomber | True | By Edward Hudsonspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/stokes-continues-to-gain.html | Stokes Continues to Gain | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/wool-group-nominates-head.html | Wool Group Nominates Head | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/albany-bill-vetoed-measure-designed-to-curb-twoparty-nominations.html | ALBANY BILL VETOED; Measure Designed to Curb Two-Party Nominations | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/raid-sirens-will-sound-in-test-this-morning.html | Raid Sirens Will Sound In Test This Morning | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/tibor-lengyel.html | TIBOR LENGYEL | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/taxes-or-railroads.html | TAXES OR RAILROADS? | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/navy-hunts-submarine-unidentified-craft-reported-off-california.html | NAVY HUNTS SUBMARINE; Unidentified Craft Reported Off California Coast | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/dr-harry-p-lakin.html | DR. HARRY P. LAKIN | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/yanks-beat-tigers-as-kubek-excels-with-four-hits-including-two.html | Yanks Beat Tigers as Kubek Excels With Four Hits, Including Two Triples; THREE-RUN EIGHTH CAPS 7-3 VICTORY Yanks' Big Inning Sparked by Second Kubek Triple -- Freeman Baffles Tigers | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/to-aid-city-colleges-unequal-treatment-by-state-of-local.html | To Aid City Colleges; Unequal Treatment by State of Local Institutions Charged | True | JOHN T. SATRIALE, | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/james-k-kneeland.html | JAMES K. KNEELAND | True | Spt.Jal to T'ne w York Ttmes. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/rice-upsets-elmaleh-gains-semifinals-in-national-squash-tennis.html | RICE UPSETS ELMALEH; Gains Semi-Finals in National Squash Tennis Tourney | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/sports-of-the-times-a-mighty-big-question.html | Sports of The Times; A Mighty Big Question | True | By Arthur Daley | 1986-03-07 | RE0000288264 | B00000701410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/teacher-assault-laid-to-700-pupil-boy-15-is-held-for-hitting-an.html | TEACHER ASSAULT LAID TO '700' PUPIL; Boy, 15, Is Held for Hitting an Instructor at Special School for Delinquents MAYOR THWARTS JURY Leibowitz Reports Wagner Declined Bid to Appear at Brooklyn Inquiry | True | By Leonard Buder | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/cartmens-exhead.html | CARTMEN'S EX-HEAD | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/britain-for-delay-on-summit-agenda-wants-to-await-discussions-in.html | BRITAIN FOR DELAY ON SUMMIT AGENDA; Wants to Await Discussions in NATO Council in May on Issues at Stake | True | By Drew Middletonspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mrs-john-n-warren.html | MRS. JOHN N. WARREN | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/dismissal-of-suit-is-asked.html | Dismissal of Suit Is Asked | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mrs-carl-h-dittmar.html | MRS. CARL H. 'DITTMAR | True | Specigl to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/lions-elect-matthews-columbias-top-rebounder-is-named-basketball.html | LIONS ELECT MATTHEWS; Columbia's Top Rebounder Is Named Basketball Captain | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/the-president-on-business.html | THE PRESIDENT ON BUSINESS | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mrs-maurice-f-karp.html | MRS. MAURICE F. KARP | True | SBectal to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/orders-speeded-by-electronics-carborundum-co-cuts-time-of.html | ORDERS SPEEDED BY ELECTRONICS; Carborundum Co. Cuts Time of Processing From Week or More to 24 Hours | True | By Alfred R. Zipserspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/robinson-in-chicago-hints-rematch-if-he-defeats-basilio-for-title.html | ROBINSON IN CHICAGO; Hints Rematch if He Defeats Basilio for Title Tuesday | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/wagner-attacks-civic-corruption-swearing-new-realty-unit-head-he.html | WAGNER ATTACKS CIVIC CORRUPTION; Swearing New Realty Unit Head, He Vows to Punish Wrongdoers in Office | True | By Charles G. Bennett | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/dropping-of-atom-bomb.html | Dropping of Atom Bomb | True | ROGER HALLE. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/miss-rountree-fiancee-ishe-will-beb.html | MISS ROUNTREE FIANCEE; IShe Will Be--- B-- | True | ride of Herman | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/patty-tennis-victor.html | Patty Tennis Victor | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/harriman-asks-freeze-in-local-railroad-taxes.html | Harriman Asks Freeze In Local Railroad Taxes | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/goldmann-sees-a-zionist-defect-finds-a-failure-to-establish.html | GOLDMANN SEES A ZIONIST DEFECT; Finds a Failure to Establish Effective Ties Between Israel and World Jews | True | By Seth S. Kingspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/2-billion-is-urged-for-public-works-house-bill-backs-loans-to.html | 2 BILLION IS URGED FOR PUBLIC WORKS; House Bill Backs Loans to States and Communities to Help Fight Recession | True | By John D. Morrisspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/dorothy-coon-to-wed-fiancee-of-robert-ballingerl-jr-a-graduate-of.html | DOROTHY COON TO WED; Fiancee of Robert Ballingerl Jr., a Graduate of Cornell | True | Special to The New York Timesn. . | 1986-03-07 | RE0000288264 | B00000701410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/fog-halts-marine-exercise.html | Fog Halts Marine Exercise | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/trommer-will-left-215-persons-929004.html | TROMMER WILL LEFT 215 PERSONS $929,004 | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/festival-names-aide-american-shakespeare-group-appoints-noone.html | FESTIVAL NAMES AIDE; American Shakespeare Group Appoints Noone, Banker | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/jai-e-sauter-radio-aide-deu-serial-production-executive-led-us0camp.html | JAI E. SAUTER, RADIO AIDE, DE/U); Serial Production Executive Led U.S0.-Camp Shows-Served 2 Mayors Here | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/medina-will-get-page-one-award-news-guild-cites-judge-for-public.html | MEDINA WILL GET PAGE ONE AWARD; News Guild Cites Judge for Public Service -- Marian Anderson Is Honored | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/housing-sale-bill-gains-at-albany-senate-approves-bill-to-let.html | HOUSING SALE BILL GAINS AT ALBANY; Senate Approves Bill to Let Limited-Profit Groups Take over Projects | True | By Douglas Dalesspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/oil-expropriation-marked-in-mexico.html | OIL EXPROPRIATION MARKED IN MEXICO | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/czech-held-as-u-s-spy-banking-official-is-charged-with-slandering.html | CZECH HELD AS U. S. SPY; Banking Official Is Charged With Slandering Prague | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/81-villages-vote-in-four-counties-local-offices-are-contested-in.html | 81 VILLAGES VOTE IN FOUR Counties; Local Offices Are Contested in Westchester, Nassau Suffolk and Rockland 7 REFERENDUMS HELD Good Weather Aids Turnout -- Mayors and Boards of Trustees Are Chosen | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/naval-stores.html | NAVAL STORES | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/food-fare-for-fair-u-s-operation-at-brussels-designed-for-snack-and.html | Food: Fare for Fair; U. S. Operation at Brussels Designed For Snack and Impulse Type Feeding | True | By Craig Claiborne | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/abstract-art-criticized.html | Abstract Art Criticized | True | JAMES S. DRAGO. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/womens-savings-unit-picks-new-president.html | Women's Savings Unit Picks New President | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/foreign-service-woes-a-comment-on-inability-of-u-s-envoys-to-talk.html | Foreign Service Woes; A Comment on Inability of U. S. Envoys To Talk Language of Nations They're In | True | By James Restonspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/jury-on-bookmaking-calls-12-policemen-kings-jury-calls-police-to.html | Jury on Bookmaking Calls 12 Policemen; KINGS JURY CALLS POLICE TO TESTIFY | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/southern-division-wins-10.html | Southern Division Wins, 1-0 | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/doeskin-products-inc.html | Doeskin Products, Inc. | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/legislator-gets-speed-ticket1.html | Legislator Gets Speed Ticket1 | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/westch-ester-woman-102-dies.html | Westch ester Woman, 102, Dies | True | SpeCial to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mayor-in-retreat-for-budget-study.html | MAYOR IN RETREAT FOR BUDGET STUDY | True | | 1986-03-07 | RE0000288264 | B00000701410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/boys-and-clinton-in-psal-final-defender-beats-tilden-five-by-5549.html | BOYS AND CLINTON IN P.S.A.L. FINAL; Defender Beats Tilden Five by 55-49 -- Morris Loses in Overtime, 59 to 57 | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mrs-roosevelt-cited-cancer-care-honors-her-as-greatest-volunteer.html | MRS. ROOSEVELT CITED; Cancer Care Honors Her as 'Greatest Volunteer' | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/democratic-split-stirs-fraud-suit-100000-action-brought-by-hudson.html | DEMOCRATIC SPLIT STIRS FRAUD SUIT; $100,000 Action Brought by Hudson Insurgents Over 1956 Stevenson Fund | True | By Alfred E. Clarkspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/223-fire-violations-found.html | 223 Fire Violations Found | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/tunis-peace-plan-assailed-in-paris-fears-of-secret-us-pledge-on.html | TUNIS PEACE PLAN ASSAILED IN PARIS; Fears of Secret U.S. Pledge on Algerian Revolt Stir Right-Wing Opposition TUNIS PEACE PLAN ASSAILED IN PARIS | True | By Robert C. Dotyspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/early-jet-service-by-boac-hinted-line-said-to-plan-to-beat-pan.html | EARLY JET SERVICE BY B.O.A.C. HINTED; Line Said to Plan to Beat Pan American to Route Across Atlantic | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/u-s-food-office-for-detroit.html | U. S. Food Office for Detroit | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/for-court-reform.html | FOR COURT REFORM | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/track-ace-picks-notre-dame.html | Track Ace Picks Notre Dame | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/sears-plans-to-cut-prices-push-sales.html | SEARS PLANS TO CUT PRICES, PUSH SALES | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/workouts-end-today-akins-logart-in-final-drills-for-garden-bout.html | WORKOUTS END TODAY; Akins, Logart in Final Drills for Garden Bout Friday | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/violence-continues.html | Violence Continues | True | By Leonard Ingallsspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/open-stock-is-called-a-misunderstood-term.html | 'Open Stock' Is Called A Misunderstood Term | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/robertson-named-player-of-year-cincinnati-basketball-star-beats.html | ROBERTSON NAMED PLAYER OF YEAR; Cincinnati Basketball Star Beats Seattle's Baylor in United Press Poll | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/soviet-envoy-seeks-return-of-4-boys.html | SOVIET ENVOY SEEKS RETURN OF 4 BOYS | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/us-urged-to-seek-atom-power-lead-chicago-nuclear-congress-hears.html | U.S. URGED TO SEEK ATOM POWER LEAD; Chicago Nuclear Congress Hears Plea for 'Highest Priority' for Reactors | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/tweed-plan-gets-senates-support-state-gop-reports-enough-votes-for.html | TWEED PLAN GETS SENATE'S SUPPORT; State G.O.P. Reports Enough Votes for Bill -- Assembly Passage is Doubted | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/dismal-prospects-of-senators-make-lavagetto-a-sad-cookie-washington.html | Dismal Prospects of Senators Make Lavagetto a Sad Cookie; Washington, Likely to Finish Mighty Low, Has Manager Feeling the Same Way | True | By Gordon S. White Jr.special To the New York Times. | 1986-03-03 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/new-european-parliament.html | NEW EUROPEAN PARLIAMENT | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/more-outdoor-slums.html | MORE OUTDOOR SLUMS? | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/sales-rise-slows-for-chain-stores-only-food-and-drug-outlets-show.html | SALES RISE SLOWS FOR CHAIN STORES; Only Food and Drug Outlets Show Gains for Month Over a Year Earlier | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/4-in-inquiry-deny-katzentine-story-house-member-says-perjury-may.html | 4 IN INQUIRY DENY KATZENTINE STORY; House Member Says Perjury May Have Been Committed in F. C. C. Investigation Four in F. C. C. Inquiry Dispute Testimony Given by Katzentine | True | By Jay Walzspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/arbitration-group-fills-post.html | Arbitration Group Fills Post | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/pan-am-jets-five-wins.html | Pan Am Jets Five Wins | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/casey-stengel-goes-to-bat-for-his-bank-a-director-he-gives-views-on.html | Casey Stengel Goes to Bat for His Bank; A Director, He Gives Views on Finance -- Or Is It Baseball? STENGEL BATTING AS BANK DIRECTOR | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/cullman-on-airline-board.html | Cullman on Airline Board | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/hoad-defeats-gonzales.html | Hoad Defeats Gonzales | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/radioactive-fallout-confusion-said-to-exist-as-to-amount-of.html | Radioactive Fall-Out; Confusion Said to Exist as to Amount of Potential Damage | True | MAURICE B. VISSCHER. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/larsen-gains-in-chess-he-sets-back-rossetto-in-36-moves-at-mar-del.html | LARSEN GAINS IN CHESS; He Sets Back Rossetto in 36 Moves at Mar del Plata | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/disappointment-in-tunisia.html | Disappointment in Tunisia | True | By Thomas F. Bradyspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/daycook.html | Day--Cook | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/u-n-latin-americans-elect.html | U. N. Latin Americans Elect | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/national-dairy-is-expecting-to-surpass-record-sales-and-earnings-of.html | National Dairy Is Expecting to Surpass Record Sales and Earnings of Last Year | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/zanasi-in-boheme-baritone-sings-first-marcello-here-pearce-is.html | ZANASI IN 'BOHEME'; Baritone Sings First Marcello Here -- Pearce Is Rodolfo | True | J. B. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/a-day-foe-parades.html | A DAY FOE PARADES | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/diamond-mine-willed-to-3.html | Diamond Mine Willed to 3 | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/catholic-charities-sets-3-million-goal.html | CATHOLIC CHARITIES SETS 3 MILLION GOAL | True | | 1986-03-07 | RE0000288264 | B00000701410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/klm-cancels-flights-3-of-4-atlantic-trips-are-dropped-in-pilot.html | KLM CANCELS FLIGHTS; 3 of 4 Atlantic Trips Are Dropped in Pilot Strike | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/futures-in-cocoa-fall-daily-limit-london-shifts-affect-prices-other.html | FUTURES IN COCOA FALL DAILY LIMIT; London Shifts Affect Prices -- Other Commodities Move Irregularly | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/market-steadies-trims-early-loss-average-ends-off-91-point-at-27635.html | MARKET STEADIES, TRIMS EARLY LOSS; Average Ends Off .91 Point at 276.35, but Rising -- Volume Dips Slightly LORILLARD JUMPS 2 7/8 U. S. Tobacco Also Booms -- Big Short Position Is Due to Be Reported Today MARKET STEADIES, TRIMS EARLY LOSS | True | By Burton Crane | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/experts-top-field-in-bridge-match-128-qualified-for-finals-in-mixed.html | EXPERTS TOP FIELD IN BRIDGE MATCH; 128 Qualified for Finals in Mixed Pairs -- 312 Skill in Individual Play | True | By George Rapeespecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/cancer-society-names-administrator-of-grants.html | Cancer Society Names Administrator of Grants | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/executive-changes.html | Executive Changes | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/nyu-alumni-honor-meyner.html | N.Y.U. Alumni Honor Meyner | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/e-monroe-fisher.html | E. MONROE FISHER | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/tv-suit-is-settled-by-united-artists-nasser-producer-will-pay-for.html | TV SUIT IS SETTLED BY UNITED ARTISTS; Nasser, Producer, Will Pay for Showing 4 Films -- Jack Hawkins in 'Ben Hur' | True | By Thomas M. Pryorspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/french-chamber-grants-gaillard-another-respite-deputies-uphold-him.html | FRENCH CHAMBER GRANTS GAILLARD ANOTHER RESPITE; Deputies Uphold Him in Vote on Charter Reform -- Big Guard Adds to Tension FRENCH DEPUTIES UPHOLD GAILLARD | True | By Henry Ginigerspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/r-c-mculloch-forirsehator-ohio-republican-who-held-seat-in-1930.html | R. C. M'CULLOCH, FORIRSEHATOR; Ohio Republican Who Held . Seat in 1930 Dies---Served 'Three Terms in House | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/savoyards-to-meet-tonight.html | Savoyards to Meet Tonight | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/bernard-feldman.html | BERNARD FELDMAN | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/child-to-the-lawrence-butners.html | child to the lawrence butners | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/dissidents-propose-schlitz-exofficial-as-pabst-president-pabst.html | Dissidents Propose Schlitz Ex-Official As Pabst President; PABST DISSIDENTS NAME CANDIDATE | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/motor-car-sports-first-national-rally-under-new-rules-hailed-as.html | Motor Car Sports; First National Rally Under New Rules Hailed as Unqualified Success | True | By Frank M. Blunk | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/garcia-will-visit-u-s-on-aid-quest-philippine-president-to-seek.html | GARCIA WILL VISIT U. S. ON AID QUEST; Philippine President to Seek $300,000,000 in Loans -- Trip Is Set for June | True | By Tillman Durdinspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mgm-weighs-live-tv-reported-in-talks-on-doing-6-spectaculars-a-year.html | M-G-M WEIGHS LIVE TV; Reported in Talks on Doing 6 Spectaculars a Year | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/warriors-defeat-nationals-arizin-sets-pace-in-10188-victory-sinks.html | Warriors Defeat Nationals; ARIZIN SETS PACE IN 101-88 VICTORY Sinks 25 Points as Warrior Quintet Gains Final of Eastern Play-Offs | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/theatre-shakespeare.html | Theatre: Shakespeare | True | By Lewis Funke | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/douglas-planning-large-bond-sale-seagram-another.html | Douglas Planning Large Bond Sale, Seagram Another | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/leslie-oillartist-i-andphotographeri.html | LESLIE oILL,'.ARTIST I AND PHOTOGR'APHERI | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/gross-jailed-in-jersey-gambler-to-have-hearing-on-violation-of.html | GROSS JAILED IN JERSEY; Gambler to Have Hearing on Violation of Probation | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/botvinniks-streak-ended-by-smyslov.html | BOTVINNIK'S STREAK ENDED BY SMYSLOV | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/dulles-rejects-soviet-proposal-tying-space-control-to-bases.html | Dulles Rejects Soviet Proposal Tying Space Control to Bases; Secretary Speaks on Return From Asia -- Says Moscow 'Mixes Up Things,' but Is Gratified by Response | True | By Dana Adams SchmidtspecialTo the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/air-conditioners-up-in-price.html | Air Conditioners Up in Price | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/b47-sheels-hit-homes-no-one-hurt-as-cannon-fire-strafes-wisconsin.html | B-47 SHEELS HIT HOMES; No One Hurt as Cannon Fire Strafes Wisconsin Area | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/tv-put-it-in-writing-dali-on-quiz-show-n-y-u-professor-discusses.html | TV: 'Put It in Writing'; Dali on Quiz Show -- N. Y. U. Professor Discusses 'Technology and Love' | True | By Jack Gould | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/profits-fell-10-for-inco-in-1957-nickel-producers-earnings-dipped.html | PROFITS FELL 10% FOR INCO IN 1957; Nickel Producer's Earnings Dipped to $5.90 a Share, From $6.50 in 1956 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/spatial-physicist-herbert-frank-york.html | Spatial Physicist; Herbert Frank York | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/earnings-increased-by-savings-system.html | EARNINGS INCREASED BY SAVINGS SYSTEM | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/cypriote-truce-takes-new-turn-bombings-as-it-enters-the-second-year.html | CYPRIOTE TRUCE TAKES NEW TURN; Bombings as It Enters the Second Year May Be a Warning to British | True | By Joseph O. HaffspecialTo the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/americans-may-leave.html | Americans May Leave | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/malaya-holds-aloof.html | Malaya Holds Aloof | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/fullscale-navy-satellite-to-test-xrays-from-sun-next-navy-moon-to.html | Full-Scale Navy Satellite To Test X-Rays From Sun; NEXT NAVY 'MOON' TO RECORD X-RAYS | True | By John W. FinneyspecialTo the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/oaklawn-double-pays-3613.html | Oaklawn Double Pays $3,613 | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/iran-names-envoy-to-u-s.html | Iran Names Envoy to U. S. | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/pollution-unit-gets-injunction.html | Pollution Unit Gets Injunction | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/truman-tells-farmers-g-o-p-led-the-nation-into-recession.html | Truman Tells Farmers G. O. P. Led the Nation Into Recession | True | By William M. Blairspecial To The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/decoy-missile-fired-in-florida-bull-goose-whose-mission-is-to.html | 'DECOY' MISSILE FIRED IN FLORIDA; Bull Goose, Whose Mission Is to Deceive Enemy Radar, Undergoes a Trial | True | By Richard Witkinspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/decorators-hold-ornamental-edge-in-molding-war.html | Decorators Hold Ornamental Edge In Molding 'War' | True | By Rita Reif | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/whitehead-plans-2-fall-openings-arranges-for-plays-by-oneill-and.html | WHITEHEAD PLANS 2 FALL OPENINGS; Arranges for Plays by O'Neill and Behrman -- Remarque Script Changes Hands | True | By Sam Zolotow | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/3-villages-on-l-i-and-58-upstate-vote-to-legalize-bingo-in-quiet.html | 3 Villages on L. I. and 58 Upstate Vote To Legalize Bingo in Quiet Balloting | True |  | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/allbhill82-tax-court-judge-member-of-u-s-bench-17t-years-until.html | $ALLB.HILL,82, TAX COURT. JUDGE; Member of U. -S; Bench 17t Years Until Retirement in '53/ Dies-.Ex-Congressman | True | Special to The New'York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/de-valera-urges-u-s-help-reunion-seeks-goodoffices-effort-to-end.html | DE VALERA URGES U. S. HELP REUNION; Seeks Good-Offices Effort to End Partition of Ireland -- Ulster Elections Near | True | By Thomas P. Ronanspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/philadelphia-market-urged.html | Philadelphia Market Urged | True |  | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/miss-mhugh-bride-of-jack-l-medoff.html | MISS M'HUGH BRIDE OF JACK L. MEDOFF | True |  | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/nashville-unit-asks-arrests-in-bombing.html | NASHVILLE UNIT ASKS ARRESTS IN BOMBING | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/dodgers-defeat-athletics-by-54-on-hodges-tenthinning-single.html | Dodgers Defeat Athletics by 5-4 On Hodges' Tenth-Inning Single | True |  | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/e_-m0g_a-oead-promotion-director-of-thei-hartford-courant-was-58.html | ,,,,E,_ M0,G_A, OEAD; Promotion Director of Thel Hartford Courant Was 58 | True | i 'pedal to The New York Timel. { | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/air-zoning-is-urged-to-curb-pollution.html | AIR ZONING IS URGED TO CURB POLLUTION | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/canadas-sextet-wins-62.html | Canada's Sextet Wins, 6-2 | True |  | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/four-are-indicted-for-selling-drinks-of-deadly-alcohol.html | Four Are Indicted For Selling Drinks Of Deadly Alcohol | True |  | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/solem-66-retires-as-gridiron-coach-quits-springfield-football-post.html | SOLEM, 66, RETIRES AS GRIDIRON COACH; Quits Springfield Football Post, His Sixth During Career of 38 Years | True |  | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/national-ywca-gives-its-leader-a-new-term.html | National Y.W.C.A. Gives Its Leader a New Term | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/136262000-lent-to-housing-units-82-authorities-to-have-an-average.html | $136,262,000 LENT TO HOUSING UNITS; 82 Authorities to Have an Average Cost of 1.002% on Short-Term Notes MUNICIPAL ISSUES OFFERED, SLATED | True |  | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mary-clancy-87-a-store-detective.html | MARY CLANCY, 87, A STORE DETECTIVE | True |  | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/boryla-reports-6000-theft.html | Boryla Reports $6,000 Theft | True |  | 1986-03-07 | RE0000288264 | B00000701410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/sir-putnam-takes-gulfstream-feature-completing-riding-triple-for.html | Sir Putnam Takes Gulfstream Feature, Completing Riding Triple for Ruane; WINNER. OF SPRINT PAYS $6.5O FOR $2 Sir Putnam Defeats Cosmic Honors by Length and Half -- Prince Torch Third | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/proe-merle-coulter.html | PROE. MERLE COULTER | True | I Special to The New York Times. { | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/son-to-the-peter-mickies.html | Son To The Peter Mickies | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/-i-william-k-hollander.html | | True | Special to The New York Times. ] | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/u-s-taxes-bridges-on-defense-fund.html | U. S. TAXES BRIDGES ON 'DEFENSE' FUND | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/car-falls-into-creek-3-die.html | Car Falls Into Creek; 3 Die | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/croton-woman-loses-race-for-police-justice.html | Croton Woman Loses Race for Police Justice | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/morocco-is-taxed-by-refugee-influx.html | MOROCCO IS TAXED BY REFUGEE INFLUX | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/miss-je-heard-i-to-bewed-ril-si-sweet-briar-alumna-fiancee-of-lieut.html | MISS JE HEARD: .1 TO BEWED R.IL; Si Sweet Briar Alumna Fiancee of Lieut. Francis Laughlin Wadsworth 'of the Navy | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/parley-on-children-set.html | Parley on Children Set | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/7-vietnam-newsmen-vanish.html | 7 Vietnam Newsmen Vanish | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/americas-cup-history-on-display-remains-and-photos-of-famous-yachts.html | America's Cup History on Display; Remains and Photos of Famous Yachts at Museum Here Winners and Losers of Prized Trophy Are Depicted | True | By John Rendel | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/plastic-shell-case-is-developed-by-navy-for-army.html | Plastic Shell Case Is Developed by Navy for Army | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/reds-pay-for-rebuilding-monasteries-in-tibet.html | Reds Pay for Rebuilding Monasteries in Tibet | True | Dispatch of The Times, London. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/prof-morland-king-taught-engineering.html | PROF. MORLAND KING, TAUGHT ENGINEERING | True | s to The New Yor--- -- m.. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/soybeans-fall-1-14-to-1-34-cents-fears-of-larger-plantings-among.html | SOYBEANS FALL 1 1/4 TO 1 3/4 CENTS; Fears of Larger Plantings Among Factors -- Wheat Futures Are Higher | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/art-three-exhibitions-works-by-roth-white-and-harvey-on-view.html | Art: Three Exhibitions; Works by Roth, White and Harvey on View | True | By Dore Ashton | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/cleaner-subways-urged.html | Cleaner Subways Urged | True | JANET A. LAXER. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/state-g-o-p-seeks-crime-panel-to-replace-investigation-unit-state-g.html | State G. O. P. Seeks Crime Panel To Replace Investigation Unit; STATE G.O.P. ASKS NEW CRIME PANEL | True | By Leo Eganspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1986-03-07 | RE0000288264 | B00000701410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/5c-letter-rate-balked-in-house-leaders-forecast-4c-stamp-will.html | 5C LETTER RATE BALKED IN HOUSE; Leaders Forecast 4c Stamp Will Prevail in Conference 5C LETTER RATE BALKED IN HOUSE | True | By C. P. Trussellspecial To the New York Times. | 1986-03-19 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/show-by-brother-theodore.html | Show by Brother Theodore | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/cotton-moves-up-in-light-trading-futures-show-gains-of-13-to-15.html | COTTON MOVES UP IN LIGHT TRADING; Futures Show Gains of 13 to 15 Points -- Covering by Early Sellers Noted | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/big-ray-day-for-navy.html | Big Ray Day for Navy | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/cashmore-twits-port-body-again-crosses-spears-with-tobin-says.html | CASHMORE TWITS PORT BODY AGAIN; Crosses Spears With Tobin -- Says Opponent Avoids Basic Issue of Taxes | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/orioles-vanquish-chirpless-giants-10-game-nothing-to-talk-about-but.html | ORIOLES VANQUISH CHIRPLESS GIANTS; 1-0 Game Nothing to Talk About, but Rigney Seeks a Bench Jockey for Club | True | By Gay Talesespecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/assembly-votes-school-aid-fund-passage-is-assured-for-bill-to-give.html | ASSEMBLY VOTES SCHOOL AID FUND; Passage Is Assured for Bill to Give City $375,000 for Problem-Pupil Program | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/music-concerto-by-strauss-at-18-violin-work-heard-in-local-premiere.html | Music: Concerto by Strauss at 18; Violin Work Heard in Local Premiere Carroll Glenn Soloist at Carnegie Hall | True | By Ross Parmenter | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/russell-e-havenstrite-oil-man-dies-cost-millionaire-had-mining.html | Russell E. Havenstrite, Oil Man, Dies; Co,st Millionaire Had Mining Interests | True | 8vecll to Th.e New York Thnes. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/rangers-here-tonight-seek-victory-over-bruins-to-clinch-2d-place-in.html | RANGERS HERE TONIGHT; Seek Victory Over Bruins to Clinch 2d Place in League | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/observers-fail-to-sight-rocket-but-new-satellites-signals-are.html | OBSERVERS FAIL TO SIGHT ROCKET; But New Satellite's Signals Are Picked Up at Widely Scattered Points | True | By Harold M. Schmeck Jr. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/benjamin-f-hirsch.html | BENJAMIN F. HIRSCH | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/jersey-city-budget-and-tax-rate-drop.html | JERSEY CITY BUDGET AND TAX RATE DROP | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/newark-project-moves-forward-plans-filed-for-north-ward.html | NEWARK PROJECT MOVES FORWARD; Plans Filed for North Ward Middle-Income Housing -- 1,240 Apartments Due | True | By Milton Honigspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/law-in-space.html | LAW IN SPACE | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/conciliation-bid-is-proposed.html | Conciliation Bid Is Proposed | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mrs-percy-f-emory.html | MRS. PERCY F. EMORY | True | Special to The New York Time. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/dar-to-cite-refugee-will-give-special-award-to-girl-it-disqualified.html | D.A.R. TO CITE REFUGEE; Will Give Special Award to Girl It Disqualified | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/firing-of-vanguard-big-news-in-europe.html | FIRING OF VANGUARD BIG NEWS IN EUROPE | True | | 1986-03-07 | RE0000288264 | B00000701410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/-e-lourie-weds-miss-stisan-leviive.html | S. E. LOURIE WEDS MISS StiSAN LEViivE | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mrs-william-c-porter.html | MRS. WILLIAM C. PORTER | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/new-stress-asked-on-urban-health-federal-aide-tells-forum-problem.html | NEW STRESS ASKED ON URBAN HEALTH; Federal Aide Tells Forum Problem Will Be Acute for 75% of U. S. by 1980 | True | By Emma Harrisonspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/busy-young-people.html | Busy Young People | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/blind-to-gain-friday-unit-of-the-lighthouse-queens-council-plans.html | BLIND TO GAIN FRIDAY; Unit of the Lighthouse Queens Council Plans Theatre Fete | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/givenchy-terms-press-alarmist-in-approach.html | Givenchy Terms Press 'Alarmist' in Approach | True | By Agnes Ash | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/city-lawyer-will-head-democratic-fund-unit.html | City Lawyer Will Head Democratic Fund Unit | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/bakery-in-dispute-is-damaged-by-acid.html | BAKERY IN DISPUTE IS DAMAGED BY ACID | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/film-orders-speeded-olin-mathieson-using-new-communications-system.html | FILM ORDERS SPEEDED; Olin Mathieson Using New Communications System | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/fannie-hurst-aids-yeshiva.html | Fannie Hurst Aids Yeshiva | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/husky-may-come-here-after-antarctic-service.html | Husky May Come Here After Antarctic Service | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/spring-due-tomorrow-as-sun-heads-north.html | Spring Due Tomorrow As Sun Heads North | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/boardman-stops-centella-in-fifth-referee-halts-miami-beach-bout.html | BOARDMAN STOPS CENTELLA IN FIFTH; Referee Halts Miami Beach Bout With Loser on Floor -- Kerwin Defeats Dupas | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/1000000-seurat-painting-sent-to-museum-here-in-a-rail-car.html | $1,000,000 Seurat Painting Sent To Museum Here in a Rail Car | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/industrialist-on-board-of-f-j-stokes-corp.html | Industrialist on Board Of F. J. Stokes Corp. | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/city-reports-progress-in-port-on-200-million-redevelopment.html | City Reports Progress in Port On 200 Million Redevelopment | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/assembly-backs-loyalty-ousters-votes-to-permit-employers-to-dismiss.html | ASSEMBLY BACKS LOYALTY OUSTERS; Votes to Permit Employers to Dismiss Workers Who Plead 5th Amendment | True | By Warren Weaver Jr.special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/gina-lollobrigida-wins-case.html | Gina Lollobrigida Wins Case | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/appraisers-to-meet-state-realty-group-to-hold-session-here-friday.html | APPRAISERS TO MEET; State Realty Group to Hold Session Here Friday | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/eisenhower-says-hell-fight-slump-in-any-sound-way-but-he-tells-gop.html | EISENHOWER SAYS HE'LL FIGHT SLUMP IN ANY SOUND WAY; But He Tells G.O.P. Women Administration Will Not Be 'Panicked by Alarmists' REMARKS BRING CHEERS 'Make-Work' Plans Assailed -- Knowland Sees No Move Now to Reduce Taxes EISENHOWER SAYS HE'LL FIGHT | True | By Felix Belair Jr.special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mis-julie-maller-becomes-affianced.html | MISs JULIE MALLER BECOMES AFFIANCED | True | Sa! to T!te ew York Tmes | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/dealer-sentenced-in-tv-tube-fraud.html | DEALER SENTENCED IN TV TUBE FRAUD | True | | 1986-03-07 | RE0000288264 | B00000701410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/wood-field-and-stream-congress-asked-to-use-larger-share-of.html | Wood, Field and Stream; Congress Asked to Use Larger Share of Duck-Stamp Revenue for Refuges | True | By John W. Randolph | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/heart-unit-fills-post-illinois-medical-professor-joins-association.html | HEART UNIT FILLS POST; Illinois Medical Professor Joins Association April 1 | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/venezuela-expels-5-on-plotting-charge.html | VENEZUELA EXPELS 5 ON PLOTTING CHARGE | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/plotniskyschor.html | PlotniskyY----Schor | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/sudanese-session-put-off.html | Sudanese Session Put Off | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mackay-gains-in-tennis.html | MacKay Gains in Tennis | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/snowstorm-caused-8000000-loss-to-pennsylvania-railroad-last-month.html | Snowstorm Caused $8,000,000 Loss To Pennsylvania Railroad Last Month | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/teller-succeeds-york.html | Teller Succeeds York | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/dayton-subdues-fordham-xavier-topples-bradley-in-nit-quarterfinals.html | Dayton Subdues Fordham, Xavier Topples Bradley in N.I.T. Quarter-Finals; FLYERS TURN BACK RAMS FIVE, 74-70 Case Gets 26 Points to Pace Dayton Triumph -- Xavier Victor at Garden, 72-62 | True | By Louis Effrat | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/banks-reserves-cut-as-loan-spur-federal-board-order-frees-490000000.html | BANKS RESERVES CUT AS LOAN SPUR; Federal Board Order Frees $490,000,000 -- Goes Into Effect Here Tomorrow Federal Board Reduces Reserves Of Banks as a Spur to Lending | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/secret-prices-denied-auto-industry-aides-assert-lists-are-announced.html | SECRET PRICES DENIED; Auto Industry Aides Assert Lists Are Announced | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/eugene-a-schmitt.html | EUGENE A. SCHMITT | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/u-s-crop-acreage-to-drop-further-farmers-indicate-that-58-plantings.html | U. S. CROP ACREAGE TO DROP FURTHER; Farmers Indicate That '58 Plantings Are to Be the Smallest in 40 Years MILLION CUT FROM 1957 Less Land to Be Used for Livestock Feed Grains This Year Than Last | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/columbia-widens-oriental-studies-5year-expansion-includes-barnard.html | COLUMBIA WIDENS ORIENTAL STUDIES; 5-Year Expansion Includes Barnard and Teachers From Other Schools | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/notes-on-college-sports-ncaa-swimming-meet-looms-as-duel-between.html | Notes on College Sports; N.C.A.A. Swimming Meet Looms as Duel Between Yale and Michigan Teams | True | By Joseph M. Sheehan | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/foreign-affairs-the-confused-drift-to-the-summit.html | Foreign Affairs; The Confused Drift to the Summit | True | By C. L. Sulzberger | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/diana-wynyard-gets-divorce.html | Diana Wynyard Gets Divorce | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/voters-found-lacking-data.html | Voters Found Lacking Data | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/peron-move-reported.html | Peron Move Reported | True | | 1986-03-07 | RE0000288264 | B00000701410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/carter-forced-out-of-bout.html | Carter Forced Out of Bout | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/paperboard-lags-last-weeks-production-fell-56-below-1957-level.html | PAPERBOARD LAGS; Last Week's Production Fell 5.6% Below 1957 Level | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/schick-trims-dividend-for-quarter-by-a-third.html | Schick Trims Dividend For Quarter by a Third | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/recession-its-all-in-the-mind.html | Recession? It's All in the Mind | True | By Carl Spielvogel | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/creative-chief-named-president.html | Creative Chief Named President | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/africanasian-trade-asked.html | African-Asian Trade Asked | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/macmillan-backs-hbomber-missions.html | MACMILLAN BACKS H-BOMBER MISSIONS | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/3-algerians-seized-in-paris.html | 3 Algerians Seized in Paris | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/boy-repudiates-story-in-murder-says-police-pressed-him-to-confess.html | BOY REPUDIATES STORY IN MURDER; Says Police 'Pressed' Him to Confess -- Denies All in Gang Attacked Victim | True | By Jack Roth | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/commodities-steady-index-on-monday-was-857-unchanged-from-friday.html | COMMODITIES STEADY; Index on Monday Was 85.7, Unchanged From Friday | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/laetitia-coolidge-prospective-bride.html | LAETITIA COOLIDGE PROSPECTIVE BRIDE | True | SldR1 tO Thlm | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/cutlerhammer-plans-expansion-control-device-producer-proposes.html | CUTLER-HAMMER PLANS EXPANSION; Control Device Producer Proposes Acquisition of Airborne Instruments | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/blood-units-set-visits-red-cross-to-make-appeals-in-manhattan-and.html | BLOOD UNITS SET VISITS; Red Cross to Make Appeals in Manhattan and Brooklyn | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/ascap-is-depended-harbach-former-president-testifies-at-hearings.html | ASCAP IS DEPENDED; Harbach, Former President, Testifies at Hearings | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/defense-lack-cited-citizens-union-hears-exnavy-officer-at-annual.html | DEFENSE LACK CITED; Citizens Union Hears Ex-Navy Officer at Annual Dinner | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/l-i-boilermakers-strike.html | L. I. Boilermakers Strike | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/george-gracey-78-dies-led-25000-armenians-from-turkey-to-russia-in.html | GEORGE GRACEY, 78,, DIES; Led 25,000 Armenians From Turkey to Russia in 1916 | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/union-candidates-to-stump-by-mail-arbitrators-for-teamsters-will.html | UNION CANDIDATES TO STUMP BY MAIL; Arbitrators for Teamsters Will Address Literature to Keep List Private | True | By A. E. Raskin | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/sabbath-bill-backed-protestant-groups-support-aschrosenblatt.html | SABBATH BILL BACKED; Protestant Groups Support Asch-Rosenblatt Measure | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/n-y-telephone-fills-seat-on-the-directorate.html | N. Y. Telephone Fills Seat on the Directorate | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/ss-evelyn-lws-i-ncaod-roaryi.html | ss EveLyN LWS I NCAoD ro..ARYI | True | | 1986-03-07 | RE0000288264 | B00000701410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/president-sees-two-aides-sworn.html | President Sees Two Aides Sworn | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/shields-is-reelected-chairman-of-onedesign-yacht-class-named-for.html | SHIELDS IS RE-ELECTED; Chairman of One-Design Yacht Class Named for 21st Year | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/iowans-election-confirmed.html | Iowan's Election Confirmed | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/civil-war-medal-reassigned.html | Civil War Medal Reassigned | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/jack-undertakes-relocation-tasks-in-lincoln-square-borough.html | JACK UNDERTAKES RELOCATION TASKS; In Lincoln Square, Borough President Says, He Hopes to Avoid Earlier Mistakes MEETS WATCHDOG UNIT Complaints Start to Come In as 5 Centers Are Set Up to Receive Them | True | By Charles Grutzner | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mesabi-iron-co-stockholder-soliciting-proxies-to-strengthen.html | Mesabi Iron Co. Stockholder Soliciting Proxies 'to Strengthen' Management | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/cooking-tip.html | Cooking Tip | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/anderson-is-cool-to-2d-world-bank-anderson-is-cool-to-aidbank-plan.html | Anderson Is Cool To 2d World Bank; ANDERSON IS COOL TO AID-BANK PLAN | True | By E. W. Kenworthyspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/builder-doubts-aid-in-recession-hopes-that-construction-will.html | BUILDER DOUBTS AID IN RECESSION; Hopes That Construction Will Spearhead an Upturn Called Too Optimistic | True | By Thomas W. Ennisspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/cornerstone-is-found-princeton-gets-back-block-theft-termed-a-hoax.html | CORNERSTONE IS FOUND; Princeton Gets Back Block -- Theft Termed a Hoax | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/a-e-c-is-accused-on-fallout-data-private-group-sees-lack-of-candor.html | A. E. C. IS ACCUSED ON FALL-OUT DATA; Private Group Sees Lack of Candor and Objectivity in Statements on Hazards | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/text-of-presidents-speech-to-republican-womens-luncheon.html | Text of President's Speech to Republican Women's Luncheon | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/thief-invades-bishops-home.html | Thief Invades Bishop's Home | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/guatemalans-act-congress-urges-break-with-dominican-republic.html | GUATEMALANS ACT; Congress Urges Break With Dominican Republic | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/pope-composes-a-prayer.html | Pope Composes a Prayer | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/investor-in-pittsburgh-deal.html | Investor in Pittsburgh Deal | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/eberhard-faber-elects-a-new-board-member.html | Eberhard Faber Elects A New Board Member | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/aiding-benefit-tour-of-art-center.html | Aiding Benefit Tour of Art Center | True | | 1986-03-07 | RE0000288264 | B00000701410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/norman-m-paul.html | NORMAN M. PAUL | True | Spec | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/lincoln-roden-jr.html | LINCOLN RODEN JR. | True | Special. to The New No'z'k "rLme. I. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/miss-crooker-engaged-yale-divinity-student-fiancee-of-revjoh-a-bone.html | MISS CROOKER ENGAGED; Yale Divinity Stu--------dent Fiancee of 'Rev..Joh A. Bone | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/west-germans-strike-public-service-and-transport-workers-in-warning.html | WEST GERMANS STRIKE; Public Service and Transport Workers in Warning | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/gas-blasts-derail-28-cars.html | Gas Blasts Derail 28 Cars | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/traffic-mishaps-drop-police-report-9-deaths-and-708-injuries-here.html | TRAFFIC MISHAPS DROP; Police Report 9 Deaths and 708 Injuries Here in Week | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/blue-shield-plan-elects.html | Blue Shield Plan Elects | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/u-s-steel-report-assails-high-taxes.html | U. S. STEEL REPORT ASSAILS HIGH TAXES | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/terror-and-fear-growing-in-cuba-island-looks-with-anxiety-for-signs.html | TERROR AND FEAR GROWING IN CUBA; Island Looks With Anxiety for Signs of Total War Declared by Castro | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/katy-to-borrow-4000000.html | Katy to Borrow $4,000,000 | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/speed-blamed-in-rail-wreck.html | Speed Blamed in Rail Wreck | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mrs-john-f-bennett.html | MRS. JOHN F. BENNETT | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/dresser-official-joins-board.html | Dresser Official Joins Board | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/iraq-advances-new-charter.html | Iraq Advances New Charter | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/atlanta-house-dynamited.html | Atlanta House Dynamited | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/bum-wont-hit-road-kelly-the-clown-wont-go-to-los-angeles-with-team.html | BUM WON'T HIT ROAD; Kelly the Clown Won't Go to Los Angeles With Team | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/2-stylists-prefer-to-ease-clients-into-the-chemise.html | 2 Stylists Prefer to Ease Clients Into the Chemise | True | By Phyllis Lee Levin | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/article-9-no-title.html | Article 9 — No Title | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/negro-loses-school-post.html | Negro Loses School Post | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/nyasaland-council-split.html | Nyasaland Council Split | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/kenneth-brown-61-op-atlas-powder.html | KENNETH BROWN, 61, OP ATLAS POWDER | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/hoodlum-is-killed-in-2d-gang-shooting.html | HOODLUM IS KILLED IN 2D GANG SHOOTING | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/vatican-paper-is-sued-french-author-charges-that-losservatore.html | VATICAN PAPER IS SUED; French Author Charges That L'Osservatore Defamed Him | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/faculty-changes-at-amherst.html | Faculty Changes at Amherst | True | EUSTACE SELIGMAN. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/colgate-elects-schult.html | Colgate Elects Schult | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/anouilh-play-tuesday.html | Anouilh Play Tuesday | True | | 1986-03-07 | RE0000288264 | B00000701410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/about-new-york-artists-model-for-40-years-to-be-familiar-figure-at.html | About New York; Artists' Model for 40 Years to Be Familiar Figure at Students' Ball Friday Night | True | By Meyer Berger | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/wheat-lack-feared-shortage-of-free-grain-before-58-harvest-held.html | WHEAT LACK FEARED; Shortage of 'Free' Grain Before '58 Harvest Held Possible | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/boonton-hos3ital-to-benefiti.html | Boonton Hos/3ital to BenefitI | True | Specdr-t to The New York ?. hnes. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/nuclear-test-ban-urged-by-pearson-stand-is-in-sharp-contrast-to.html | NUCLEAR TEST BAN URGED BY PEARSON; Stand Is in Sharp Contrast to Previous Policy of His Canadian Liberal Party | True | By Tania Longspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/piano-recital-given-by-khatchadourian.html | PIANO RECITAL GIVEN BY KHATCHADOURIAN | True | H. C. S. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/james-l-coughlin.html | JAMES L. COUGHLIN | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/transport-news-line-promotes-2-united-states-raises-gautier-and-de.html | TRANSPORT NEWS: LINE PROMOTES 2; United States Raises Gautier and de Riesthal -- Admiral Will Is Back From Italy | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/southbell.html | South--Bell | True | Specfal to The New, York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/fund-bill-advances-senate-unit-votes-4-billion-for-two-departments.html | FUND BILL ADVANCES; Senate Unit Votes 4 Billion for Two Departments | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mayor-hints-city-is-being-swindled-by-realty-agents-some-private.html | MAYOR HINTS CITY IS BEING SWINDLED BY REALTY AGENTS; Some Private Managers of Public Properties Accused of 'Excessive' Charges SWIFT ACTION PROMISED 14 Concerns Under Inquiry as Local and State Units Hunt for Wrongdoing REALTY SWINDLES HINTED BY MAYOR | True | By Peter Kihss | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/hashim-khan-keeps-title.html | Hashim Khan Keeps Title | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/drug-suit-accuses-officials-in-losses-250000-loss-laid-to-drug.html | Drug Suit Accuses Officials in Losses; $250,000 LOSS LAID TO DRUG CONCERN | True | By Edward Ranzal | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/sidelights-recession-skips-middle-south.html | Sidelights; Recession Skips Middle South | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/james-mcnary-will-marry-1.html | James. McNary Will Marry 1 | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/khrushchev-says-party-rules-vote-concedes-to-us-observers-that-even.html | KHRUSHCHEV SAYS PARTY RULES VOTE; Concedes to U.S. Observers That Even Nominations Are Under Control | True | By Max Frankelspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/israeli-aide-to-lecture.html | Israeli Aide to Lecture | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/three-lock-guard-in-icebox-and-flee-jail-in-bridgeport.html | Three Lock Guard In Icebox and Flee Jail in Bridgeport | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/u-n-officials-chide-israel-on-jordan.html | U. N. OFFICIALS CHIDE ISRAEL ON JORDAN | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/u-s-quits-japanese-airport.html | U. S. Quits Japanese airport. | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/exprivate-commands-77th-reserve-division.html | Ex-Private Commands 77th Reserve Division | True | | 1986-03-07 | RE0000288264 | B00000701410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/vanguard-signal-may-last-till-68-10-year-life-predicted-for.html | VANGUARD SIGNAL MAY LAST TILL '68; 10 Year Life Predicted for Satellite Radio Powered by Solar Batteries | True | By Walter Sullivan | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/cut-in-marines-rushed-early-discharges-are-opened-to-7000-men-to.html | CUT IN MARINES RUSHED; Early Discharges Are Opened to 7,000 Men to Trim Costs | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/drama-on-april-8-to-help-students-look-homeward-angel-to-aid.html | DRAMA ON APRIL 8 TO HELP STUDENTS; 'Look Homeward, Angel' to Aid Alumnae Scholarship Fund of Bryn Mawr | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/25000000-bonds-reaching-market-mortgage-issue-of-texas-eastern.html | $25,000,000 BONDS REACHING MARKET; Mortgage Issue of Texas Eastern Transmission to Be Offered Today | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/studio-one-faces-end-of-9year-run-tv-drama-series-likely-to-be.html | 'STUDIO ONE' FACES END OF 9-YEAR RUN; TV Drama Series Likely to Be Terminated in Summer - Bob Hope Is Sought | True | By Val Adams | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/wings-turn-back-leaf-sextet-42-howe-and-ullman-get-goal-and-two.html | WINGS TURN BACK LEAF SEXTET, 4-2; Howe and Ullman Get Goal and Two Assists Each in Pacing Detroiters | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/bonn-orders-u-s-rockets.html | Bonn Orders U. S. Rockets | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/piermont-vote-restores-police-after-6-months.html | Piermont Vote Restores Police After 6 Months | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/texacos-profits-set-record-in-57-big-oil-producer-cleared-594-a.html | TEXACO'S PROFITS SET RECORD IN '57; Big Oil Producer Cleared $5.94 a Share, Compared With $5.51 in 1956 | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/jet-camera-device-writes-its-caption-as-it-photographs.html | Jet Camera Device Writes Its Caption As It Photographs | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/big-jersey-utility-elects.html | Big Jersey Utility Elects | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/2-senators-score-racket-hearings-morse-and-mcnamara-doubt.html | 2 SENATORS SCORE RACKET HEARINGS; Morse and McNamara Doubt Committee's Usefulness -- McClellan Backs Inquiry | True | By Joseph A. Loftusspecial To The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/1060-to-be-laid-off-by-truck-company.html | 1,060 TO BE LAID OFF BY TRUCK COMPANY | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/armys-role-in-france-summary-of-factors-causing-political.html | Army's Role in France; Summary of Factors Causing Political Discontent Among Professional Soldiers | True | By Hanson W. Baldwin | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/boryla-car-burglarized.html | Boryla's Car Burglarized | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/refusal-of-missiles-bases-seen-as-danger-to-europes-future.html | Refusal of Missiles Bases Seen As Danger to Europe's Future; Kissinger Deplores View That Installations Would Be of Benefit Only to U. S. | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/chemical-corn-bank-names-new-director.html | Chemical Corn Bank Names New Director | True | | 1986-03-07 | RE0000288264 | B00000701410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/oil-shares-lead-slide-in-london-industrials-fall-broadened-prices.html | OIL SHARES LEAD SLIDE IN LONDON; Industrials' Fall Broadened -- Prices Sensitive to Upturn in Selling | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/soviet-to-get-jewish-works.html | Soviet to Get Jewish Works | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/chicken-play-costs-trucker-his-license.html | 'CHICKEN PLAY COSTS TRUCKER HIS LICENSE | True | Special to The New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/flier-tells-of-ordeal-captain-says-north-koreans-questioned-him-7.html | FLIER TELLS OF ORDEAL; Captain Says North Koreans Questioned Him 7 Days | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/road-contracts-awarded.html | Road Contracts Awarded | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/480-girls-bow-at-court-debutantes-are-presented-in-london-to-queen.html | 480 GIRLS BOW AT COURT; Debutantes Are Presented in London to Queen Elizabeth | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/ca-va-triumphs-in-st-petersburgtomiami-yacht-race-time-allowance.html | Ca Va Triumphs in St. Petersburg-to-Miami Yacht Race; TIME ALLOWANCE PUTS YAWL AHEAD Ca Va Beats Comanche in 370-Mile Event and Also Takes Season Title | True | | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-19 | 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/house-votes-curb-on-habeas-corpus-passes-bill-limiting-rights-of.html | HOUSE VOTES CURB ON HABEAS CORPUS; Passes Bill Limiting Rights of Prisoners in States to Get Federal Review | True | By Anthony Lewisspecial To the New York Times. | 1986-03-07 | RE0000288264 | B00000701410 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/kohler-accuses-uaw-of-terror-declares-workers-left-jobs-because-of.html | KOHLER ACCUSES U.A.W. OF TERROR; Declares Workers Left Jobs Because of Fear, Not to Support 4-Year Strike | True | By Joseph A. Loftusspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/president-gives-plan-on-idle-pay-tells-governors-hell-seek-general.html | PRESIDENT GIVES PLAN ON IDLE PAY; Tells Governors He'll Seek General Funds to Extend State-Run Programs President Offers a Program To Prolong Benefits to Jobless | True | By Felix Belair Jr.special To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/sidelights-whos-the-stock-market.html | Sidelights; Who's the Stock Market? | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/age-bias-in-employment.html | AGE BIAS IN EMPLOYMENT | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/in-the-nation-the-ways-and-means-of-speaker-rayburn.html | In The Nation; The Ways and Means of Speaker Rayburn | True | By Arthur Krock | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/r-c-a-official-joins-delaware-fund-board.html | R. C. A. Official Joins Delaware Fund Board | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/dr-zentmayer-93-an-eye-specialist.html | DR. ZENTMAYER, 93, AN EYE SPECIALIST | True | Spel to 'Ze ,eW Yk T'ime. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/players-swinging-at-proposed-bill-big-league-representatives.html | PLAYERS SWINGING AT PROPOSED BILL; Big League Representatives Concerned About Wording of Celler Measure | True | By Gordon S. White Jr.special To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/physicist-fce-of-virginia-wood-walter-gilbert-awang-to-marry-alumna.html | PHYSICIST FCE OF VIRGINIA WOOD,; Walter Gilbert A!wang to Marry Alumna of Mills College on April 12 | True | Special to The New York Ttm. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/beecham-fights-vaughn-to-draw-miami-beach-boxer-jolted-in-3d-of.html | BEECHAM FIGHTS VAUGHN TO DRAW; Miami Beach Boxer Jolted in 3d of 10-Round Bout, but Scores With Lefts | True | | 1986-03-07 | RE0000288265 | B00000701411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/tax-accord-reached-on-back-bay-center.html | TAX ACCORD REACHED ON BACK BAY CENTER | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/poisoning-case-pushed-bronx-prosecutor-asks-aid-of-governor-on.html | POISONING CASE PUSHED; Bronx Prosecutor Asks Aid of Governor on Extradictions | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/mosevitzky-potok.html | Mosevitzky -Potok | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/short-interest-on-big-board-at-highest-level-since-1931-short.html | Short Interest on Big Board At Highest Level Since 1931; SHORT INTERESTS REACH 1931 LEVEL | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/wheat-falls-off-in-heavy-selling-report-on-prospective-rise-in.html | WHEAT FALLS OFF IN HEAVY SELLING; Report on Prospective Rise in Planting Is a Factor - Soybeans Dip, Rally | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/urban-league-to-gain-marian-anderson-to-appear-at-benefit-on-march.html | URBAN LEAGUE TO GAIN; Marian Anderson to Appear at Benefit on March 31 | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/profit-increased-by-transamerica-holding-company-also-gives-terms.html | PROFIT INCREASED BY TRANSAMERICA; Holding Company Also Gives Terms of Spin-Off of Its 23 Bank Properties | | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/japan-to-exploit-indian-iron.html | Japan to Exploit Indian Iron | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/supreme-soviet-to-meet.html | Supreme Soviet to Meet | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/10-airraid-sirens-fail-total-is-one-less-than-was-found-in-february.html | 10 AIR-RAID SIRENS FAIL; Total Is One Less Than Was Found in February Test | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/mrs-a-burgess.html | MRS. [[. A. BURGESS | | special to The New York mes. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/to-win-china-for-the-west.html | To Win China for the West | | R. V. HISCOE | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/new-director-elected-by-chase-manhattan.html | New Director Elected By Chase Manhattan | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/transport-news-cashmore-scored-tobin-assails-him-on-taxes-from-port.html | TRANSPORT NEWS: CASHMORE SCORED; Tobin Assails Him on Taxes From Port Authority -Locomotive to Sail | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/senate-to-delay-on-statehood.html | Senate to Delay on Statehood | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/paris-educators-ask-free-algeria-18-leading-professors-say.html | PARIS EDUCATORS ASK FREE ALGERIA; 18 Leading Professors Say Independence Is Only Way to End Long Rebellion | | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/heart-failures-induced-in-tests-nyu-study-finds-disease-in-animals.html | HEART FAILURES INDUCED IN TESTS; N.Y.U. Study Finds Disease in Animals Similar to Attacks in Humans | True | By Robert K. Plumb | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/electricity-output-climbed-last-week.html | ELECTRICITY OUTPUT CLIMBED LAST WEEK | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/track-suspends-five-golden-gate-bans-3-trainers-2-grooms-in-doping.html | TRACK SUSPENDS FIVE; Golden Gate Bans 3 Trainers, 2 Grooms in Doping Cases | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-03-07 | RE0000288265 | B00000701411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/way-open-for-saud-to-head-federation.html | WAY OPEN FOR SAUD TO HEAD FEDERATION | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/hidden-accounts-linked-to-city-aides.html | HIDDEN ACCOUNTS LINKED TO CITY AIDES | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/naval-stores.html | NAVAL STORES | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/franco-asks-u-s-to-increase-aid-told-dulles-spain-requires.html | FRANCO ASKS U. S. TO INCREASE AID; Told Dulles Spain Requires $250,000,000 a Year - $148,400,000 Allotted | True | By Benjamin Wellesspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/freedom-of-arts-held-threatened-rex-stout-tells-senate-unit.html | FREEDOM OF ARTS HELD THREATENED; Rex Stout Tells Senate Unit Networks' 'Censorship' of Music Endangers Writers | True | By Werner Wiskarispecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/the-theatre-revival-of-oklahoma-city-center-stages-rare-musical-gem.html | The Theatre: Revival of 'Oklahoma!'; City Center Stages Rare Musical Gem | True | By Lewis Funke | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/leather-styles-on-view.html | Leather Styles on View | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/summit-meeting-questioned.html | Summit Meeting Questioned | True | WM. J. GORFINE | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/more-eastwest-trade-urged.html | More East-West Trade Urged | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/aid-for-colleges.html | AID FOR COLLEGES | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/trial-of-7-hears-police-accused-youth-says-two-detectives.html | TRIAL OF 7 HEARS POLICE ACCUSED; Youth Says Two Detectives Threatened to Electrocute Another Boy if He Lied | True | By Jack Roth | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/cuts-in-british-navy-worry-wright.html | Cuts in British Navy Worry Wright | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/harry-w-kopf.html | HARRY W. KOPF | True | SPecial to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/salazar-foes-ask-vote-guarantees.html | SALAZAR FOES ASK VOTE GUARANTEES | True | Dispatch of The Times, London. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/rangers-and-bruins-play-deadlock-as-scoring-is-limited-to-first.html | Rangers and Bruins Play Deadlock as Scoring Is Limited to First Period; 10,636 FANS SEE BLUES TIE, 1 TO 1 Rangers' Heberton, Horvath of Bruins Score -- Early Play Rough at Garden | True | By Joseph C. Nichols | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/antihoffa-man-quits-cunningham-withdraws-from-teamster-race-here.html | ANTI-HOFFA MAN QUITS; Cunningham Withdraws From Teamster Race Here | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/stonehams-son-sued-giants-owner-also-is-named-in-fatal-car-crash.html | STONEHAM'S SON SUED; Giants' Owner Also Is Named in Fatal Car Crash Case | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/u-s-may-try-firing-an-inflatable-satellite.html | U. S. May Try Firing An Inflatable Satellite | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/toronto-honors-diefenbaker.html | Toronto Honors Diefenbaker | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/gaillard-delays-tunisia-decision-premier-playing-for-time-in-face.html | GAILLARD DELAYS TUNISIA DECISION; Premier Playing for Time in Face of Threatened Collapse of Cabinet | True | By Robert C. Dotyspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/300-policemen-bare-revolvers-but-only-to-test-shooting-skill.html | 300 Policemen Bare Revolvers, But Only to Test Shooting Skill | True | | 1986-03-07 | RE0000288265 | B00000701411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/refugee-problem-of-arabs-grows-births-swell-the-population-of.html | REFUGEE PROBLEM OF ARABS GROWS; Births Swell the Population of Exiles' Camp -- Funds and Hope Diminish | | By Foster Haileyspecial To the New York Times | 1986-03-20 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/8740000-raised-by-west-virginia-interest-cost-23824-on-loan-for.html | $8,740,000 RAISED BY WEST VIRGINIA; Interest Cost 2.3824% on Loan for Korean Veterans -- Other Financing MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/f-i-c-b-offering-today.html | F. I. C. B. Offering Today | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/law-aide-is-fiance-of-miss-vreeland.html | LAW AIDE IS FIANCE OF MISS VREELAND | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/peiping-forms-foreign-bureau.html | Peiping Forms Foreign Bureau | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/ruppert-shareholders-take-stock-with-luncheon.html | Ruppert Shareholders Take Stock, With Luncheon | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/murphy-scores-in-final.html | Murphy Scores in Final | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/newark-58-budget-5761763-over-57.html | NEWARK '58 BUDGET $5,761,763 OVER '57 | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/the-screen-an-enchanted-evening-south-pacific-has-criterion.html | The Screen: An Enchanted Evening; 'South Pacific' Has Criterion Premiere | True | By Bosley Crowther | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/tragedy-recalls-triangle-shirtwaist-fire-that-killed-145-in-1911.html | Tragedy Recalls Triangle Shirtwaist Fire That Killed 145 in 1911; PAST TOLL IN CITY IS IN THOUSANDS Draft-Riot Blazes Cost 1,200 Lives -- 1,021 Perished on the General Slocum | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/hollywood-saunders.html | Hollywood -- Saunders | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/new-us-envoy-in-venezuela.html | New U.S. Envoy in Venezuela | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/teachers-chide-voters-rejection-of-school-budget-irks-cresskill.html | TEACHERS CHIDE VOTERS; Rejection of School Budget Irks Cresskill Unit | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/leftists-make-gain-in-okinawa-voting.html | LEFTISTS MAKE GAIN IN OKINAWA VOTING | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/bulganin-charges-west-balks-talk-note-to-macmillan-asserts-war.html | BULGANIN CHARGES WEST BALKS TALK; Note to Macmillan Asserts War Plans Are Pressed as Parley Is Delayed BULGANIN ASSERTS WEST BALKS TALK | True | By Drew Middletonspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/the-mayor-tested.html | THE MAYOR TESTED | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/dr-lloyd-rider-former-teacher-dies-exbiology-chairmanlag-lincoln.html | Dr. Lloyd Rider, Former Teacher, Dies; Ex-Biology Chairmanlag Lincoln High | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/rice-huggard.html | Rice -- Huggard | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/woman-describes-terror-inside-loft-dark-and-smoke-shrouded-blaze.html | Woman Describes Terror Inside Loft; DARK AND SMOKE SHROUDED BLAZE | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/school-vandals-curbed-by-hidden-microphones.html | School Vandals Curbed By Hidden Microphones | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/suburban-areas-seen-as-mazes-cole-warns-prefab-builders-of-need-for.html | SUBURBAN AREAS SEEN AS 'MAZES'; Cole Warns Prefab Builders of Need for Area-Wide Planning for Growth | True | By Thomas W. Ennisspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/orioles-top-cubs-73-odell-goes-route-in-victory-athletics-win-87.html | ORIOLES TOP CUBS, 7-3; O'Dell Goes Route in Victory -- Athletics Win, 8-7 | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/executive-changes.html | Executive Changes | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/house-unit-urges-two-superliners-one-new-vessel-would-be-mate-for.html | HOUSE UNIT URGES TWO SUPERLINERS; One New Vessel Would Be Mate for United States - Other Would Ply Pacific | True | By C. P. Trussellspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/clergyman-to-be-feted-by-collegiate-churches.html | Clergyman to Be Feted By Collegiate Churches | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/2-poles-ask-danish-asylum.html | 2 Poles Ask Danish Asylum | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/robert-clayton.html | ROBERT CLAYTON | True | .qpec to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/24-killed-in-broadway-loft-fire-15-injured-some-leap-to-street.html | 24 KILLED IN BROADWAY LOFT FIRE; 15 INJURED, SOME LEAP TO STREET; TRAPPED VICTIMS PANIC IN SMOKE; STOVE EXPLODES Flash Blaze Engulfs 5-Story Building - Subpoenas Slated 24 Killed and 15 Hurt in Loft Blast and Blaze on Broadway SOME ARE INJURED LEAPING TO STREET Trapped Workers Panic in Dense Smoke After Gas Textile Oven Explodes | True | By Bayard Webster | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/trading-is-suspended.html | Trading Is Suspended | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/teachers-pet-story-of-fourth-estate-opens-at-capitol.html | ' Teacher's Pet,' Story of Fourth Estate, Opens at Capitol | True | A. W. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/funds-for-orchestra-friends-of-philharmonic-raise-225000.html | FUNDS FOR ORCHESTRA; Friends of Philharmonic Raise $225,000 | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/microfilming-project-u-s-to-spend-180000-on-confederate-war-records.html | MICROFILMING PROJECT; U. S. to Spend $180,000 on Confederate War Records | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/duke-has-lunch-with-punch.html | Duke Has Lunch With Punch | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/shares-in-london-stage-a-recovery-government-funds-and-oils-show.html | SHARES IN LONDON STAGE A RECOVERY; Government Funds and Oils Show Best Gains -- Index Rises 1.1 to 160.2 | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/butterfly-at-met-harvuot-sings-his-first-sharpless-of-the-season.html | BUTTERFLY' AT 'MET'; Harvuot Sings His First Sharpless of the Season | True | J. B. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/remington-strike-is-settled.html | Remington Strike Is Settled | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/blood-may-prove-key-to-diagnosis-developer-of-cold-vaccine-studies.html | BLOOD MAY PROVE KEY TO DIAGNOSIS; Developer of Cold Vaccine Studies Plasma Particles as Disease Indicators STATEMENT IS CAUTIOUS John Hopkins Hospital Cites Work of Dr. Price but It Avoids Broad Claim | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/fire-at-british-atom-plant.html | Fire at British Atom Plant | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/new-israeli-ship-saluted-by-port.html | NEW ISRAELI SHIP SALUTED BY PORT | True | | 1986-03-07 | RE0000288265 | B00000701411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/union-tv-show-tomorrow.html | Union TV Show Tomorrow | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/state-inquiries-on-fire-ordered-by-harriman.html | State Inquiries on Fire Ordered by Harriman | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/moss-driving-an-astonmartin-sets-course-record-at-sebring-britons.html | Moss, Driving an Aston-Martin, Sets Course Record at Sebring; Briton's Auto Clips Second From Mark With 3:23.6 on 5.2-Mile Track in Grand Prix of Endurance Trial | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/smyslovs-ending-is-key-to-victory-details-of-5th-title-chess-game.html | SMYSLOV'S ENDING IS KEY TO VICTORY; Details of 5th Title Chess Game Show Clever Use of Rooks Beat Botvinnik | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/lester-a-sargent.html | LESTER A. SARGENT | True | Special to T'ne New Y0rt= Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/sports-of-the-times-man-at-the-crossroads.html | Sports of The Times; Man at the Crossroads | True | By Arthur Daley | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/50-flee-fire-in-bronx-6story-tenement-evacuated-as-blaze-sweeps-top.html | 50 FLEE FIRE IN BRONX; 6-Story Tenement Evacuated as Blaze Sweeps Top Floors | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/the-arab-world-in-conflict.html | THE ARAB WORLD IN CONFLICT | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/wave-gets-legion-of-merit.html | Wave Gets Legion of Merit | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/18-billion-bill-to-spur-housing-passes-congress-house-rushes-first.html | 1.8 BILLION BILL TO SPUR HOUSING PASSES CONGRESS; House Rushes First Major Anti-Recession Measure to the President PUBLIC WORKS BID GAINS Senate Unit Opens Hearing on Loan Fund -- Rayburn Criticizes Eisenhower HOUSING MEASURE PASSES CONGRESS | True | By John D. Morrisspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/driver-fined-for-talk-on-automobile-phone.html | Driver Fined for Talk On Automobile Phone | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/750-million-urged-for-needy-lands-official-declares-this-low.html | 750 MILLION URGED FOR NEEDY LANDS; Official Declares This Low Estimate for Development Fund Loans Abroad | True | By E. W. Kenworthyspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/for-families.html | For Families | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/school-plan-loses-upstate.html | School Plan Loses Upstate | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/jngeborg-funeral-held-4-kings-at-stockholm-rites-for-swedish.html | JNGEBORG FUNERAL HELD; 4 Kings at Stockholm Rites for Swedish Princess | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/peron-changes-hotel-rooms.html | Peron Changes Hotel Rooms | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/nixon-says-soviet-blocks-parleys-charges-russians-insist-on.html | NIXON SAYS SOVIET BLOCKS PARLEYS; Charges Russians Insist on Conditions Designed to Secure Summit Failure | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/stakem-is-renominated.html | Stakem Is Renominated | True | | 1986-03-07 | RE0000288265 | B00000701411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/key-centers-find-no-upturn-in-jobs-seasonal-gain-not-sighted-but.html | KEY CENTERS FIND NO UPTURN IN JOBS; Seasonal Gain Not Sighted, but Report Hints Total of Idle Won't Grow | True | By A. H. Raskin | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/seurat-art-protected-pedestal-supports-la-grande-jatte-and-glass.html | SEURAT ART PROTECTED; Pedestal Supports 'La Grande Jatte' and Glass Covering | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/sales-of-marshall-field-go-up-in-year-bringing-a-slight-increase-in.html | Sales of Marshall Field Go Up in Year, Bringing a Slight Increase in Net Profit | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/2-sumatra-cities-held-by-jakarta-government-troops-control-medan.html | 2 SUMATRA CITIES HELD BY JAKARTA; Government Troops Control Medan and Pakanbaru -New Blow at Rebels Seen | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/babies-in-polio-test-given-live-vaccine.html | BABIES IN POLIO TEST GIVEN LIVE VACCINE | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/nuclear-topic-denied.html | Nuclear Topic Denied | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/u-s-attorneys-to-convene.html | U. S. Attorneys to Convene | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/ie-bulova-dieb-watgh-fi-head-oard-chairman-69-was-n-of.html | ,I)E BULOVA DIEB; WATGH FI HEAD; oard Chairman, 69, Was n of Founder--Leador in Rehbilitation Training | True | Speelxi to The L,'ew York Times ] | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/paper-producer-buys-bag-maker-west-virginia-pulp-gets-fulton-of-new.html | PAPER PRODUCER BUYS BAG MAKER; West Virginia Pulp Gets Fulton of New Orleans in Cash Transaction | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/long-island-deal-made-for-stores-syndicate-buys-shop-center-in.html | LONG ISLAND DEAL MADE FOR STORES; Syndicate Buys Shop Center in North Bellmore -- Lease on Woodside Building | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/rain-and-snow-mark-last-full-day-of-winter.html | Rain and Snow Mark Last Full Day of Winter | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/evangelist-flies-around-7-states-former-marine-pilot-takes-to-air.html | EVANGELIST FLIES AROUND 7 STATES; Former Marine Pilot Takes to Air to Serve Scattered Churches in West | True | By Stanley Rowland Jr. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/bonn-studies-coal-import-cut.html | Bonn Studies Coal Import Cut | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/eugene-e-ertle-dead-j-exsheriff-and-registrar-ofi-hudson-county-was.html | EUGENE E. ERTLE DEAD; j Ex-Sheriff and Registrar ofi Hudson County Was 68 I | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/fort-lee-getting-desk-set.html | Fort Lee Getting 'Desk Set' | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/germany-scores-in-soccer.html | Germany Scores in Soccer | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/queens-youth-is-released.html | Queens Youth Is Released | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/u-s-opposes-talk-with-soviet-here-prefers-geneva-as-the-site-of.html | U. S. OPPOSES TALK WITH SOVIET HERE; Prefers Geneva as the Site of Top-Level Meeting - Position Restated | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/u-n-chief-arrives-in-moscow-sunday.html | U. N. CHIEF ARRIVES IN MOSCOW SUNDAY | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/h-r-hall-to-wed-joan-herold.html | H. R. Hall to Wed Joan Herold | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/2-roads-get-fare-rise-jersey-sets-intrastate-rates-for-erie-and.html | 2 ROADS GET FARE RISE; Jersey Sets Intrastate Rates for Erie and Lackawanna | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/atlas-copco-of-sweden-picks-u-s-coordinator.html | Atlas Copco of Sweden Picks U. S. Coordinator | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/output-of-crude-oil-off-again-in-week-hits-level-of-1954-crude-oil.html | Output of Crude Oil Off Again in Week; Hits Level of 1954; CRUDE OIL OUTPUT TAKES DIP AGAIN | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/stockholders-take-up-997-of-att-issue.html | Stockholders Take Up 99.7% of A.T.&T. Issue | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/u-s-lending-10-million-to-peruvian-iron-ore-project.html | U. S. Lending 10 Million to Peruvian Iron Ore Project | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/state-bill-aimed-at-union-rackets-g-o-p-program-governor-spurned-is.html | STATE BILL AIMED AT UNION RACKETS; G. O. P. Program Governor Spurned Is Due to Pass STATE BILL AIMED AT UNION RACKETS | | By Leo Eganspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/pact-with-vietnam-reds-signed.html | Pact With Vietnam Reds Signed | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/albany-proposes-aid-for-railroads-3-measures-submitted-to.html | ALBANY PROPOSES AID FOR RAILROADS; 3 Measures Submitted to Legislature Would Give Relief on Taxation | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/august-primary-voted-in-albany-state-conventions-also-set-for-month.html | AUGUST PRIMARY VOTED IN ALBANY; State Conventions Also Set for Month -- Harriman's Approval Indicated | True | By Douglas Dalesspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/poles-warn-bonn-on-atom-weapons-u-s-also-is-told-arming-of-west.html | POLES WARN BONN ON ATOM WEAPONS; U. S. Also Is Told Arming Of West Germans Would Force Counter-Moves | True | By Sydney Grusonspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/aule-fcote-engngd-towfi-daughter-of-rhode-island-official-will-be.html | ;?AULE F.COTE, . ENGAG]D TO,WFi; Daughter of Rhode ,Island Official Will Be Bride of Lieut. Frank Cambio Jr. | True | Special to The Hew York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/chemise-wearers-urged-to-use-cheerful-makeup.html | Chemise Wearers Urged To Use Cheerful Make-Up | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/joseph-a-rus.html | JOSEPH A. RUS | True | Special to The New YorJ[ TImes. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/italian-line-flagship-due-with-new-skipper.html | Italian Line Flagship Due With New Skipper | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/food-machinery-lifts-sales-net-1957-volume-at-new-record-earnings.html | FOOD MACHINERY LIFTS SALES, NET; 1957 Volume at New Record -- Earnings Up Slightly to $15,895,406 | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/hagan-scores-38-points.html | Hagan Scores 38 Points | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/tv-quackery-is-exposed-armstrong-circle-theatre-presents-the.html | TV: Quackery Is Exposed; ' Armstrong Circle Theatre' Presents 'The Meanest Crime in the World' | True | By John P. Shanley | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/report-of-spying-on-soviet-printed-commons-told-article-is-on.html | REPORT OF SPYING ON SOVIET PRINTED; Commons Told Article Is on British Planes Crossing Frontier at Low Level | True | By Kennett Lovespecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/ship-sinks-58-feared-lost.html | Ship Sinks, 58 Feared Lost | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/assembly-backs-bistate-transit-joint-agency-for-jersey-and-new-york.html | ASSEMBLY BACKS BI-STATE TRANSIT; Joint Agency for Jersey and New York Voted -- Senate Approval Is Expected | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/news-of-notes-of-ski-activities-life-with-father-is-fun-for-this.html | News and Notes of Ski Activities; Life With Father Is Fun for This Trio | True | By Michael Strauss | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/hammarskjold-acheson-cited.html | Hammarskjold, Acheson Cited | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/farm-freeze-gains-house-will-debate-price-support-measure-today.html | FARM FREEZE GAINS; House Will Debate Price Support Measure Today | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/cyanamid-chief-to-quit.html | Cyanamid Chief to Quit | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/cavanah-pushed-prevention-drive-campaign-stepped-up-after-wooster.html | CAVANAGH PUSHED PREVENTION DRIVE; Campaign Stepped Up After Wooster St. Fire -- Loft Inspections Ordered | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/northern-ireland-holds-vote-today.html | NORTHERN IRELAND HOLDS VOTE TODAY | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/6000-citybought-cadillac-is-delivered-to-gerosa.html | $6,000 City-Bought Cadillac Is Delivered to Gerosa | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/no-washington-confirmation.html | No Washington Confirmation | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/khrushchev-letters-on-school-dispute-anger-the-residents-of-dobbs-.html | ' Khrushchev' Letters on School Dispute Anger the Residents of Dobbs Ferry | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/pension-increase-is-passed.html | Pension Increase Is Passed | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/batista-appoints-new-police-chief-official-described-as-soft.html | BATISTA APPOINTS NEW POLICE CHIEF; Official Described as 'Soft' Replaced in Preparation for Rebel Assault | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/farm-union-given-market-quot-a-plan.html | FARM UNION GIVEN MARKET QUOT A PLAN | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/czech-b-sextet-downs-u-s.html | Czech B Sextet Downs U. S. | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/columbia-will-resume-varsity-soccer-in-fall.html | Columbia Will Resume Varsity Soccer in Fall | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/concern-voiced-in-tokyo.html | Concern Voiced in Tokyo | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/blue-cross-wins-18-12-jersey-rise-increase-effective-july-1-is.html | BLUE CROSS WINS 18 1/2% JERSEY RISE; Increase, Effective July 1, Is Allowed by State to Keep Plan Solvent 28.9% WAS REQUESTED New Rate Will Cost Million Subscribers a Total of $10,000,000 a Year | True | By George Cable Wrightspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/strike-benefit-issued-425000-is-given-to-garment-workers-still-off.html | STRIKE BENEFIT ISSUED; $425,000 Is Given to Garment Workers Still Off Jobs | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/eugene-blum-head-of-cement-firm-3.html | EUGENE BLUM, HEAD OF CEMENT FIRM, 3 | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/brittens-turn-of-the-screw-introduced.html | Britten's 'Turn of the Screw' Introduced | True | R. P. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/18-injured-as-elevator-falls.html | 18 Injured as Elevator Falls | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/barcelona-booters-in-draw.html | Barcelona Booters in Draw | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/arthur-mathers.html | ARTHUR MATHERS | True | | 1986-03-07 | RE0000288265 | B00000701411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/italian-designer-has-own-words-for-the-chemise.html | Italian Designer Has Own Words For the Chemise | True | By Phyllis Lee Levin | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/mayor-will-act-on-fire-hazards-fighting-mad-he-will-ask-legislation.html | MAYOR WILL ACT ON FIRE HAZARDS; ' Fighting Mad,' He Will Ask Legislation to Cut Peril - Calls Meeting Today MAYOR WILL ACT ON FIRE HAZARDS | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/auto-company-picks-chief.html | Auto Company Picks Chief | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/pope-is-optimistic-on-worlds-future.html | POPE IS OPTIMISTIC ON WORLD'S FUTURE | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/2-balk-at-red-query-women-only-give-names-at-hearing-in-boston.html | 2 BALK AT RED QUERY; Women Only Give Names at Hearing in Boston | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/for-proportional-representation.html | For Proportional Representation | True | C. G. HOAG | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/wood-field-and-stream-everglades-fishing-should-catch-on.html | Wood, Field and Stream; Everglades Fishing Should Catch On | True | By John W. Randolphspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/reichhold-shares-offered-at-2550.html | REICHHOLD SHARES OFFERED AT $25.50 | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/school-to-give-blood-students-and-staff-to-donate-2-offices.html | SCHOOL TO GIVE BLOOD; Students and Staff to Donate -- 2 Offices Volunteer | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/august-s-vane.html | AUGUST S. VANE | True | Spe to The New York '2me. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/priest-arrested-in-vietnam.html | Priest Arrested in Vietnam | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/twu-seeks-injunction-would-halt-alleged-raiding-of-ferryboat.html | T.W.U. SEEKS INJUNCTION; Would Halt Alleged 'Raiding of Ferryboat Workers Here | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/phillip-golat.html | PHILLIP GOLAT | True | pecaX to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/upstate-water-plan-gains.html | Upstate Water Plan Gains | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/menus-for-weekend.html | Menus for Week-End | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/poland-may-appeal-freeing-of-newsmen.html | POLAND MAY APPEAL FREEING OF NEWSMEN | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/canadian-six-95-winner.html | Canadian Six 9-5 Winner | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/fabrics-mill-names-agent.html | Fabrics Mill Names Agent | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/space-scientists-propose-program-leading-to-moon-report-to.html | Space Scientists Propose Program Leading to Moon; Report to President Asks Wide Research -- Views Satellite Trips as 'Prelude to Drama' of Manned Flight SPACE SCIENTISTS OFFER MOON PLAN | True | By John W. Finneyspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/moores-opera-gallantry-in-premiere.html | Moore's Opera, 'Gallantry,' in Premiere | True | H. C. S. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/space-unit-gets-100000.html | Space Unit Gets $100,000 | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/3-ministers-ousted-in-taiwan-shakeup.html | 3 MINISTERS OUSTED IN TAIWAN SHAKE-UP | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/yonkers-waits-for-horse-to-replace-machine-construction-moves-ahead.html | Yonkers Waits for Horse to Replace Machine; Construction Moves Ahead for Start of New Trot Season | True | By William R. Conklin | 1986-03-07 | RE0000288265 | B00000701411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/k-s-wl-day-xdson-engiheer-ws-60-j-exchief-scientific-advisef-at.html | K; S. WL DAY XDSON, ENGIHEER, WS 60 .j; !'Ex-Chief Scientific .;AdviseF :at SHAPE Dies 'in',Parris' Long at Stevens Institute i 'l | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/david-a-white.html | DAVID A WHITE | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/molotov-denounced-again.html | Molotov Denounced Again | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/census-suggests-money-helps-boy-to-win-girl.html | Census Suggests Money Helps Boy to Win Girl | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/murrow-to-scan-atomic-questions-see-it-now-on-march-30-will-offer.html | MURROW TO SCAN ATOMIC QUESTIONS; ' See It Now' on March 30 Will Offer Film Review - Broadway Star Cast | True | By Val Adams | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/rebels-resuming-trouble-in-oman-mining-of-desert-routes-and-use-of.html | REBELS RESUMING TROUBLE IN OMAN; Mining of Desert Routes and Use of New Arms Point to Anti-Western Effort | True | By Sam Pope Brewerspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/article-15-no-title-cocoa-goes-down-in-active-trading-prices-off-50.html | Article 15 -- No Title; COCOA GOES DOWN IN ACTIVE TRADING Prices Off 50 to 66 Points -- Potatoes and Lead Sag but Zinc Advances | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/mrs-eisenhower-is-honorary-chairman-of-kips-bay-dinner-april-17-at.html | Mrs. Eisenhower Is Honorary Chairman Of Kips Bay Dinner April 17 at Plaza | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/new-arab-republic-bars-3mile-limit.html | NEW ARAB REPUBLIC BARS 3-MILE LIMIT | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/child-to-mrs-william-fox-jr.html | Child to Mrs. William Fox Jr. | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/commodity-index-off-level-fell-to-855-tuesday-from-857-on-monday.html | COMMODITY INDEX OFF; Level Fell to 85.5 Tuesday From 85.7 on Monday | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/u-n-unit-proposes-vast-water-plans.html | U. N. UNIT PROPOSES VAST WATER PLANS | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/stanley-m-weiland.html | STANLEY M. WE'ILAND | True | SlCtal to The B'ew York Times | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/regimented-communist-system-called-economic-threat-to-west-british.html | Regimented Communist System Called Economic Threat to West; British Trade Official Says Problem Will Grow With Rise in Red Scientists RED SYSTEM HELD ECONOMIC THREAT | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/stocks-advance-and-later-ease-but-gain-at-close-remains-substantial.html | STOCKS ADVANCE AND LATER EASE; But Gain at Close Remains Substantial -- Index Adds 1.09 Point to 277.44 607 ISSUES UP, 263 OFF. Volume Rises -- Lorillard Is Most Active, Climbing 1 5/8 -- Du Pont Higher STOCKS ADVANCE AND LATER EASE | True | By Burton Crane | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/corn-products-raises-dividend-increases-quarterly-rate-to-45-cents.html | CORN PRODUCTS RAISES DIVIDEND; Increases Quarterly Rate to 45 Cents for the Second Successive Advance | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/legislature-acts-on-2-family-bills.html | LEGISLATURE ACTS ON 2 FAMILY BILLS | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/leadership-called-main-need-of-cities.html | LEADERSHIP CALLED MAIN NEED OF CITIES | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/gross-in-jail-7-years-is-freed-cleared-in-jersey-will-go-west.html | Gross, in Jail 7 Years, Is Freed; Cleared in Jersey, Will Go West | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/hope-jokes-in-moscow-regales-gathering-at-home-of-u-s-ambassador.html | HOPE JOKES IN MOSCOW; Regales Gathering at Home of U. S. Ambassador | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/7th-ave-stop-lights-being-repaired-after-alert-cab-rider-finds-a.html | 7th Ave. Stop Lights Being Repaired After Alert Cab Rider Finds a Mix-Up | True | By Joseph C. Ingraham | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/in-disasters-wake.html | In Disaster's Wake | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/poor-start-seen-for-indies-group-prime-minister-of-barbados-warns.html | POOR START SEEN FOR INDIES GROUP; Prime Minister of Barbados Warns 'Best Men' of Isles Are Not Seeking Office | True | By Paul P. Kennedyspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/goetz-sees-only-a-changeover-not-disaster-in-film-industry.html | Goetz Sees Only a Change-Over, Not Disaster, in Film Industry | True | By Thomas M. Pryorspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/for-recession-rubber-checks.html | For Recession, Rubber Checks | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/american-airlines-adds-finance-chief-to-board.html | American Airlines Adds Finance Chief to Board | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/art-downtown-shows-younger-painters-and-sculptors-exhibit.html | Art: Downtown Shows; Younger Painters and Sculptors Exhibit | True | By Dore Ashton | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/for-fluoridation-vote-crisona-opposes-use-but-he-would-have.html | FOR FLUORIDATION VOTE; Crisona Opposes Use, but He Would Have Referendum | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/asparagus-deserving-of-title-as-aristocratic-vegetable-its-best-to.html | Asparagus Deserving of Title as Aristocratic Vegetable; It's Best to Cook It Quickly, if at All -5 Recipes Offered | True | By Craig Claiborne | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/meyner-assails-reds-cites-indonesia-as-victim-of-deceit-by.html | MEYNER ASSAILS REDS; Cites Indonesia as Victim of Deceit by Communists | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/broker-is-barred-from-selling-stock-in-international-ceramic-mining.html | Broker Is Barred From Selling Stock In International Ceramic Mining, Ltd. | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/louisianan-wins-a-2d-bridge-title-mrs-novak-and-john-gerber-capture.html | LOUISIANAN WINS A 2D BRIDGE TITLE; Mrs. Novak and John Gerber Capture Mixed Pairs - Vanderbilt Cup Next | True | By George Rapeespecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/syndicate-is-chosen-for-grace-line-loan-to-pay-for-2-ships.html | Syndicate Is Chosen For Grace Line Loan To Pay for 2 Ships; SYNDICATE TO GET GRACE LINE BONDS | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/tour-is-planned-for-mary-martin-musical-program-would-be-highlight.html | TOUR IS PLANNED FOR MARY MARTIN; Musical Program Would Be Highlight of Her Career - Tenancy Confirmed | True | By Louis Calta | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/business-lending-is-up-131000000-new-york-city-accounts-for.html | BUSINESS LENDING IS UP $131,000,000; New York City Accounts for $114,000,000 of Total -- Bill Holdings Rise | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/senator-to-reward-simple-tax-prose-tax-instruction-entraps-senator.html | Senator to Reward Simple Tax Prose; TAX INSTRUCTION ENTRAPS SENATOR | True | | 1986-03-07 | RE0000288265 | B00000701411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/tv-drama-series-may-be-canceled-nbc-matinee-theatre-is-rumored-near.html | TV DRAMA SERIES MAY BE CANCELED; ' N.B.C. Matinee Theatre' Is Rumored Near End of Run -Producers Back Contract | True | By Oscar Godboutspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/hazel-hecht-is-future-bride.html | Hazel Hecht is Future Bride | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/credit-and-recovery.html | CREDIT AND RECOVERY | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/3-children-die-in-fire.html | 3 Children Die in Fire | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/wagner-renews-bid-to-meet-jury-says-talk-with-kings-panel-on-school.html | WAGNER RENEWS BID TO MEET JURY; Says Talk With Kings Panel on School Inquiry Would Be Legal Procedure | True | By Leonard Buder | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/celtic-five-trips-warriors-10798-wins-opener-in-final-round-of.html | CELTIC FIVE TRIPS WARRIORS, 107-98; Wins Opener in Final Round of Eastern Play-Offs -Hawks 114-111 Victors | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/world-golf-tournament-for-amateurs-to-be-held-in-scotland-next.html | World Golf Tournament for Amateurs to Be Held in Scotland Next October; INVITATIONS SENT TO 49 COUNTRIES U. S., Britain Devise New Event for 4-Man Teams to Be Held Biennially | True | By Lincoln A. Werden | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/architect-of-space-age-richard-william-porter.html | Architect of Space Age; Richard William Porter | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/u-s-loan-aid-proposed-magnuson-suggests-an-agency-to-back-equipment.html | U. S. LOAN AID PROPOSED; Magnuson Suggests an Agency to Back Equipment Buying | True | By Allen Druryspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/-scouts-lead-swallows-to-capistrano-mission.html | ' Scouts' Lead Swallows To Capistrano Mission | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/mrs-a-e-morgan-dies-as-idytha-johnston-she-appeared-on-stage-here.html | MRS. A. E. MORGAN DIES; As Idytha Johnston, She Appeared on Stage Here | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/newark-hospital-to-gain.html | Newark Hospital to Gain | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/industrial-reform-pressed-by-czechs.html | INDUSTRIAL REFORM PRESSED BY CZECHS | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/three-posts-filled-by-american-export.html | THREE POSTS FILLED BY AMERICAN EXPORT | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/u-s-observer-leaves-soviet.html | U. S. Observer Leaves Soviet | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/deal-set-with-colombia.html | Deal Set With Colombia | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/melroy-stresses-need-of-arms-aid-calls-program-vital-to-us-security.html | M'ELROY STRESSES NEED OF ARMS AID; Calls Program Vital to U.S. Security -- Warns Senate Unit of Long Struggle | True | By William S. Whitespecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/soviet-pledges-childrens-garb-tells-parents-it-will-meet-demands.html | SOVIET PLEDGES CHILDREN'S GARB; Tells Parents It Will Meet Demands for More and Better Shoes, Clothes | True | By Max Frankelspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/ocasey-bans-his-plays-from-irish-theatres.html | O'Casey Bans His Plays From Irish Theatres | True | Special to The New York Times | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/harvester-cuts-its-labor-force-1785-employes-laid-off-in-march.html | HARVESTER CUTS ITS LABOR FORCE; 1,785 Employes Laid Off in March -- Sales Down for Jan. 31 Quarter | True | Special to The New York Times | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/butter-going-to-needy.html | Butter Going to Needy | True | | 1986-03-07 | RE0000288265 | B00000701411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/vanguard-rocket-sighted-in-west-explorer-i-is-photographed-in-south.html | VANGUARD ROCKET SIGHTED IN WEST; Explorer I Is Photographed in South Africa by U. S. Tracking Camera | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/australia-bars-forces-unity.html | Australia Bars Forces' Unity | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/prosecutor-loses-appeal.html | Prosecutor Loses Appeal | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/trade-with-japan-halted-by-taiwan-nationalist-china-cancels.html | TRADE WITH JAPAN HALTED BY TAIWAN; Nationalist China Cancels Commercial Ties in Anger Over Peiping-Tokyo Pact | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/betsy-snite-of-vermont-triumphs-in-womens-giant-slalom-in-poland.html | Betsy Snite of Vermont Triumphs in Women's Giant Slalom in Poland; MISS PITOU NEXT IN ZAKOPANE TEST Miss Snite Covers 50-Gate, Mile Slalom in 1:38.1 -French Skier Third | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/ngo-hailed-in-manila-garcia-meets-vietnam-head-arriving-for-5day.html | NGO HAILED IN MANILA; Garcia Meets Vietnam Head Arriving for 5-Day Visit | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/tammany-tea-party-ends-male-sanctuary.html | Tammany Tea Party Ends Male Sanctuary | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/heald-urges-u-s-to-reward-talent.html | HEALD URGES U. S. TO REWARD TALENT | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/signe-hasso-off-to-london.html | Signe Hasso Off to London | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/mrs-arthur-wilde.html | MRS. ARTHUR WILDE | True | SPecIat to The ew York 'times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/bills-introduced-in-jersey.html | Bills Introduced in Jersey | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/shell-oil-expenditures-up.html | Shell Oil Expenditures Up | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/john-p-adair.html | JOHN P. ADAIR | True | SpecIal. to The New York TImes. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/redmen-top-nit-card-play-dayton-at-garden-tonight-xavier-meets.html | REDMEN TOP N.I.T. CARD; Play Dayton at Garden Tonight -- Xavier Meets Bonnies | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/labor-program-scored-nam-questions-adequacy-of-administration-bills.html | LABOR PROGRAM SCORED; N.A.M. Questions Adequacy of Administration Bills | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/medico-schedules-benefit-may-26-theatre-party-and-supper-dance-to.html | Medico Schedules Benefit May 26; Theatre Party and Supper Dance to Further Its Work | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/olympic-bill-fails-house-rejects-proposal-for-squaw-valley.html | OLYMPIC BILL FAILS; House Rejects Proposal for Squaw Valley Financing | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/west-indies-triumphs-2-centuries-help-top-pakistan-in-deciding.html | WEST INDIES TRIUMPHS; 2 Centuries Help Top Pakistan in Deciding Cricket Match | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/bishop-oil-issue-postponed.html | Bishop Oil Issue Postponed | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/muskie-in-senate-race-maine-governor-will-probably-face-payne-in.html | MUSKIE IN SENATE RACE; Maine Governor Will Probably Face Payne in September | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/returns-almost-complete.html | Returns Almost Complete | True | | 1986-03-07 | RE0000288265 | B00000701411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/exmack-aide-got-a-whiteside-loan-former-fcc-official-owes-600-to.html | EX-MACK AIDE GOT A WHITESIDE LOAN; Former F.C.C. Official Owes $600 to Miamian Who Also Paid Law School Costs | True | By Russell Bakerspecial To The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/tim-tam-rallies-to-take-fountain-of-youth-stakes-at-gulfstream.html | Tim Tam Rallies to Take Fountain of Youth Stakes at Gulfstream; CALUMET'S RACER 2-LENGTH VICTOR Tim Tam, 3-5, Scores Over Grey Monarch -- Shoemaker Wins 'Champions' Test | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/union-rebels-fly-in-face-of-a-writ-convene-briefly-but-do-not-act.html | UNION REBELS FLY IN FACE OF A WRIT; Convene Briefly, but Do Not Act on Ouster of 5 From Masters Organization | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/thir-w-allen-aboston-surgeon-expresident-of-local-state-and.html | TH{IR W. ALLEN, ABOSTON SURGEON; =Ex-President of Local, State and National Group Dies --Lectured at Harvard | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/circus-to-launch-2-space-missles-rocket-age-put-girls-into-atomic.html | CIRCUS TO LAUNCH 2 SPACE MISS{L)ES; Rocket Age Put Girls Into 'Atomic' Cannon Act -- It All Begins April 2 | True | By John C. Devlin | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/william-f-atkinson.html | WILLIAM F. ATKINSON | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/utica-clerk-ousted-got-2d-city-job-after-quitting-police-post-under.html | UTICA 'CLERK' OUSTED; Got 2d City Job After Quitting Police Post Under Fire | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/hartman-revue-here-may-13.html | Hartman Revue Here May 13 | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/mayor-paring-budget-works-in-beames-office-to-help-cut-agency.html | MAYOR PARING BUDGET; Works in Beame's Office to Help Cut Agency Requests | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/porter-reaches-final-defeats-rice-in-title-squash-tennis-stanton.html | PORTER REACHES FINAL; Defeats Rice in Title Squash Tennis -- Stanton Also Wins | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/harriman-vetoes-agencycurb-bill.html | HARRIMAN VETOES AGENCY-CURB BILL | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/securities-officer-elevated.html | Securities Officer Elevated | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/harry-schuster.html | HARRY SCHUSTER | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/yankees-are-planning-to-shell-dodgers-with-all-big-bombers.html | Yankees Are Planning to Shell Dodgers With All Big Bombers | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/-wright-65-dies-editor-for-voice.html | [ WRIGHT, 65, DIES; EDITOR FOR 'VOICE' | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/some-americans-to-quit-medan.html | Some Americans to Quit Medan | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/advertising-hurry-hurry-step-right-up.html | Advertising Hurry, Hurry, Step Right Up | True | By Carl Spielvogel | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/house-unit-backs-lecompte.html | House unit Backs LeCompte | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/minor-quake-on-coast.html | Minor Quake on Coast | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/dynamite-in-nashville.html | DYNAMITE IN NASHVILLE | True | | 1986-03-07 | RE0000288265 | B00000701411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/bal-des-berceaux-lists-patronesses.html | BAL DES BERCEAUX LISTS PATRONESSES | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/weather-study-urged-house-inquiry-witness-ranks-it-with-missile.html | WEATHER STUDY URGED; House Inquiry Witness Ranks It With Missile Research | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/mkay-is-victor-in-tennis-match-beats-plecevic-and-reaches.html | M'KAY IS VICTOR IN TENNIS MATCH; Beats Plecevic and Reaches Semi-Finals in Egyptian Play -- Mrs. Knode Wins | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/bowie-dash-won-by-petes-folly-meaux-rides-640-victor-entry-mate.html | BOWIE DASH WON BY PETE'S FOLLY; Meaux Rides $6.40 Victor -- Entry Mate Runs Third, Behind Chilly Pende | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/s-e-c-approval-reported.html | S. E. C. Approval Reported | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/excerpts-from-space-scientists-research-recommendations.html | Excerpts From Space Scientists' Research Recommendations | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/sudans-premier-to-continue.html | Sudan's Premier to Continue | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/indians-beat-nonconformist-giant-harrell-clout-trips-burnside-6-to.html | Indians Beat Nonconformist Giant; Harrell Clout Trips Burnside, 6 to 3, at Phoenix Losing Hurler Likes Baseball for Chance to Be 'Different' | True | By Gay Talesespecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/utility-reports-gain-in-revenues-earnings-for-connecticut-light.html | UTILITY REPORTS GAIN IN REVENUES; Earnings for Connecticut Light & Power Also Up in Year to Feb. 12 | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/bill-to-aid-utilities-is-sent-to-governor.html | BILL TO AID UTILITIES IS SENT TO GOVERNOR | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/schuman-heads-new-european-unit.html | Schuman Heads New European Unit | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/new-school-benefit-2-will-speak-at-tea-march-31-sponsored-by.html | NEW SCHOOL BENEFIT; 2 Will Speak at Tea March 31 Sponsored by Workshops | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/steers-fetch-39-highest-since-52.html | STEERS FETCH $39, HIGHEST SINCE '52 | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/top-police-official-questioned-by-jury-in-gaming-inquiry-bookmaking.html | Top Police Official Questioned by Jury In Gaming Inquiry; BOOKMAKING JURY HEARS POLICE AIDE | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/value-of-ph-d-degree-proposed-change-in-universities-graduate.html | Value of Ph. D. Degree; Proposed Change in Universities Graduate Program Queried | True | WALTER NOLL | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/top-realty-aide-ousted-by-felt-u-s-joins-inquiry-acting-executive.html | TOP REALTY AIDE OUSTED BY FELT; U. S. JOINS INQUIRY; Acting Executive Officer of Scandal-Tainted City Unit Calls Dismissal Unfair TOP REALTY AIDE OUSTED BY FELT | True | By Peter Kihss | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/korean-reds-keep-airliner.html | Korean Reds Keep Airliner | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/camp-integration-is-discussed-here-community-agency-officials.html | CAMP INTEGRATION IS DISCUSSED HERE; Community Agency Officials Consider Whether They Should Push Move | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/u-s-seeks-easing-of-nickel-terms-incentive-pacts-commit-it-to-pay.html | U. S. SEEKS EASING OF NICKEL TERMS; Incentive Pacts Commit It to Pay Hundreds of Millions for Metal at Top Prices AIDE AIRS FRUSTRATION Says O. D. M. Insisted on Premium Pact -- Freeport Contract Under Fire | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/planners-accept-4-projects-in-city-lowrent-housing-in-bronx-and.html | PLANNERS ACCEPT 4 PROJECTS IN CITY; Low-Rent Housing in Bronx and Brooklyn Will Provide Apartments for 2,000 | True | By Charles G. Bennett | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/a-new-concerto-bostonians-play-piston-score-for-viola.html | A New Concerto; Bostonians Play Piston Score for Viola | True | By Howard Taubman | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/colombia-leader-being-bypassed-man-who-was-symbol-of-revolt.html | COLOMBIA LEADER BEING BY-PASSED; Man Who Was Symbol of Revolt Thwarted in Bid for the Presidency | True | By Tad Szulcspecial To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/dr-walter-bartky-u-of-chicago-aide.html | DR. WALTER BARTKY, U. OF CHICAGO AIDE | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/site-and-setting-recall-wooster-street-fire.html | Site and Setting Recall Wooster Street Fire | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/cotton-advances-16-to-37-points-forecast-of-reduced-supply-lifts.html | COTTON ADVANCES 16 TO 37 POINTS; Forecast of Reduced Supply Lifts New Crop Options to Seasonal Highs | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/bid-to-end-strike-gains.html | Bid to End Strike Gains | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/veronica-r-keogan-prospective-bride.html | VERONICA R. KEOGAN PROSPECTIVE BRIDE | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/f-c-c-grants-sinatra-bid.html | F. C. C. Grants Sinatra Bid | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/public-housing-fought-projects-in-lower-manhattan-opposed-by.html | PUBLIC HOUSING FOUGHT; Projects in Lower Manhattan Opposed by Business Group | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/eisenhower-acts-to-speed-projects-worth-22-billion-eisenhower-acts.html | Eisenhower Acts to Speed Projects Worth 2.2 Billion; EISENHOWER ACTS TO SPEED WORKS | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/paterson-woman-103-dies.html | Paterson Woman, 103, Dies | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/2-dodger-hurlers-fined-25-apiece-frick-penalizes-labine-and.html | 2 DODGER HURLERS FINED $25 APIECE; Frick Penalizes Labine and Newcombe for Being Slow to Obey an Umpire | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/140-cities-will-get-basilio-bout-on-closedcircuit-tv-tuesday.html | 140 Cities Will Get Basilio Bout On Closed-Circuit TV Tuesday | True | By Deane McGowen | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/second-broadway-fire-storeroom-in-unit-between-97th-and-98th.html | SECOND BROADWAY FIRE; Storeroom in Unit Between 97th and 98th Streets Hit | True | | 1986-03-07 | RE0000288265 | B00000701411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/b-o-in-the-red-during-february-railway-incurred-a-deficit-of-990000.html | B. & O. IN THE RED DURING FEBRUARY; Railway Incurred a Deficit of $990,000 for Month, Its First in 7 Years | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/army-to-draft-13000-in-may.html | Army to Draft 13,000 in May | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/845-algerians-reported-killed.html | 845 Algerians Reported Killed | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/-prefab-home-makers-elect-new-president.html | ' Prefab' Home Makers Elect New President | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/lake-success-vote-clarified.html | Lake Success Vote Clarified | True | Special to The New York Times. | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/restraining-trade-unions-legitimate-objectives-declared-no.html | Restraining Trade Unions; Legitimate Objectives Declared No Violation of Antitrust Laws | True | ARTHUR J. GOLDBERG | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/hides-traded-in-amsterdam.html | Hides Traded in Amsterdam | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/city-sets-rules-on-use-of-xrays-code-changes-effective-on-june-15-s.html | CITY SETS RULES ON USE OF X-RAYS; Code Changes, Effective on June 15, Said to Be First of Their Kind in U. S. | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/oil-importers-face-mandatory-curbs.html | OIL IMPORTERS FACE MANDATORY CURBS | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-20 | 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/folding-box-sales-set-record-in-1957.html | FOLDING BOX SALES SET RECORD IN 1957 | True | | 1986-03-07 | RE0000288265 | B00000701411 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/disease-hits-houston-16-babies-dead-in-outbreak-10-victims-in.html | DISEASE HITS HOUSTON; 16 Babies Dead in Outbreak -- 10 Victims in Dallas | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/gaillard-parries-rightist-threat-french-chief-backs-stand-for.html | GAILLARD PARRIES RIGHTIST THREAT; French Chief Backs Stand for Tunisia Negotiations Without Harassment | True | By Robert C. Dotyspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/new-iranian-pipeline-opened.html | New Iranian Pipeline Opened | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/girls-cheering-squads-to-compete-for-trophy.html | Girls' Cheering Squads To Compete for Trophy | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/import-curbs-backed-governors-of-texas-wyoming-favor-further.html | IMPORT CURBS BACKED; Governors of Texas, Wyoming Favor Further Limitations | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/20million-issue-on-market-today-georgia-power-co-bonds-are-offered.html | 20-MILLION ISSUE ON MARKET TODAY; Georgia Power Co. Bonds Are Offered -- Telephone Company Sells Rights | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/casualties-in-loft-fire.html | Casualties in Loft Fire | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/amvets-give-fellowship.html | AMVETS Give Fellowship | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/cat-ruling-is-for-the-birds.html | Cat Ruling Is for the Birds | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/fordham-honors-antarctic-priest-jesuit-scientist-finder-of-land.html | FORDHAM HONORS ANTARCTIC PRIEST; Jesuit Scientist, Finder of Land Under Ice at Pole, Gets Insignis Medal | True | | 1986-03-07 | RE0000288266 | B00000701412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/pianist-soprano-win-contest.html | Pianist, Soprano Win Contest | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/skippers-designing-boat-interiors-buyers-are-urged-to-be.html | Skippers Designing Boat Interiors; Buyers Are Urged to Be Imaginative in Cabin Plans | True | By Clarence E. Lovejoy | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/deck-union-ruling-delayed.html | Deck Union Ruling Delayed | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/stocks-in-london-in-wide-advance-bank-rate-cut-to-6-lifts-most.html | STOCKS IN LONDON IN WIDE ADVANCE; Bank Rate Cut to 6% Lifts Most Sections -- Index Rises 4.3 Points | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/macmillan-hopes-summit-talks-will-start-a-series-of-meetings-tells.html | Macmillan Hopes Summit Talks Will Start a Series of Meetings; Tells Commons He Expects Only Modest Success in Conference With Soviet -- Reply to Bulganin Delayed | True | By Drew Middletonspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/kings-jury-hears-3-more-policemen-lieutenant-among-those-on-stand.html | KINGS JURY HEARS 3 MORE POLICEMEN; Lieutenant Among Those on Stand in Bookie Inquiry -'Break' Reported Near | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/dayton-tops-st-johns-xavier-halts-st-bonaventure-to-gain-nit-final.html | Dayton Tops St. John's, Xavier Halts St. Bonaventure to Gain N.I.T. Final; FLYER FIVE BEATS REDMEN, 80 TO 56 Dynamic Second-Half Drive Routs St. John's at Garden -- Bonnies Bow, 72-53 | True | By Louis Effrat | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/george-m-whelan.html | GEORGE M. WHELAN | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/canadas-bank-rate-falls.html | Canada's Bank Rate Falls | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/64-fall-is-shown-for-lumber-output.html | 6.4% FALL IS SHOWN FOR LUMBER OUTPUT | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/j-d-alsop-enters-connecticut-race.html | J. D. ALSOP ENTERS CONNECTICUT RACE | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/rangoon-bans-bob-hope-film.html | Rangoon Bans Bob Hope Film | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/military-pay-rise-of-669-million-approved-by-house-committee.html | Military Pay Rise of 669 Million Approved by House Committee | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/arnold-messing-urged01q-was-66-medical-leader-in-orange-county-is.html | ARNOLD MESSING, ' SURGE01q, WAS 66; Medical Leader in Orange County Is Dead—Served at 2 Hospitals Here | True | Social to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/nasser-says-london-inspires-rival-bloc.html | NASSER SAYS LONDON INSPIRES RIVAL BLOC | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/japanese-golfers-hope-to-have-masters-touch-nakamura-and-ono-not.html | Japanese Golfers Hope to Have Masters Touch; Nakamura and Ono Not Planning to Putter Around They Will Tune Up in Florida Before Augusta Event | True | By Lincoln A. Werden | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/jeanne-marie-prial-prospective-bride.html | JEANNE MARIE PRIAL PROSPECTIVE BRIDE | True | SI-Jat to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/commodities-index-unchangd-at-855.html | COMMODITIES INDEX UNCHANGED AT 85.5 | True | | 1986-03-07 | RE0000288266 | B00000701412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/cocoa-irregular-in-a-wide-market-prices-close-17-points-off-to-15.html | COCOA IRREGULAR IN A WIDE MARKET; Prices Close 17 Points Off to 15 Up -- Potatoes Down -- World Sugar Rises | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/jailbreakers-caught-2-fugitives-from-bridgeport-seized-on-street.html | JAIL-BREAKERS CAUGHT; 2 Fugitives From Bridgeport Seized on Street Here | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/dr-john-d-ci_aridge.html | DR. JOHN D. CI_ARIDGE | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/lawyer-fined-in-color-case.html | Lawyer Fined in Color Case | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/rockefeller-unit-backed-in-albany-senate-approves-resolution.html | ROCKEFELLER UNIT BACKED IN ALBANY; Senate Approves Resolution Designed to Keep Him in Political Limelight | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/power-failures-darken-resorts-8hour-breakdown-affects-50000-on.html | POWER FAILURES DARKEN RESORTS; 8-Hour Breakdown Affects 50,000 on Jersey Coast and in Beach Hotels | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/its-about-time-to-face-up-to-a-new-bonnet-for-easter.html | It's About Time to Face Up to a New Bonnet for Easter | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/mr-geiger-needs-a-counter.html | Mr. Geiger Needs a Counter | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/emphasis-on-intelligence.html | Emphasis on Intelligence | True | WERNER COHN | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/flynn-in-missouri-u-fete.html | Flynn in Missouri U. Fete | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/foreign-aid-cuts-opposed-by-nixon-vice-president-sees-defense.html | FOREIGN AID CUTS OPPOSED BY NIXON; Vice President Sees Defense Billions 'Wasted' if Help to Allies Is Slashed | True | By Richard J. H. Johnstonspecial To the New York Times | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/lincoln-sq-group-hits-ouster-move-merchants-complain-about-letters.html | LINCOLN SQ. GROUP HITS OUSTER MOVE; Merchants Complain About Letters Seen as Threat to Force Relocation | True | By Charles Grutzner | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/faubus-cites-plan-he-says-move-for-harmony-in-state-is-under-way.html | FAUBUS CITES 'PLAN'; He Says Move for Harmony in State Is Under Way | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/snow-in-east-cuts-power-and-travel-in-wide-area-trains-canceled.html | SNOW IN EAST CUTS POWER AND TRAVEL IN WIDE AREA;; TRAINS CANCELED Plane and Bus Traffic Is Hampered -- City Escapes Brunt Dying Winter Thrashes East With Crippling Snow and Rain POWER FAILURES PLAGUE 3 STATES Travel Hampered on Roads and Rails -- City Escapes Brunt of the Storm | True | By Russell Porter | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/150000000-bonds-will-be-marketed-by-texas-company.html | $150,000,000 Bonds Will Be Marketed By Texas Company | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/public-is-cautioned-on-savings-claims.html | PUBLIC IS CAUTIONED ON SAVINGS CLAIMS | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/chancellor-appointed-for-city-archdiocese.html | Chancellor Appointed For City Archdiocese | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/moscow-raises-the-price.html | MOSCOW RAISES THE PRICE | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/3-in-klan-sentenced-in-a-bombing-plot.html | 3 IN KLAN SENTENCED IN A BOMBING PLOT | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/union-county-hard-hit.html | Union County Hard Hit | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/governor-bars-mortgage-bill-vetoes-gop-plan-to-raise-lending-power.html | GOVERNOR BARS MORTGAGE BILL; Vetoes G.O.P. Plan to Raise Lending Power of Savings Banks as Too Risky | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/japan-to-sell-u-s-21-million-in-trucks.html | JAPAN TO SELL U. S. 21 MILLION IN TRUCKS | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/red-devils-triumph-2516.html | Red Devils Triumph, 25-16 | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/philip-hyland-66-aide-of-macfadden.html | PHILIP HYLAND, 66, AIDE OF MACFADDEN | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/livestock-in-chicago.html | Livestock in Chicago | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/atomic-project-resumed.html | Atomic Project Resumed | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/net-free-reserves-of-member-banks-were-at-39month-high-during-week.html | Net Free Reserves of Member Banks Were at 39-Month High During Week | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/mrs-mary-s-devou-wed-to-w-p-gwinn.html | MRS. MARY S. DEVOu WED TO W. P. GWINN | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/aide-for-inquiry-reported-named-kreutzer-expected-to-gain-counsels.html | AIDE FOR INQUIRY REPORTED NAMED; Kreutzer Expected to Gain Counsel's Post for Study of Albany Payrolls | True | By Douglas Dalesspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/second-realty-firm-is-dropped-by-city-for-tardy-reports-2d-realty.html | Second Realty Firm Is Dropped by City For Tardy Reports; 2D REALTY AGENT DROPPED BY CITY | True | By Peter Kihss | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/angle-haber.html | Angle -Haber | True | Soecial to The Rew York TIme. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/aid-for-the-philippines.html | AID FOR THE PHILIPPINES | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/brooklynite-in-royal-society.html | Brooklynite in Royal Society | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/reporters-in-algiers-curbed.html | Reporters in Algiers Curbed | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/retiring-social-worker-honored-by-colleagues.html | Retiring Social Worker Honored by Colleagues | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/u-s-court-amends-deportation-setup.html | U. S. COURT AMENDS DEPORTATION SET-UP | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/circus-is-slated-in-jersey.html | Circus Is Slated in Jersey | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/the-hunters-wins-57-flaherty-award.html | 'THE HUNTERS WINS '57 FLAHERTY AWARD | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/240-phone-call-stirs-tv-inquiry-link-to-fcc-miami-award-hinted.html | $2.40 PHONE CALL STIRS TV INQUIRY; Link to F.C.C. Miami Award Hinted -- Witness Swears There Is No Connection $2.40 PHONE CALL STIRS TV INQUIRY | True | By Russell Bakerspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/son-to-mrs-delacy-seabrook.html | Son to Mrs. deLacy Seabrook | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/union-to-cast-off-its-35000-yacht-engineers-to-sell-vessel-hit-by-a.html | UNION TO CAST OFF ITS $35,000 YACHT; Engineers to Sell Vessel Hit by a Storm of Criticism - Other Abuses Corrected | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/2-fire-survivors-laud-dead-hero-part-owner-of-concern-in-loft.html | 2 FIRE SURVIVORS LAUD DEAD HERO; Part Owner of Concern in Loft Smashed Windows to Permit Escapes | True | | 1986-03-07 | RE0000288266 | B00000701412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/anaconda-profit-fell-605-in-57-drop-in-metal-prices-sent-share.html | ANACONDA PROFIT FELL 60.5% IN '57; Drop in Metal Prices Sent Share Earnings to $4.23 From $12.85 in 1956 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/civil-rights-code-is-sent-to-labor-liberties-unit-asks-unions-to.html | CIVIL RIGHTS CODE IS SENT TO LABOR; Liberties Unit Asks Unions to Adopt Guarantees of Internal Democracy | True | By A. H. Raskin | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/new-bolivian-envoy-at-u-n.html | New Bolivian Envoy at U. N. | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/in-the-nation-giving-the-economy-a-fair-chance.html | In The Nation; Giving the Economy a Fair Chance | True | By Arthur Krock | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/mafia-inquiry-tops-new-rackets-drive-set-by-senate-unit-mafia.html | Mafia Inquiry Tops New Rackets Drive Set by Senate Unit; MAFIA INQUIRY SET BY SENATE GROUP | True | By Joseph A. Loftusspecial To The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/glenmade-out-of-chase.html | Glenmade Out of Chase | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/shipping-events-icebreaker-due-westwind-to-dock-here-after.html | SHIPPING EVENTS: ICEBREAKER DUE; Westwind to Dock Here After Assignment in Antarctic -Cashmore Thanks Tobin | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/to-save-metropolitan-opera.html | To Save Metropolitan Opera | True | ELEANOR B. REED | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/exfbi-spy-warns-of-new-red-threat.html | EX-F.B.I. SPY WARNS OF NEW RED THREAT | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/6-catholic-bishops-hit-righttowork.html | 6 CATHOLIC BISHOPS HIT 'RIGHT-TO-WORK' | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/victor-ghezzis-father-dies.html | Victor Ghezzi's Father Dies | True | ' Slec. lal to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/mrs-b-p-davidson.html | MRS. B. P. DAVIDSON | True | Sdal to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/governor-warns-on-arabs-unity-u-s-role-must-prevent-any-destructive.html | GOVERNOR WARNS ON ARABS'UNITY; U. S. Role Must Prevent Any 'Destructive' Aim, U. J. A. Fund Dinner Hears | True | By Irving Spiegel | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/u-s-for-principle-of-aid-bank-plan-but-dillon-tells-house-unit-he.html | U. S. FOR PRINCIPLE OF AID BANK PLAN; But Dillon Tells House Unit He Doubts Other Nations Could Afford Payments | True | By E. W. Kenworthyspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/scientists-assail-a-e-c-inaccuracy.html | SCIENTISTS ASSAIL A. E. C. INACCURACY | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/notre-dame-five-elects.html | Notre Dame Five Elects | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/wood-field-and-stream-inland-waters-back-of-bay-of-florida-prove.html | Wood, Field and Stream; Inland Waters Back of Bay of Florida Prove Baffling but Fascinating | True | By John W. Randolphspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/new-truce-head-in-jerusalem.html | New Truce Head in Jerusalem | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/dutch-ships-to-be-returned.html | Dutch Ships to Be Returned | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/calling-wagner-is-left-up-to-jury-leibowitz-tells-the-panel-on.html | CALLING WAGNER IS LEFT UP TO JURY; Leibowitz Tells the Panel on Schools That Choice Is Silver's, Then Theirs | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/new-stage-group-formed.html | New Stage Group Formed | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/legislature-delays-adjournment-date-adjourning-date-put-off-in.html | Legislature Delays Adjournment Date; ADJOURNING DATE PUT OFF IN ALBANY | True | By Leo Eginspecial To The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/blast-kills-7-arms-handlers.html | Blast Kills 7 Arms Handlers | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/record-sales-and-earnings-for-1957-reported-by-corn-products.html | Record Sales and Earnings for 1957 Reported by Corn Products Refining | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/okinawa-socialists-hailed-by-japanese.html | OKINAWA SOCIALISTS HAILED BY JAPANESE | True | Special to The New York Times | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/igaya-first-at-catania.html | Igaya First at Catania | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/shorts-set-record-on-american-board.html | SHORTS SET RECORD ON AMERICAN BOARD | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/mediators-settle-klm-pilots-strike.html | MEDIATORS SETTLE KLM PILOT'S STRIKE | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/rain-slush-deep-snow-all-dot-area-in-storm.html | Rain, Slush, Deep Snow All Dot Area in Storm | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/bigstore-sales-off-1-in-nation-only-new-york-minneapolis-atlanta.html | BIG-STORE SALES OFF 1% IN NATION; Only New York, Minneapolis, Atlanta Figures Rise -13% Gain in This Area | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/all-rookie-police-ordered-on-beat-kennedy-acts-on-85-crime-rise-in.html | ALL ROOKIE POLICE ORDERED ON BEAT; Kennedy Acts on 8.5% Crime Rise in Brooklyn -- Cut Is Due in Force's Strength ALL ROOKIE POLICE ORDERED ON BEAT | True | By Homer Bigart | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/rebirth-of-family-seen-in-suburbs-social-planners-told-lifes.html | REBIRTH OF FAMILY SEEN IN SUBURBS; Social Planners Told Life's Instability Causes More Reliance on the Home | True | By Emma Harrisonspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/prices-of-cotton-dip-4-to-7-points-futures-are-active-and-up-at.html | PRICES OF COTTON DIP 4 TO 7 POINTS; Futures Are Active and Up at Opening of Market, but Sag During Day | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/rock-n-roll-said-to-dominate-air-martha-rountree-testifies-at.html | ROCK 'N' ROLL SAID TO DOMINATE AIR; Martha Rountree Testifies at Senate Unit Hearing on 'Good Music' Shortage | True | By Werner Wiskarispecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/barbirolli-shifts-job-will-change-post-with-halle-orchestra-to.html | BARBIROLLI SHIFTS JOB; Will Change Post With Halle Orchestra to Allow Trips | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/blood-patterns-cited-in-disease-dr-price-describes-tests-on.html | BLOOD PATTERNS CITED IN DISEASE; Dr. Price Describes Tests on Patients Using a New Diagnostic Technique | True | By Harold M. Schmeck Jr.special To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/ship-named-for-sponsor.html | Ship Named for Sponsor | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/swiss-pass-vote-bill-womens-suffrage-law-gains-plebiscite-next-step.html | SWISS PASS VOTE BILL; Women's Suffrage Law Gains -- Plebiscite Next Step | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/sidelights-a-bond-feature-under-test.html | Sidelights; A Bond Feature Under Test | True | | 1986-03-07 | RE0000288266 | B00000701412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/coppers-drugs-climb-in-market-average-gains-a-trifle-but-rails-and.html | COPPERS, DRUGS CLIMB IN MARKET; Average Gains a Trifle, but Rails and Steels Are Weak - - Lorillard Falls 1 5/8 MILWAUKEE JUMPS 1 1/8 Brunswick-Balke, Zenith, Litton and Norden-Ketay Also Show Strength COPPERS, DRUGS CLIMB IN MARKET | True | By Burton Crane | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/threeman-harness-racing-commission-urged-in-landis-report-to.html | Three-Man Harness Racing Commission Urged in Landis Report to Governor; MONAGHAN DRAWS FIRE AND PLAUDITS Commissioner Is Criticized but Inquiry Report Urges Retention as Chairman | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/united-aircraft-maps-expansion-merger-with-nordenketay-is-proposed.html | UNITED AIRCRAFT MAPS EXPANSION; Merger With Norden-Ketay Is Proposed Through an Exchange of Stock | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/assembly-votes-end-of-city-junior-highs-bill-gains-to-end-city.html | Assembly Votes End Of City Junior Highs; BILL GAINS TO END CITY JUNIOR HIGHS | True | By Warren Weaver Jr.special To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/heels-on-rise-just-like-hems.html | Heels on Rise, Just Like Hems | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/moscow-school-urged-wiley-suggests-u-s-move-in-peace-program.html | MOSCOW SCHOOL URGED; Wiley Suggests U. S. Move, in Peace Program | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/officer-made-director-of-first-boston-corp.html | Officer Made Director Of First Boston Corp. | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/india-plans-to-honor-robeson-at-60-nehru-cite-cause-of-human.html | India Plans to Honor Robeson at 60; Nehru Cite 'Cause of Human Dignity' | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/president-plans-trip-flies-to-west-point-today-to-honor-nuclear.html | PRESIDENT PLANS TRIP; Flies to West Point Today to Honor Nuclear Physicist | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/officers-best-friend-senator-acts-to-get-sled-dog-for.html | OFFICER'S BEST FRIEND; Senator Acts to Get Sled Dog for Lieutenant-Trainer | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/newlyweds-are-urged-to-consider-longterm-use-in-buying-furniture.html | Newlyweds Are Urged to Consider Long-Term Use in Buying Furniture | True | By Noelle Mercanton | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/texas-cuts-allowable-oil-output-for-april-120203-barrels-a-day.html | Texas Cuts Allowable Oil Output For April 120,203 Barrels a Day | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/briton-17-held-in-bank-theft.html | Briton, 17, Held in Bank Theft | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/about-new-york-stratoliners-is-exclusive-club-whose-members-have-to.html | About New York; Stratoliners Is Exclusive Club Whose Members Have to Measure Up | True | By Meyer Berger | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/venezuela-expels-two-more.html | Venezuela Expels Two More | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/still-on-the-streets-ii.html | STILL ON THE STREETS -- II | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/u-s-team-reports-all-3-satellites-vanguard-soviet-object-explorer-s.html | U. S. TEAM REPORTS ALL 3 SATELLITES; Vanguard, Soviet Object, Explorer Sighted in New Mexico, Watchers Say | True | | 1986-03-07 | RE0000288266 | B00000701412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/gulf-oils-profit-climbs-to-a-peak-57-net-at-1138-a-share-against.html | GULF OIL'S PROFIT CLIMBS TO A PEAK; '57 Net at $11.38 a Share, Against $9.08 in 1956 - Sales Show a Gain | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/u-s-court-upsets-insanity-finding-veteran-called-mentally-iii-by.html | U. S. COURT UPSETS INSANITY FINDING; Veteran Called Mentally Ill by Bellevue After His Arrest Found Sane | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/grand-jury-in-south-scores-rights-aide.html | GRAND JURY IN SOUTH SCORES RIGHTS AIDE | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/howard-l-goas.html | HOWARD L. GOAS | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/adenauer-favors-nuclear-weapons-west-germany-must-accept-arms-if.html | ADENAUER FAVORS NUCLEAR WEAPONS; West Germany Must Accept Arms if NATO Offers Them, He Tells Critics | True | By M. S. Handlerspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/snow-slows-start-of-bridge-tourney.html | SNOW SLOWS START OF BRIDGE TOURNEY | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/dr-victor-parkin.html | DR. VICTOR PARKIN | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/toje-ers-is-futubride-finch-akmna-is-engaged-to-howard-lewis-jobe.html | TOJE/ ERS IS FUTU'BRIDE; Finch Akmna Is Engaged to Howard Lewis Jobe, Who Served in the Navy | True | Special to me 24ew York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/only-athlete-lane-wont-sell-sees-mates-bow-75.html | Only Athlete Lane Won't Sell-sees-mates Bow, 7-5 | True | By Gay Talesespecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/food-news-veal-lamb-dip-in-cost.html | Food News: Veal, Lamb Dip in Cost | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/2-stars-bidding-to-produce-film-holden-and-wayne-consider-tale-of.html | 2 STARS BIDDING TO PRODUCE FILM; Holden and Wayne Consider Tale of Japanese Adventurer -- 'Executioneers' Bought | True | By Thomas M. Pryorspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/army-praises-industry-general-hails-role-in-putting-earth-satellite.html | ARMY PRAISES INDUSTRY; General Hails Role in Putting Earth Satellite Into Orbit | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/rep-long-has-heart-attack.html | Rep. Long Has Heart Attack | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/water-tests-advance-official-asks-further-work-on-conversion.html | WATER TESTS ADVANCE; Official Asks Further Work on Conversion Processes | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/notes-on-college-sports-study-code-that-works-relieves-coach-of-one.html | Notes on College Sports; Study Code That Works: Relieves Coach of One Big Worry -- That of Eligibility | True | By Joseph M. Sheehan | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/tanker-freed-from-shoal.html | Tanker Freed From Shoal | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/trujillos-son-cited.html | Trujillo's Son Cited | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/cyprus-has-five-bombings.html | Cyprus Has Five Bombings | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/business-loans-rise-354-million-weeks-increase-compares-with.html | BUSINESS LOANS RISE 354 MILLION; Week's Increase Compares With $376,000,000 Gain in Like 1957 Period TAX BORROWINGS CITED Sales Finance Concerns Add $182,000,000 to Debt -Other Groups Up | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/inquiry-clears-luciano-judicial-commission-rules-he-leads-regular.html | INQUIRY CLEARS LUCIANO; Judicial Commission Rules He Leads 'Regular Life' | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/kuwait-school-trains-mechanics-oil-concern-teaches-technical-skills.html | Kuwait School Trains Mechanics; Oil Concern Teaches Technical Skills to Illiterate Arabs | True | By Sam Pope Brewerspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/german-reds-seek-to-sway-farmers.html | GERMAN REDS SEEK TO SWAY FARMERS | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/soft-coal-output-drops.html | Soft Coal Output Drops | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/jais-kili-67-ex00lonel-dead-wartime-head-of-depot-in-england-was.html | JAIS KILI, 67, EX-00LONEL, DEAD; Wartime Head of Depot in] England Was Convicted I on Brutality Charges | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/brazil-lifts-1950-order-for-red-leaders-arrest.html | Brazil Lifts 1950 Order For Red Leader's Arrest | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/rev-paul-h-hays.html | REV. PAUL H, HAYS | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/montana-seeks-a-warden.html | Montana Seeks a Warden | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/fire-destroys-chicago-store.html | Fire Destroys Chicago Store | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/assembly-unanimously-votes-bill-to-lift-criminal-stigma-from.html | Assembly Unanimously Votes Bill to Lift Criminal Stigma From Narcotics Addicts | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/2-tourney-aides-named-by-c-b-s-derr-and-mckay-will-do-tv-masters.html | 2 TOURNEY AIDES NAMED BY C. B. S.; Derr and McKay Will Do TV Master's Golf Comment -- Color Film at Fair | True | By Val Adams | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/benefit-planned-by-grace-church-fair-on-may-23-to-raise-funds-for.html | BENEFIT PLANNED BY GRACE CHURCH; Fair on May 2-3 to Raise Funds for School Addition -- Sales, Dinners Listed | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/westchester-chief-weighs-aid-to-rails.html | WESTCHESTER CHIEF WEIGHS AID TO RAILS | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/road-bills-seek-credit-plan.html | Road Bills Seek Credit Plan | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/medaris-to-head-new-missile-unit-army-reorganization-gives-him.html | MEDARIS TO HEAD NEW MISSILE UNIT; Army Reorganization Gives Him Authority to By-Pass Some Command Groups MEDARIS TO HEAD NEW MISSILE UNIT | True | By Jack Raymondspecial To the New York Times | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/air-base-offers-blood-personnel-at-mitchel-field-to-donate-to-red.html | AIR BASE OFFERS BLOOD; Personnel at Mitchel Field to Donate to Red Cross | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/joseph-rodriguez.html | JOSEPH RODRIGUEZ | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/larsen-lays-draw-in-game-with-sumar.html | LARSEN LAYS DRAW IN GAME WITH SUMAR | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/dock-union-asks-u-s-safety-laws-i-l-a-tells-senate-group-federal.html | DOCK UNION ASKS U. S. SAFETY LAWS; I. L. A. Tells Senate Group Federal Action Is Needed to Reduce Accidents | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/building-evacuated-40-families-ordered-from-bronx-apartments.html | BUILDING EVACUATED; 40 Families Ordered From Bronx Apartments | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/minneapolis-bank-cuts-rate.html | Minneapolis Bank Cuts Rate | True | | 1986-03-07 | RE0000288266 | B00000701412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/u-s-carloadings-continue-to-lag-revenue-freight-last-week-was.html | U. S. CARLOADINGS CONTINUE TO LAG; Revenue Freight Last Week Was 539,057 Units, or 21.8 % Below '57 Level | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/labors-daily-to-close.html | Labor's Daily to Close | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/nuts-are-versatile.html | Nuts Are Versatile | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/phils-and-athletics-study-plan-to-switch-leagues-possibly-by-1959.html | Phils and Athletics Study Plan to Switch Leagues, Possibly by 1959; YANKEE CO-OWNER FAVORS PROPOSAL Webb Feels Franchise Shift by Phils and A's Would Benefit Both Leagues | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/youth-shifts-tale-on-farmer-death-hills-on-crossexamination-admits.html | YOUTH SHIFTS TALE ON FARMER DEATH; Hills, on Cross-Examination, Admits He Did Not See Belt Strike Victim | True | By Jack Roth | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/louis-seidensticker.html | LOUIS SEIDENSTICKER | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/sheikdoms-and-maybe-oil.html | SHEIKDOMS -- AND MAYBE OIL | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/navy-lists-science-awards.html | Navy Lists Science Awards | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/rockland-is-sued-over-a-tax-map-largest-landowner-tells-court-2500.html | ROCKLAND IS SUED OVER A TAX MAP; Largest Landowner Tells Court 2,500 Errors Have Caused Improper Levies | True | Special to The New York Timer. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/porter-retains-squash-title.html | Porter Retains Squash Title | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/workers-recalled-large-orders-prompt-action-by-2-texas-steel-plants.html | WORKERS RECALLED; Large Orders Prompt Action by 2 Texas Steel Plants | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/18-billion-school-bill.html | 1.8 Billion School Bill | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/susan-ann-jonas-wed-married-here-to-martin-klein-both-nyu-graduates.html | SUSAN ANN JONAS WED; !Married Here to Martin Klein --Both N.Y.U. Graduates | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/cleveland-gets-first-58-ship.html | Cleveland Gets First '58 Ship | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/april-dividend-income-to-decline-for-central.html | April Dividend Income To Decline for Central | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/advertising-an-antirecession-campaign.html | Advertising An Anti-Recession Campaign | True | By Carl Spielvogel | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/hammerstein-accuses-equity-of-raising-bitterness-of-1919-to-harass.html | Hammerstein Accuses Equity of Raising Bitterness of 1919 to Harass Cohan | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/ines-drago-married-argentine-envoys-daughter-bride-of-andres.html | INES DRAGO MARRIED; Argentine Envoy's Daughter Bride of Andres Bausili | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/curb-on-ads-gains-ban-on-comeon-devices-approved-by-assembly.html | CURB ON ADS GAINS; Ban on 'Come-On' Devices Approved by Assembly | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/bostonyarmouth-service.html | Boston-Yarmouth Service | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/new-vegetable-peeler-runs-on-water-power.html | New Vegetable Peeler Runs on Water Power | True | | 1986-03-07 | RE0000288266 | B00000701412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/charles-flaxbaum-insurance-broker.html | CHARLES FLAXBAUM, INSURANCE BROKER | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/32000000-raised-by-ohio-for-roads-bonds-maturing-from-1958-to-1972.html | $32,000,000 RAISED BY OHIO FOR ROADS; Bonds Maturing From 1958 to 1972 Sold at Interest Cost of 2.5591% | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/camp-sites-to-open-may-28.html | Camp Sites to Open May 28 | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/few-in-india-hit-by-import-curb-only-a-handful-have-money-for.html | FEW IN INDIA HIT BY IMPORT CURB; Only a Handful Have Money for Luxuries -- Producers of Latter Badly Hurt | True | By A. M. Rosenthalspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/hawks-nip-wings-54-detroit-loss-clinches-second-place-for-idle.html | HAWKS NIP WINGS, 5-4; Detroit Loss Clinches Second Place for Idle Rangers | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/commercial-paper-up-8.html | Commercial Paper Up 8% | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/students-ask-journal-to-match-reds-at-fair.html | Students Ask Journal To Match Reds at Fair | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/g-e-austin-taylor-weds-mrs-strong.html | G. E. AUSTIN TAYLOR WEDS MRS. STRONG | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/collins-retires-from-baseball-after-yanks-sell-him-to-phils-mantle.html | Collins Retires From Baseball After Yanks Sell Him to Phils; Mantle Belts 2 Home Runs and Double as Bombers Win Exhibition, 11-8 | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/u-n-handicap-sept-13.html | U. N. Handicap Sept. 13 | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/u-s-aims-harden-on-a-summit-talk-soviet-asked-to-halt-flow-of.html | U. S. AIMS HARDEN ON A SUMMIT TALK; Soviet Asked to Halt Flow of Propaganda Letters U. S. AIMS HARDEN ON A SUMMIT TALK | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/m-i-t-raises-tuition-200.html | M. I. T. Raises Tuition $200 | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/northsouth-field-led-by-mrs-cudone.html | NORTH-SOUTH FIELD LED BY MRS. CUDONE | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/adoption-made-final-girl-is-first-to-get-permanent-home-under-city.html | ADOPTION MADE FINAL; Girl Is First to Get Permanent Home Under City Program | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/centrals-pleasantville-station-starts-trip-but-it-will-return.html | Central's Pleasantville Station Starts Trip, but It Will Return | True | By Merrill Folsomspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/30story-hotel-opened.html | 30-Story Hotel Opened | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/u-s-cautions-parents-to-get-polio-protection.html | U. S. Cautions Parents To Get Polio Protection | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/shah-tells-nation-he-sacrificed-love.html | SHAH TELLS NATION HE SACRIFICED LOVE | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/miss-rijth-tunner.html | MISS RIJTH TUNNER | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/sports-of-the-times-the-siege-gunner.html | Sports of The Times; The Siege Gunner | True | By Arthur Daley | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/u-s-cargo-ship-is-missing.html | U. S. Cargo Ship Is Missing | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/parsifal-in-seasons-debut-at-the-met.html | 'Parsifal' in Season's Debut at the 'Met' | True | R. P. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/chemical-corn-bank-elects-vice-president.html | Chemical Corn Bank Elects Vice President | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/lord-airedale.html | LORD AIREDALE.. | True | | 1986-03-07 | RE0000288266 | B00000701412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/ruins-in-greece-linked-to-jason-palace-called-possible-home-of.html | RUINS IN GREECE LINKED TO JASON; Palace Called Possible Home of Legendary Seeker of the Golden Fleece | True | By Sanka Knox | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/smyslov-botvinnik-adjourn-sixth-game.html | SMYSLOV, BOTVINNIK ADJOURN SIXTH GAME | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/british-circulation-up-notes-in-use-rose-2930000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 2,930,000 in Week to 1,982,553,000 | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/board-votes-a-new-junior-high-school-as-albany-moves-to-abolish.html | Board Votes a New Junior High School As Albany Moves to Abolish Them Here | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/yale-nine-beats-the-citadel.html | Yale Nine Beats The Citadel | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/thrift-mart-items-sought.html | Thrift Mart Items Sought | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/division-chief-chosen-by-american-exchange.html | Division Chief Chosen By American Exchange | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/dr-william-w-serrilli.html | DR. WILLIAM W. SERRILLi | True | SPecial to The New York Times. i | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/dorothy-parker-contralto-is-heard.html | Dorothy Parker, Contralto, Is Heard | True | E. D. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/batista-to-delay-election-in-cuba-need-for-postponement-laid-to.html | BATISTA TO DELAY ELECTION IN CUBA; Need for Postponement Laid to Civil War -- Nov. 3 Is Set as New Date | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/elmer-davis-critically-iii.html | Elmer Davis Critically III | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/killers-home-razed-by-blaze.html | Killer's Home Razed by Blaze | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/big-store-leases-plant-in-queens-garfinkel-takes-building-for.html | BIG STORE LEASES PLANT IN QUEENS; Garfinkel Takes Building for Brooks Bros. Use -- Factory Sale Made | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/un-chief-hopeful-on-disarmament-hammarskjold-thinks-both-sides-want.html | U.N. CHIEF HOPEFUL ON DISARMAMENT; Hammarskjold Thinks Both Sides Want Cuts -- Leaves for Soviet Visit Today | True | By Lindesay Parrottspecial to the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/norman-h-agathon.html | NORMAN H. AGATHON | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/probritish-win-in-north-ireland-union-government-elected-for-9th.html | PRO-BRITISH WIN IN NORTH IRELAND; Union Government Elected for 9th Successive Time -- Labor Gets 4 Seats | True | By Leonard Ingallsspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/ansermet-is-here-distinguished-guest-leads-philharmonic.html | Ansermet Is Here; Distinguished Guest Leads Philharmonic | True | By Howard Taubman | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/62-safe-in-mishaps-on-slushy-runways-at-idlewild.html | 62 Safe in Mishaps on Slushy Runways at Idlewild | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/three-problems-plague-barbados-west-indies-island-has-high-birth.html | THREE PROBLEMS PLAGUE BARBADOS; West Indies Island Has High Birth Rate, Sugar Economy and Political Uncertainty | True | By Paul P. Kennedyspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/pact-averts-strike-philadelphia-transit-union-to-arbitrate-dispute.html | PACT AVERTS STRIKE; Philadelphia Transit Union to Arbitrate Dispute | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/soviet-scientists-sail-67-off-on-igy-trip-to-study-depths-in-the.html | SOVIET SCIENTISTS SAIL; 67 Off on I.G.Y. Trip to Study Depths in the Pacific | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/dr-louis-n-spitaleri.html | DR. LOUIS N. SPITALERI | True | SICdal to The lew York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/153000-l-i-homes-are-blacked-out-as-winds-and-snow-hit-lines-storm.html | 153,000 L. I. Homes Are Blacked Out as Winds and Snow Hit Lines; STORM BLACKS OUT 153,000 L. I. HOMES | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/bayer-sets-pace-in-golf-with-68-coast-player-leads-by-two-shots-at.html | BAYER SETS PACE IN GOLF WITH 68; Coast Player Leads by Two Shots at St. Petersburg -- Five Share 2d Place | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/holiday-dance-tonight-junior-event-will-be-first-in-series-of-three.html | HOLIDAY DANCE TONIGHT; Junior Event Will Be First in Series of Three Fetes | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/tax-relief-sought-for-hudson-tubes.html | TAX RELIEF SOUGHT FOR HUDSON TUBES | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/atom-test-developed-cheap-method-reported-to-check-reactor-fuels.html | ATOM TEST DEVELOPED; Cheap Method Reported to Check Reactor Fuels | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/i-g-y-unit-asks-spacetime-test-scientists-would-put-atom-clock-in-a.html | I. G. Y. UNIT ASKS SPACE-TIME TEST; Scientists Would Put Atom Clock in a U. S. Satellite to Check Relativity | True | By John W. Finneyspecial to the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/moscow-assails-bonn-again.html | Moscow Assails Bonn Again | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/dr-dorothy-l-ashton.html | DR. DOROTHY L. ASHTON | True | Special'to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/house-bars-cut-for-farm-props-rejects-administration-plan-backs.html | HOUSE BARS CUT FOR FARM PROPS; Rejects Administration Plan, Backs Freeze on Supports and Planting Allotments | True | By John D. Morrisspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/britain-malta-end-integration-talks.html | BRITAIN, MALTA END INTEGRATION TALKS | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/tunney-reported-recovering.html | Tunney Reported Recovering | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/naval-stores.html | NAVAL STORES | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/minnesota-phone-rates-up.html | Minnesota Phone Rates Up | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/waterdevelopment-plans-bill-approved-by-house-declared-subjected-to.html | Water-Development Plans; Bill Approved by House Declared Subjected to Proper Evaluation | True | FRANK E. SMITH | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/snow-here-held-to-top-90day-antarctic-fall.html | Snow Here Held to Top 90-Day Antarctic Fall | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/transcanada-to-get-jet.html | Trans-Canada to Get Jet | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/storm-hits-hard-in-pennsylvania-25inch-snow-buries-some-areas.html | STORM HITS HARD IN PENNSYLVANIA; 25-Inch Snow Buries Some Areas -- Electricity and Railroads Falter | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/merry-andrew-danny-kaye-stars-in-film-at-music-hall.html | 'Merry Andrew'; Danny Kaye Stars in Film at Music Hall | True | By Bosley Crowther | 1986-03-07 | RE0000288266 | B00000701412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/sabbath-law-bill-killed-in-albany-assembly-rejects-measure-to-allow.html | SABBATH LAW BILL KILLED IN ALBANY; Assembly Rejects Measure to Allow Sunday Trade in 85 to 61 Ballot PARTIES SPLIT ON VOTE Ban on Age Discrimination in Hiring Approved and Sent to Governor | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/logart-75-choice-over-akins-in-bout-at-garden-tonight-winner.html | Logart 7-5 Choice Over Akins in Bout at Garden Tonight; WINNER EXPECTED TO GET TITLE SHOT Logart to Oppose Akins in 12-Round Welterweight Elimination Contest | True | By Joseph C. Nichols | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/weather-bureau-traces-storm-to-lowpressure-area-at-sea-warm-earth.html | Weather Bureau Traces Storm to Low-Pressure Area at Sea; WARM EARTH KEPT SNOW LOW IN CITY 4 Atmospheric Factors Join in Driving Moisture From Atlantic Far Inland | True | By Bernard Stengren | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/f-p-c-denies-a-rehearing.html | F . P . C . Denies a Rehearing | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/what-the-atomic-airplane-mechanic-will-look-like.html | What the Atomic Airplane Mechanic Will Look Like | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/burton-weighing-suzie-wong-role-actor-almost-certain-for-lead-in.html | BURTON WEIGHING 'SUZIE WONG' ROLE; Actor 'Almost Certain' for Lead in Stage Version -- Hiram Sherman's Agenda | True | By Sam Zolotow | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/miss-judith-myers-becomes-affianced.html | MISS JUDITH MYERS BECOMES AFFIANCED | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/dodgers-rally-to-down-tigers-6-to-4-after-drysdale-hurls-4-perfect.html | Dodgers Rally to Down Tigers, 6 to 4, After Drysdale Hurls 4 Perfect Innings | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/2-religions-discussed-symposium-here-deals-with-christianity-and.html | 2 RELIGIONS DISCUSSED; Symposium Here Deals With Christianity and Judaism | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/kitchen-is-biggest-draw-at-paris-home-exhibit.html | Kitchen Is Biggest Draw At Paris Home Exhibit | True | BY W. Granger Blairspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/tv-make-me-laugh-comedians-meet-with-token-resistance-in-attempts.html | TV: 'Make Me Laugh'; Comedians Meet With Token Resistance in Attempts to Amuse Contestants | True | By John P. Shanley | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/wc-i-eck-4-house6-plnbr-i-architect-who-served-withi-city-authority.html | !W.C. I ECK 4, HOUSe6 PLNBR I; Architect Who Served Withl ' City Authority DeadwSon { I of Late Council Member I | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/celtics-game-postponed.html | Celtics' Game Postponed | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/london-speculates-on-lloyds-absence.html | LONDON SPECULATES ON LLOYD'S ABSENCE | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/check-turnover-rises-total-rose-by-16-in-week-to-25951374000.html | CHECK TURNOVER RISES; Total Rose by 16% in Week to $25,951,374,000 | True | | 1986-03-07 | RE0000288266 | B00000701412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/san-juan-strike-nearer-solution-munoz-confers-again-with-union-and.html | SAN JUAN STRIKE NEARER SOLUTION; Munoz Confers Again With Union and Waterman on Trailer Ship Dispute | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/spain-reported-ready-to-yield-protectorate-region-to-morocco-offer.html | Spain Reported Ready to Yield Protectorate Region to Morocco; Offer Is Said to Hinge on Rabat's Accord on Sahara Border -- Madrid Hears Troops Are Poised Near Territory | True | By Benjamin Wellesspecial to the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/players-support-owners-on-bill-major-leaguers-withdraw-endorsement.html | PLAYERS SUPPORT OWNERS ON BILL; Major Leaguers Withdraw Endorsement of Celler's Pending Sports Measure | True | By Gordon S. White Jr.special To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/northern-natural-gas.html | Northern Natural Gas | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/lawyer-here-fate-judges.html | Lawyer. Here Fate Judges | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/tragic-fire-trap.html | TRAGIC FIRE TRAP | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/why-not-schools.html | WHY NOT SCHOOLS? | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/miss-pitou-third-in-special-slalom-leads-for-combined-honors-as.html | MISS PITOU THIRD IN SPECIAL SLALOM; Leads for Combined Honors as Mlle. Grosso Captures Race in Polish Meet | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/pensions-backed-for-expresidents.html | PENSIONS BACKED FOR EX-PRESIDENTS | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/exchange-proposes-rise-in-broker-fees-stock-exchange-proposes-rise.html | Exchange Proposes Rise in Broker Fees; Stock Exchange Proposes Rise Of 13% in Broker Commissions | True | By Paul Heffernan | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/judy-devlin-advances-mrs-christensen-of-denmark-bows-in-title.html | JUDY DEVLIN ADVANCES; Mrs. Christensen of Denmark Bows in Title Badminton | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/u-s-dependents-leave-sumatra-200-wives-and-children-quit-medan-on.html | U. S. DEPENDENTS LEAVE SUMATRA; 200 Wives and Children Quit Medan on Dutch Liner as Rebels Push Toward City | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/thomas-gussner.html | THOMAS GUSSNER | True | Speciat toThe New York 1"tare4. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/stream-of-refugees-reported.html | Stream of Refugees Reported | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/85-of-arms-aid-funds-will-go-to-u-s-industry-senators-told.html | 85% of Arms Aid Funds Will Go To U. S. Industry, Senators Told | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/henry-g-thunder-dies-philadelphia-organist-92i-founded-led.html | HENRY G., THUNDER DIES; Philadelphia Organist, 92,I Founded, Led Orchestra | True | Sp.lal to The New York Times. ] | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/senate-backs-jay-shrine-bill.html | Senate Backs Jay Shrine Bill | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/hog-output-held-to-a-6-increase-survey-shows-production-for-the.html | HOG OUTPUT HELD TO A 6% INCREASE; Survey Shows Production for the Spring Season in Line With Forecast | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/british-reveal-length-and-rig-of-americas-cup-twelvemeter.html | British Reveal Length and Rig Of America's Cup Twelve-Meter | True | By Kennett Lovespecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/william-p-davies.html | 'WILLIAM P. DAVIES | True | Special to The New York Times, | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/friendly-note-struck.html | Friendly Note Struck | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/washington-is-pleased.html | Washington Is Pleased | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/stephen-giger.html | STEPHEN GIGER | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/irving-g-spering.html | IRVING G. SPERING | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/lap-record-cut-in-sebring-drill-2-astonmartins-clocked-at-under-324.html | LAP RECORD CUT IN SEBRING DRILL; 2 Aston-Martins Clocked at Under 3:24 for Sharply Curved 5.2-Mile Course | True | By Frank M. Blunkspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/gillette-company-names-to-presidency-former-head-of-safety-razor.html | Gillette Company Names to Presidency Former Head of Safety Razor Division | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/canadiens-rout-leafs-set-season-scoring-record-with-74-triumph.html | CANADIENS ROUT LEAFS; Set Season Scoring Record With 7-4 Triumph | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/reuter-is-assailed-upstate-grand-jury-condemns-state-aides-methods.html | REUTER IS ASSAILED; Upstate Grand Jury Condemns State Aide's Methods | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/saddle-the-wind-opens-at-loews-state.html | 'Saddle the Wind' Opens at Loew's State | True | H. H. T. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/farmers-union-changes-policy-now-calls-itself-a-rural-group-and.html | FARMERS UNION CHANGES POLICY; Now Calls Itself a 'Rural' Group and Supports Idea of Industrialization | True | By William M. Blairspecial To the New York Times | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/help-johnny-swim.html | Help Johnny Swim | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/mayor-asks-laws-to-prevent-fires-in-loft-buildings-urges-quick.html | MAYOR ASKS LAWS TO PREVENT FIRES IN LOFT BUILDINGS; Urges Quick Council Action -- High Toll Laid to Panic and Delayed Alarm MAYOR ASKS LAWS TO CUT LOFT FIRES | True | By Bayard Webster | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/merger-terms-set-julius-kayser-gives-plans-for-c-h-roth-acquisition.html | MERGER TERMS SET; Julius Kayser Gives Plans for C. H. Roth Acquisition | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/scrap-export-bars-lifted.html | Scrap Export Bars Lifted | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/recession-tax-plan-offered-benefits-to-economy-seen-in.html | Recession Tax Plan Offered; Benefits to Economy Seen in Withholding-Tax Suspension | True | N. ARNOLD TOLLES | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/meany-urged-to-aid-a-f-m-integration.html | MEANY URGED TO AID A. F. M. INTEGRATION | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/recess-in-connecticut-assembly-to-wait-till-u-s-acts-on-jobless-pay.html | RECESS IN CONNECTICUT; Assembly to Wait Till U. S. Acts on Jobless Pay | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/mrs-j-m-mcfarland-has-son.html | Mrs. J. M. McFarland Has Son | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/classroom-vacancies-engineering-schools-in-state-are-not-being.html | CLASSROOM VACANCIES; Engineering Schools in State Are Not Being Filled | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/julia-wynn-freid-is-wed.html | Julia Wynn Freid Is Wed | True | | 1986-03-07 | RE0000288266 | B00000701412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/new-chairman-and-president-appointed-by-sinclair-oil-corp.html | New Chairman and President Appointed by Sinclair Oil Corp. | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/britain-lowers-bank-rate-to-6-as-speculation-in-pounds-ends-easing.html | Britain Lowers Bank Rate to 6% As Speculation in Pounds Ends; Easing of Inflationary Pressures Cited in Cut From 7%-- Government Will Continue Tight Credit Policies BRITAIN LOWERS BANK RATE TO 6% | True | By Thomas P. Ronan special To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/college-to-do-mister-roberts.html | College to Do 'Mister Roberts' | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/blacklist-seen-on-us-campuses-hacker-scores-colleges-for-banning.html | 'BLACKLIST' SEEN ON U.S. CAMPUSES; Hacker Scores Colleges for Banning Teachers After Legislative Inquiries HE IS CITED AT DINNER Columbia Dean Expresses Alarm Over 'Suspicion' Directed at Educators | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/u-s-custom-smelters-raise-copper-price-12-c.html | U. S. Custom Smelters Raise Copper Price 1/2 c | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/school-in-france-will-be-assisted-music-and-art-institution-in.html | SCHOOL IN FRANCE WILL BE ASSISTED; Music and Art Institution in Fontainebleau to Gain by Concert, Show Tomorrow | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/senator-opposes-u-s-jobless-pay-sees-states-rights-breach-farm.html | SENATOR OPPOSES U. S. JOBLESS PAY; Sees States' Rights Breach -- Farm Loans Eased SENATOR OPPOSES U. S. JOBLESS PAY | True | By Richard E. Mooney special To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/nancy-luton-engaged-mills-student-will-become-bride-of-peter.html | NANCY LUTON ENGAGED; Mills Student Will Become Bride of Peter Jackson | True | Special to The New York Times | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/house-vote-on-farm-props.html | House Vote on Farm Props | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/12-american-girls-bow-to-the-queen.html | 12 AMERICAN GIRLS BOW TO THE QUEEN | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/3c-slump-occurs-in-march-wheat-corn-and-soybeans-also-off-as.html | 3C SLUMP OCCURS IN MARCH WHEAT; Corn and Soybeans Also Off as Contract Deals End -- Market Is Slow | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/atlantic-flight-due-fighter-squadron-to-cross-nonstop-next-week.html | ATLANTIC FLIGHT DUE; Fighter Squadron to Cross Non-Stop Next Week | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/konrads-swims-to-4-titles.html | Konrads Swims to 4 Titles | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/col-r-s-_-brat-ton-dead-intelligence-officer-helpedl-break-japanese.html | !COL. R. S_ BRAT TON DEAD; Intelligence Officer HelpedI Break Japanese Codes I | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/refugees-plan-recital-four-hungarian-students-in-u-s-to-perform.html | REFUGEES PLAN RECITAL; Four Hungarian Students in U. S. to Perform Monday | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/bowie-racing-put-off-third-time-by-weather.html | Bowie Racing Put Off Third Time by Weather | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/city-medical-aide-fights-discharge-brings-libel-suit.html | City Medical Aide Fights Discharge; Brings Libel Suit | True | By Layhmond Robinson | 1986-03-07 | RE0000288266 | B00000701412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/khalil-renamed-sudans-premier-prowest-leader-of-umma-party-wins.html | KHALIL RENAMED SUDAN'S PREMIER; Pro-West Leader of Umma Party Wins House Vote -- Blow to Egyptians | True | By Osgood Caruthersspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/puerto-rican-strike-ends.html | Puerto Rican Strike Ends | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/62000000-l-i-road-project-slated-by-harriman-for-april.html | $62,000,000 L. I. Road Project Slated by Harriman for April | True | By Douglas Dalesspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/bourguiba-vows-his-faith-in-west-easing-his-stand-offers-tunisian.html | BOURGUIBA VOWS HIS FAITH IN WEST, EASING HIS STAND; Offers Tunisian Cooperation With France -- Thanks U.S. and Britain for Mediation REVERSAL IS STARTLING Shift Laid to Reassurances on Algeria -- Gaillard Holds Off Rightists' Threat Bourguiba Avows Faith in West; Offers to Cooperate With Paris | True | By Thomas F. Bradyspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/16-idlewild-fire-heroes-to-be-honored-by-u-s.html | 16 Idlewild Fire Heroes To Be Honored by U. S. | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/defense-tonic-cited-flemming-urges-rapidly-growing-civilian-economy.html | DEFENSE TONIC CITED; Flemming Urges Rapidly Growing Civilian Economy | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/10story-building-on-gold-st-sold-warehouse-concern-acquires.html | 10-STORY BUILDING ON GOLD ST. SOLD; Warehouse Concern Acquires Property -- Investor Gets Parcel on E. 23d St. | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/mercer-county-calls-out-civil-defense-units-and-declares-emergency.html | Mercer County Calls Out Civil Defense Units and Declares Emergency; JERSEY AREA GETS EMERGENCY RULE | True | By George Cable Wrightspecial To the New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/montclair-fete-tomorrow.html | Montclair Fete Tomorrow | True | Special To The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/cornell-gets-500000-from-aircraft-leader.html | Cornell Gets $500,000 From Aircraft Leader | True | Special To The New York Times. | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-21 | 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/spaceage-general-john-bruce-medaris.html | Space-Age General; John Bruce Medaris | True | | 1986-03-07 | RE0000288266 | B00000701412 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/chairman-to-retire-mccaffrey-slated-to-resign-two-posts-at.html | CHAIRMAN TO RETIRE; McCaffrey Slated to Resign Two Posts at Harvester | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/frank-cooper.html | FRANK COOPER | True | pecial to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/patterson-wounds-british-pride-world-ruler-admits-he-never-heard-of.html | Patterson Wounds British Pride; World Ruler Admits He Never Heard of Joe Erskine | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/plaster-falling-at-ferry-station-commuter-protests-to-city-after.html | PLASTER FALLING AT FERRY STATION; Commuter Protests to City After Near Miss -- Central Promises Early Repair | True | By Jacques Nevard | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/bridge-over-the-arno.html | BRIDGE OVER THE ARNO | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/indians-blank-orioles.html | Indians Blank Orioles | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/charter-reform-gets-paris-vote-assembly-approves-a-bill-to.html | CHARTER REFORM GETS PARIS VOTE; Assembly Approves a Bill to Strengthen Executive -- Referendum Needed | True | | 1986-03-07 | RE0000288267 | B00000701413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/rural-loans-backed-u-s-aides-calls-for-private-electrification.html | RURAL LOANS BACKED; U. S. Aides Calls for Private Electrification Funds | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/to-portray-a-governess.html | To Portray a Governess | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/kodak-plans-to-spend-record-62-million-in-58.html | Kodak Plans to Spend Record 62 Million in '58 | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/entry-tardy-prague-says.html | Entry Tardy, Prague Says | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/white-motor-co-picks-chief-of-canadian-unit.html | White Motor Co. Picks Chief of Canadian Unit | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/primary-prices-up-02-in-week-index-at-1197-of-4749-level-rise-in.html | PRIMARY PRICES UP 0.2% IN WEEK; Index at 119.7% of '47-49 Level -- Rise in Meat Costs Is a Factor | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/pinkowski-wilkes-coach.html | Pinkowski Wilkes Coach | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/clear-sky-found-clue-in-accidents-72-of-serious-injuries-to.html | CLEAR SKY FOUND CLUE IN ACCIDENTS; 72% of Serious Injuries to Pedestrians Occur in Good Weather, Police Report | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/food-chocolate-cake-study-finds-package-mix-products-rate-high-as.html | Food: Chocolate Cake; Study Finds Package Mix Products Rate High as Compared to Standard Recipes | True | By Ruth P. Casa-Emellos | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/tunisia-chooses-the-west.html | TUNISIA CHOOSES THE WEST | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/no-fiction-in-this-storm.html | No Fiction In This Storm | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/snow-chills-europe-as-spring-arrives.html | SNOW CHILLS EUROPE AS SPRING ARRIVES | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/storm-subsides-45-dead-in-2-days-power-still-cut-1500000-factories.html | STORM SUBSIDES, 45 DEAD IN 2 DAYS; POWER STILL CUT; 1,500,000 Factories and Homes Lose Electricity - 330,000 Phones Out | True | By Russell Porter | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/mrs-cudone-gains-in-pinehurst-golf.html | MRS. CUDONE GAINS IN PINEHURST GOLF | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/miss-nancy-wood-becomes-engaged.html | MISS NANCY WOOD BECOMES ENGAGED | True | Spectal to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/junior-high-bill-opposed-by-allen-plan-to-abolish-633year.html | JUNIOR HIGH BILL OPPOSED BY ALLEN; Plan to Abolish 6-3-3-Year Arrangement of Schools Raises Objections | True | By Leonard Buder | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/miss-betsy-miller-will-be-wed-june-17-to-donald-landis-harvard-50.html | Miss Betsy Miller Will Be Wed June 17 To Donald Landis, Harvard '50, Lawyer | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/4th-cinerama-film-will-end-run-may-3.html | 4TH CINERAMA FILM WILL END RUN MAY 3 | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/industrial-park.html | INDUSTRIAL PARK | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/j-morris-wistar.html | J. MORRIS WISTAR | True | special to The New york Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/longidle-theatre-bought-in-hoboken.html | LONG-IDLE THEATRE BOUGHT IN HOBOKEN | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/for-more-news-on-fallout.html | For More News on Fall-Out | True | FLORENCE A. LOOZIS. | 1986-03-07 | RE0000288267 | B00000701413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/opera-problems-discussed-here-meeting-held-under-auspices-of-met.html | OPERA PROBLEMS DISCUSSED HERE; Meeting Held Under Auspices of 'Met' Council Dwells on Community Productions | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/sudan-soldierpremier-abdullah-khalil.html | Sudan Soldier-Premier; Abdullah Khalil | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/influence-critic-listed-as-seeker-of-action-by-fcc-wolverton-agrees.html | INFLUENCE CRITIC LISTED AS SEEKER OF ACTION BY F.C.C.; Wolverton Agrees He Wrote '53 Letter Asking Quick Approval in TV Case | True | By Jay Walz | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/dark-sparks-attack.html | Dark Sparks Attack | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/vice-president-elected-by-milton-bradley-co.html | Vice President Elected By Milton Bradley Co. | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/jonathon-e-algor.html | JONATHON E, ALGOR | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/unionists-victors-in-north-ireland.html | UNIONISTS VICTORS IN NORTH IRELAND | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/new-capital-issues-increasing-sharply-backlog-2-billion-issues.html | New Capital Issues Increasing Sharply; Backlog 2 Billion; ISSUES BACKLOG GROWS SHARPLY | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/new-lincoln-five-wins-beats-walden-7166-in-final-of-private-schools.html | NEW LINCOLN FIVE WINS; Beats Walden, 71-66, in Final of Private Schools Play | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/chamber-ensemble-is-heard-in-concert.html | CHAMBER ENSEMBLE IS HEARD IN CONCERT | True | V. R.-R. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/mkay-scores-in-tennis-garrido-also-reaches-final-in-alexandria.html | M'KAY SCORES IN TENNIS; Garrido Also Reaches Final in Alexandria Tourney | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/dodgers-triumph-over-tigers-84-reach-bunning-for-6-runs-on-8-hits.html | DODGERS TRIUMPH OVER TIGERS, 8-4; Reach Bunning for 6 Runs on 8 Hits in Capturing 5th Exhibition Game in Row | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/elmer-davis-is-improved.html | Elmer Davis Is Improved | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/bomar-and-fussiner-both-show-landscapes-in-exhibitions-at-weyhe-and.html | Bomar and Fussiner; Both Show Landscapes in Exhibitions At Weyhe and Panoras Galleries | True | D. ,A. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/car-output-dips-again-weeks-total-expected-to-slip-to-84622-from.html | CAR OUTPUT DIPS AGAIN; Week's Total Expected to Slip to 84,622, From 86,447 | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/morris-diamond.html | MORRIS DIAMOND | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/foreign-affairs-the-government-of-salad-baskets.html | Foreign Affairs; The Government of Salad Baskets | True | By C. L. Sulzberger | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/norwalk-symphony-fete.html | Norwalk Symphony Fete | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/doctors-advised-by-frankfurter-harvard-medical-men-told-not-to.html | DOCTORS ADVISED BY FRANKFURTER; Harvard Medical Men Told Not to Allow Profession to 'Imprison' Them | True | By John H. Fenton | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/relief-curb-beaten-in-assembly-7269-relief-residence-requirement-is.html | Relief Curb Beaten In Assembly, 72-69; Relief Residence Requirement Is Defeated in Assembly, 72-69 | True | By Leo Egan | 1986-03-07 | RE0000288267 | B00000701413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/better-farming-urged-on-czechs-premier-calls-for-higher-production.html | BETTER FARMING URGED ON CZECHS; Premier Calls for Higher Production as Well as More Collectivization | True | By John MacCormac | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/sidelights-coal-pile-grows-in-germany.html | Sidelights; Coal Pile Grows in Germany | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/felt-scrutinizes-city-lease-deal-also-studies-building-sale-linking.html | FELT SCRUTINIZES CITY LEASE DEAL; Also Studies Building Sale Linking Tammany Man - State Withholds Fund | True | By Alexander Feinberg | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/taxi-law-turns-back-clock.html | Taxi Law Turns Back Clock | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/isbrandtsens-suit-dismissed-by-court.html | ISBRANDTSEN'S SUIT DISMISSED BY COURT | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/150000-pennies-stolen-sticky-coins-taken-at-plant-that-was-to-clean.html | 150,000 PENNIES STOLEN; Sticky Coins Taken at Plant That Was to Clean Them | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/moslems-begin-ramadan.html | Moslems Begin Ramadan | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/main-roads-open-in-rockland-area.html | MAIN ROADS OPEN IN ROCKLAND AREA | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/10000-quit-steel-jobs-indiana-mill-shut-in-dispute-said-to-involve.html | 10,000 QUIT STEEL JOBS; Indiana Mill Shut in Dispute Said to Involve One Man | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/truman-statement-disputed.html | Truman Statement Disputed | True | JAMES J. FLYNN, | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/school-in-jordan-trains-refugees-u-n-center-teaches-arab-boys.html | SCHOOL IN JORDAN TRAINS REFUGEES; U. N. Center Teaches Arab Boys Trades -- Graduates Are Assured Work | True | By Foster Hailey | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/macmillan-bars-atom-bomb-ban-briton-attacks-idea-that-possession-of.html | MACMILLAN BARS ATOM BOMB BAN; Briton Attacks Idea That Possession of Nuclear Arms Is Immoral | True | By Drew Middleton | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/joseph-a-kozak.html | JOSEPH A. KOZAK | True | special to The New 'orlt Tlm. ' | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/roy-s-middlemas.html | ROY S. MIDDLEMAS | True | Stral to T'ne ;ew York Ttme | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/charles-moore-92-exidaho-governor.html | CHARLES MOORE, 92, EX.IDAHO GOVERNOR | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/invasion-bill-paid-british-army-cost-in-egypt-adventure-52476000.html | INVASION BILL PAID; British Army Cost in Egypt Adventure 52,476,000 | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/four-die-in-bomber-crash.html | Four Die in Bomber Crash | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/fair-child-picks-missile-child-kini-sad.html | FAIR CHILD PICKS MISSILE CHILD KINI SAD | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/mrs-david-roins.html | MRS. DAVID ROINS | True | Special to Tile Zew York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/indian-antireds-denounce-lodge-group-says-u-s-diplomat-aided.html | INDIAN ANTI-REDS DENOUNCE LODGE; Group Says U. S. Diplomat Aided Krishna Menon, Its Foe, by His Visit | True | By A. M. Rosenthal | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/storm-hurts-stores-retailers-estimate-losses-at-25-to-33-in-two.html | STORM HURTS STORES; Retailers Estimate Losses at 25 to 33% in Two Days | True | | 1986-03-07 | RE0000288267 | B00000701413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/us-maps-aid-fund-from-arms-scrap-seeks-to-sell-vast-stores-in.html | U.S. MAPS AID FUND FROM ARMS SCRAP; Seeks to Sell Vast Stores in Europe, Then Divert Money to World Unit | True | By Jack Raymond | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/colgate-picks-cocaptains.html | Colgate Picks Co-Captains | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/ingersollrand-has-record-year-cleared-601-a-share-in-1957-compared.html | INGERSOLL-RAND HAS RECORD YEAR; Cleared $6.01 a Share in 1957, Compared With $5.96 in 1956 | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/naval-stores.html | NAVAL STORES. | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/basketball-draft-april-22.html | Basketball Draft April 22 | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/educator-marries-elizabeth-s-bixler.html | EDUCATOR MARRIES ELIZABETH S. BIXLER | True | Secial to The New York Times_ | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/crane-company-57-net-fell-to-346-a-share-from-494-in-56.html | CRANE COMPANY; '57 Net Fell to $3.46 a Share, From $4.94 in '56 | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/court-sets-aside-jurys-30000-award-against-winthrop-rockefeller.html | Court Sets Aside Jury's $30,000 Award Against Winthrop Rockefeller, Ex-Wife | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/athletics-down-yanks-in-9th-87-decisive-run-walks-home-after-kubeks.html | ATHLETICS DOWN YANKS IN 9TH, 8-7; Decisive Run Walks Home After Kubek's 3d Error -- Mantle Wallops Homer | True | By John Drebinger | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/harlequins-and-abstract-oils-on-view.html | Harlequins and Abstract Oils on View | True | S. P, | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/lawrence-gets-award.html | Lawrence Gets Award | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/u-s-says-hungary-cloaks-rebel-data.html | U. S. SAYS HUNGARY CLOAKS REBEL DATA | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/atom-arms-shift-by-soviet-hinted-us-aides-wonder-whether-soviet.html | ATOM ARMS SHIFT BY SOVIET HINTED; U.S. Aides Wonder Whether Soviet Will Halt Output After Current Tests | True | By E. W. Kenworthy | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/vice-president-named-for-investment-fund.html | Vice President Named For Investment Fund | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/7th-ave-traffic-lights-restored-to-sequence.html | 7th Ave. Traffic Lights Restored to Sequence | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/city-would-give-three-boroughs-more-votes-in-board-of-estimate-vote.html | City Would Give Three Boroughs More Votes in Board of Estimate; VOTE SHIFT SOUGHT IN ESTIMATE BODY | True | By Paul Crowell | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/lincoln-sq-body-acts-watchdog-group-preparing-data-on-tenants.html | LINCOLN SQ. BODY ACTS; Watchdog Group Preparing Data on Tenants' Rights | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/a-use-for-ellis-island.html | A USE FOR ELLIS ISLAND | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/psychiatry-study-by-clergy-aided-religion-and-mental-health-academy.html | PSYCHIATRY STUDY BY CLERGY AIDED; Religion and Mental Health Academy Gets a $10,000 Grant for Fellowships | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/mohawks-quit-camp-upstate-tract-they-occupied-since-57-is-found.html | MOHAWKS QUIT CAMP; Upstate Tract They Occupied Since '57 Is Found Deserted | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/president-gets-farm-prop-bill-veto-of-years-freeze-held-certain.html | PRESIDENT GETS FARM PROP BILL; Veto of Year's Freeze Held Certain -- Senate Passes Measure by 48-32 | True | By John D. Morris | 1986-03-07 | RE0000288267 | B00000701413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/albert-l-gandy.html | ALBERT L. GANDY | True | Special to The New Y6z'z Tlmel. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/-we-are-happy-buttons-ruled-sad-labor-event.html | ' We Are Happy' Buttons Ruled Sad Labor Event | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/new-yorker-appointed-chief-chaplain-of-navy.html | New Yorker Appointed Chief Chaplain of Navy | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/sloan-duo-takes-title-tops-jacobs-team-219-2116-in-chicago-handball.html | SLOAN DUO TAKES TITLE; Tops Jacobs Team, 21-9, 21-16 in Chicago Handball | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/detroit-eleven-books-tulane.html | Detroit Eleven Books Tulane | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/everett-r-filley-texa0ffiger-63-senior-vice-president-dies-directed.html | EVERETT R. FILLEY, TEXA0FFIGER, 63; Senior 'Vice President Dies --Directed World-Wide ' Producing Activities | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/passaic-store-elects-chief.html | Passaic Store Elects Chief | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/akins-halts-logart-in-sixth-at-garden-to-earn-welterweight-title.html | Akins Halts Logart in Sixth at Garden to Earn Welterweight Title Shot; ST. LOUISAN DROPS FAVORITE TWICE | True | By Joseph C. Nichols | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/development-of-new-products-urged-on-folding-paper-carton-producers.html | Development of New Products Urged On Folding Paper Carton Producers | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/mrs-waldo-is-rewed-she-is-married-in-boston-to-thomas-mott-shaw.html | MRS. WALDO IS REWED; She Is Married in Boston to Thomas Mott Shaw | True | Speetal to The New York Tlme. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/new-u-n-center-for-u-s-blocked-congress-withholds-funds-for-first.html | NEW U. N. CENTER FOR U. S. BLOCKED; Congress Withholds Funds for First Ave. Building to House Delegation | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/round-table-25-in-110900-race-only-six-entered-today-in-gulfstream.html | ROUND TABLE 2-5 IN $110,900 RACE; Only Six Entered Today in Gulfstream Park Handicap -- Backbone Triumphs | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/nashville-five-victor-beats-lowa-wesleyan-4640-in-womens-aau-final.html | NASHVILLE FIVE VICTOR; Beats Iowa Wesleyan, 46-40, in Women's A.A.U. Final | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/winter-snowfall-sets-8year-mark-total-is-368-inches-here-including.html | WINTER SNOWFALL SETS 8-YEAR MARK; Total Is 36.8 Inches Here, Including 6.6 Inches in the Latest Storm | True | By Bernard Stengren | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/state-will-enter-city-realty-study-levitt-tells-mayor-he-will-act.html | STATE WILL ENTER CITY REALTY STUDY; Levitt Tells Mayor He Will Act Because of Link With Road Land Acquisition | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/26-new-autos-buried-as-garage-roof-falls.html | 26 New Autos Buried As Garage Roof Falls | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/600lb-church-bell-stolen.html | 600-Lb. Church Bell Stolen | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/fairfield-lightly-hit-snow-is-heavy-but-damage-is-relatively-minor.html | FAIRFIELD LIGHTLY HIT; Snow Is Heavy, but Damage Is Relatively Minor | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/u-s-wars-on-shipjumpers.html | U. S. Wars on Ship-Jumpers | True | | 1986-03-07 | RE0000288267 | B00000701413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/suez-canal-company-acquires-shares-in-canadian-concern-from.html | Suez Canal Company Acquires Shares In Canadian Concern From Frobisher | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/insurance-reports.html | INSURANCE REPORTS | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/art-insurer-got-a-casual-start-wife-of-specialist-was-partner-in.html | Art Insurer Got a Casual Start; Wife of Specialist Was Partner in Gallery Here | True | By Gene Smith | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/buffalo-u-raises-tuition.html | Buffalo U. Raises Tuition | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/kentucky-tops-temple-seattle-halts-kansas-state-to-gain-n-c-a-a.html | Kentucky Tops Temple, Seattle Halts Kansas State to Gain N. C. A. A. Final; LATE GOAL TRIPS OWL FIVE, 61-60 | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/treasury-press-aide-retiring.html | Treasury Press Aide Retiring | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/bingo-curb-is-upheld-lefkowitz-declares-the-law-bars-unauthorized.html | BINGO CURB IS UPHELD; Lefkowitz Declares the Law Bars Unauthorized Games | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/sistir-maria-patrick.html | SiSTI~R MARIA PATRICK | True | Speal to The New Yok Times | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/vice-president-of-india-prophesies-a-religious-union-of-east-and.html | Vice President of India Prophesies A Religious Union of East and West | True | By Morris Kaplan | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/phony-bomb-call-halts-liner-here-ancon-held-at-quarantine-for.html | PHONY BOMB CALL HALTS LINER HERE; Ancon Held at Quarantine for Search -- Man Seized in Uptown Apartment | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/citys-new-interschool-orchestra-finds-young-musicians-on-the-upbeat.html | City's New Inter-School Orchestra Finds Young Musicians on the Upbeat; Students Are Led by Stokowski Protege -- Concerts Slated | True | By Martin Tolchin | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/traffic-indicates-good-future-for-3-new-tollways-prospects-good-for.html | Traffic Indicates Good Future for 3 New Tollways; PROSPECTS GOOD FOR 3 TOLLWAYS | True | By Paul Heffernan | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/bower-takes-crown-in-u-s-junior-skiing.html | BOWER TAKES CROWN IN U. S. JUNIOR SKIING | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/paris-insists-tunis-drop-belligerence-in-algerian-strife-paris.html | Paris Insists Tunis Drop 'Belligerence' In Algerian Strife; Paris Insists That Tunis Adhere To 'Nonbelligerence' on Algeria | True | By Robert C. Doty | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/shop-talk-unkempt-look-gets-all-but-brushoff.html | Shop Talk; Unkempt Look Gets All but Brush-Off | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/jersey-storm-blacks-out-400000-buildings-and-silences-70000-phones.html | Jersey Storm Blacks Out 400,000 Buildings and Silences 70,000 Phones; STATE LENDS HAND TO CRITICAL AREAS | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/senate-rollcall-vote-on-farm-price-freeze.html | Senate Roll-Call Vote On Farm Price Freeze | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/3-polio-shots-ruled-enough-by-experts.html | 3 POLIO SHOTS RULED ENOUGH BY EXPERTS | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/gary-sees-crisis-in-oklahoma-oil-governor-proposes-3point-program.html | GARY SEES CRISIS IN OKLAHOMA OIL; Governor Proposes 3-Point Program to Curb Imports and Raise Employment | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/oil-issue-divides-argentine-chiefs-two-cabinet-resignations-protest.html | OIL ISSUE DIVIDES ARGENTINE CHIEFS; Two Cabinet Resignations Protest Move to Permit Foreign Investments | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/expoliceman-loses-bid-for-a-new-trial.html | EX-POLICEMAN LOSES BID FOR A NEW TRIAL | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/the-economy-in-march.html | THE ECONOMY IN MARCH | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/substantial-cut-in-taxes-is-urged-shanks-of-prudential-also-favors.html | SUBSTANTIAL CUT IN TAXES IS URGED; Shanks of Prudential Also Favors Quick Increase in Defense Spending | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/refusal-by-spain-to-quit-protectorate-trying-patience-of-moroccan.html | Refusal by Spain to Quit Protectorate Trying Patience of Moroccan Regime | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/little-america-calling.html | Little America Calling | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/fire-drills-suggested.html | Fire Drills Suggested | True | RICHARDSON BRONSON. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/costa-rican-will-visit-u-s.html | Costa Rican Will Visit U. S. | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/polish-attache-forced-to-leave-ottawa-post.html | Polish Attache Forced To Leave Ottawa Post | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/william-c-galler.html | WILL'AM C. GALLER | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/delany-captures-mile-run-in-4127-villanova-star-triumphs-at.html | DELANY CAPTURES MILE RUN IN 4:12.7; Villanova Star Triumphs at Cleveland -- Meet Vaulting Mark Set by Gutowski | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/economic-future-troubles-manila-despite-easing-officials-fear-only.html | ECONOMIC FUTURE TROUBLES MANILA; Despite Easing, Officials Fear Only U. S. Aid Can Avert Devaluation | True | By Tillman Durdin | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/track-is-cleared-for-bowie-racing-reopening-is-slated-today-with.html | TRACK IS CLEARED FOR BOWIE RACING; Reopening Is Slated Today With Governor's Gold Cup as Feature -- 10 Named | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/white-joins-harpers-times-reporter-also-to-do-syndicated-news.html | WHITE JOINS HARPER'S; Times Reporter Also to Do Syndicated News Column | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/food-disposers-popular-but-use-is-barred-here.html | Food Disposers Popular, But Use Is Barred Here | True | By Phyllis Ehrlich | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/arizona-asks-food-for-needy.html | Arizona Asks Food for Needy | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/rise-in-school-aid-voted-at-albany-senate-is-unanimously-for.html | RISE IN SCHOOL AID VOTED AT ALBANY; Senate Is Unanimously for $53,535,000 Increase -- Bill Goes to Assembly | True | By Douglas Dales | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/parley-of-a-different-color.html | Parley of a Different Color | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/launching-in-snow-scows-go-into-kill-van-kull-despite-the-storm.html | LAUNCHING IN SNOW; Scows Go Into Kill Van Kull Despite the Storm | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/alcoholics-put-at-5-million.html | Alcoholics Put at 5 Million | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/jordanians-hail-hussein.html | Jordanians Hail Hussein | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/miss-gifford-to-wed-she-will-be-married-tonight-to-lieut-winfield.html | .MISS GIFFORD TO WED; She Will Be Married Tonight to Lieut. Winfield Sides Jr. | True | Specta.[ to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/bill-to-clarify-titles-to-land-grants-gains.html | Bill to Clarify Titles To Land Grants Gains | True | | 1986-03-07 | RE0000288267 | B00000701413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/ohio-state-offers-choraldance-bill.html | OHIO STATE OFFERS CHORAL-DANCE BILL | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/heavy-construction-off-19-from-a-year-ago.html | Heavy Construction Off 19% From a Year Ago | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/coal-mine-to-be-reopened.html | Coal Mine to Be Reopened | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/snowstorm-mutes-the-boston-symphony-horns-in-philadelphia-men-in.html | Snowstorm Mutes the Boston Symphony; Horns in Philadelphia, Men in New York | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/press-role-minimized-by-castillo.html | Press Role Minimized By Castillo | True | By Gloria Emerson | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/copper-rallies-in-heavy-trading-futures-advance-63-to-71-points-in.html | COPPER RALLIES IN HEAVY TRADING; Futures Advance 63 to 71 Points in Largest Volume Since World War II | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/two-named-for-u-s-posts.html | Two Named for U. S. Posts | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/defends-truck-contract.html | Defends Truck Contract | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/constance-barr-bride-wed-at-st-bartholsmews-to-stuart-c-edmonds-jr.html | CONSTANCE BARR BRIDE; Wed at St. Barthol5mew's to Stuart C. Edmonds Jr. | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/maine-weekly-paper-is-sold.html | Maine Weekly Paper Is Sold | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/red-hearing-ended-new-england-inquiry-brings-call-for-cooperation.html | RED HEARING ENDED; New England Inquiry Brings Call for Cooperation | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/edward-t-ingle-g-o-p-aide-dead-fomer-radio-andtelevision-director.html | {EDWARD T. INGLE, G. O. P. AIDE, DEAD; Fomer Radio andTelevision Director for the National . Committee Was, Newsman | True | scl'to he New York Ttmes. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/polish-exminister-suicide.html | Polish Ex-Minister Suicide | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/hospital-employes-affected.html | Hospital Employes Affected | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/david-averyhaggard.html | DAVID AVERYHAGGARD | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/phils-trip-senators.html | Phils Trip Senators | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/bookburning-laid-to-bensons-staff.html | BOOK-BURNING LAID TO BENSON'S STAFF | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/banker-declares-recession-is-mild-but-it-will-continue-well-into.html | BANKER DECLARES RECESSION IS MILD; But It Will Continue Well Into 1959, Adikes Tells Realty Appraiser | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/taber-to-seek-19th-term.html | Taber to Seek 19th Term | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/knowland-home-files-candidacy-challenges-rival-on-series-of-issues.html | KNOWLAND HOME, FILES CANDIDACY; Challenges Rival on Series of Issues and Scores 'His Allies, the Labor Bosses' | True | By Lawrence E. Davies | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/assembly-rollcall-vote-on-relief-requirement.html | Assembly Roll-Call Vote On Relief Requirement | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/european-recession-forecast.html | European Recession Forecast | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/shift-in-forces-planed-in-cuba-soldiers-to-be-transferred-to-the.html | SHIFT IN FORCES PLANED IN CUBA; Soldiers to Be Transferred to the National Police to Help Combat Rebels | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/phoenix-to-offer-repertory-touch-will-alternate-broken-jug-and.html | PHOENIX TO OFFER REPERTORY TOUCH; Will Alternate 'Broken Jug' and 'Gentlemen of Verona' - Joyce Ballou Signed | True | By Louis Calta | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/loft-fire-discussed-elimination-of-outmoded-firetraps-in-city.html | Loft Fire Discussed; Elimination of Outmoded Firetraps in City Deemed Essential | True | BEN GRAUMAN. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/acinapuramiller.html | AcinapuraMiller | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/52-association-plans-fete.html | 52 Association .Plans Fete | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/wedding-is-held-for-miss-shermah-she-s-married-in-glasgow-to.html | WEDDING IS HELD FOR MISS SHERMAH; She !s Married in Glasgow to Charles Hamilton, Who Served in Royal Navy | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/bding-grge-wed-in-radnor-2-clergymen-officiate-at-marriage-to-john.html | BDING GRGE WED IN RADNOR; 2 Clergymen Officiate at Marriage to' John Evans 2d --Father Escorts Bride | True | Specialt to Tile New york TAmes. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/parole-denied-to-greenglass.html | Parole Denied to Greenglass | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/louisiana-lifts-allowable-a-bit.html | Louisiana Lifts Allowable a Bit | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/the-party-is-over-gangster-host-loses-state-beer-license-and-2500.html | THE PARTY IS OVER; Gangster Host Loses State Beer License and $2,500 | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/security-problems-cited.html | Security Problems Cited | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/u-n-observers-in-togoland.html | U. N. Observers in Togoland | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/2-churches-slate-religious-drama-presbyterians-to-stage-life-of.html | 2 CHURCHES SLATE RELIGIOUS DRAMA; Presbyterians to Stage Life of Luke and Lenten Play -- Trade Parley Set | True | By Stay Rowland Jr. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/1350000-issue-sold.html | $1,350,000 Issue Sold | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/landers-corp-names-new-head-of-marketing.html | Landers Corp. Names New Head of Marketing | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/election-suit-upheld-court-in-jersey-refuses-to-dismiss-fraud.html | ELECTION SUIT UPHELD; Court in Jersey Refuses to Dismiss Fraud Charge | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/drugs-on-the-market-a-survey-of-the-strong-addiction-of-investors.html | Drugs on the Market; A Survey of the Strong Addiction of Investors to Pharmaceuticals | True | By Richard Rutter | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/brussels-fair-accord-reached-by-conferees.html | Brussels Fair Accord Reached by Conferees | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/arnold-palmer-gets-69-for-139-to-lead-by-stroke-in-florida-he-sinks.html | Arnold Palmer Gets 69 for 139 To Lead by Stroke in Florida; He Sinks Three Birdie Putts on Back Nine -- Finsterwald Next at St. Petersburg | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/bank-names-branch-head.html | Bank Names Branch Head | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/redlegs-beat-red-sox.html | Redlegs Beat Red Sox | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/astonmartins-head-field-of-65-autos-in-12hour-race-at-sebring-today.html | Aston-Martins Head Field of 65 Autos in 12-Hour Race at Sebring Today; MOSS WILL DRIVE FOR BRITISH TEAM | True | By Frank M. Blunk | 1986-03-07 | RE0000288267 | B00000701413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/earlier-fire-bared-in-loft-that-burned-loft-that-burned-had-earlier.html | Earlier Fire Bared In Loft That Burned; LOFT THAT BURNED HAD EARLIER FIRE | True | By Bayard Webster | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/cast-changes-mark-samson-et-dalila.html | CAST CHANGES MARK 'SAMSON ET DALILA' | True | H. C. S. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/tribes-in-israel-to-flee-drought-army-will-oversee-trek-of-arabs.html | TRIBES IN ISRAEL TO FLEE DROUGHT; Army Will Oversee Trek of Arabs and Their Herds From Parched Area | True | By Seth S. King | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/navy-studies-cutbacks-burke-says-manpower-slash-may-lay-up-more.html | NAVY STUDIES CUTBACKS; Burke Says Manpower Slash May Lay Up More Ships | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/browntroyer.html | BrownTroyer | True | SDed to ne New York Tme. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/torrington-elects-official.html | Torrington Elects Official | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/mi-jane-ohaoe-becomes-a-bride-wears-peau-de-soie-gown-at-marriage.html | MISS JANE OHAOE BECOMES A BRIDE; Wears Peau de Soie Gown at Marriage in Providence Church to Harris Clay | True | special to The New York Jmes. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/algerian-kills-3-in-france.html | Algerian Kills 3 in France | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/anne-braestrup-betrothed.html | Anne Braestrup Betrothed | True | Special to The'qe York Times | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/30-hurt-in-ceylon-strike.html | 30 Hurt in Ceylon Strike | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/800-in-pennsylvania-stranded-36-hours-in-a-turnpike-cafe-800-are.html | 800 in Pennsylvania Stranded 36 Hours In a Turnpike Cafe; 800 ARE STRANDED IN CAFE 36 HOURS | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/althea-gibson-victor-richardson-also-advances-to-puerto-rican.html | ALTHEA GIBSON VICTOR; Richardson Also Advances to Puerto Rican Tennis Final | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/congress-preserves-old-patent-office-for-new-role-as-a-national-art.html | Congress Preserves Old Patent Office For New Role as a National Art Gallery | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/short-launcher-for-long-missile-is-patented-by-a-navy-engineer.html | Short Launcher for Long Missile Is Patented by a Navy Engineer; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/state-union-regulation.html | STATE UNION REGULATION | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/peiping-university-accused-of-waste.html | PEIPING UNIVERSITY ACCUSED OF WASTE | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/movie-ads-attacked-albany-committee-calls-them-increasingly.html | MOVIE ADS ATTACKED; Albany Committee Calls Them Increasingly Objectionable | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/albany-votes-city-more-loan-power-legislature-rushes-bill-for.html | ALBANY VOTES CITY MORE LOAN POWER; Legislature Rushes Bill for Additional $17,000,000 to Help Balance Budget | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/bob-hope-irks-moscow-some-wisecracks-draw-fire-comedian-now-in.html | BOB HOPE IRKS MOSCOW; Some Wisecracks Draw Fire -- Comedian Now in Denmark | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/bank-trustee-elected.html | Bank Trustee Elected | True | | 1986-03-07 | RE0000288267 | B00000701413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/2-in-brooklyn-held-in-murder-beating.html | 2 IN BROOKLYN HELD IN MURDER, BEATING | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/righard-e-boesel-a-5tockbroker-64-member-of-exchange-here-i-32.html | RIGHARD E. BOESEL A 5TOCKBROKER, 64; Member of Exchange Here I 32 Years Dies--Was Star I' Ohio'State Fullback | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/europeans-push-unity-adopt-program-to-set-up-continentwide-parties.html | EUROPEANS PUSH UNITY; Adopt Program to Set Up Continent-Wide Parties | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/mrs-w-p-wadsworth.html | MRS. W. P. WADSWORTH | True | SpeCial to The New York TtmeL | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/assembly-defeats-wider-use-of-radar.html | ASSEMBLY DEFEATS WIDER USE OF RADAR | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/eisenhower-flies-to-georgia-today-plans-a-weekend-of-golf-and.html | EISENHOWER FLIES TO GEORGIA TODAY; Plans a Week-End of Golf and Bridge -- Weather Bars West Point Trip | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/c-roswo___zty-oeai-retired-president-of-collierj-book-subsidiary.html | c. r..o.swo.___ZT.Y, oEA.i; Retired President of CollierJ Book Subsidiary Was 54] | True | . Special to The New York Timel. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/bourguiba-sways-london.html | Bourguiba Sways London | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/stocks-advance-index-rises-090-inflationary-and-technical-factors.html | STOCKS ADVANCE; INDEX RISES 0.90; Inflationary and Technical Factors Cited -- Volume 2,426,010 Shares | True | By Burton Crane | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/soviet-modifies-views-on-planes-khrushchev-says-rocketry-does-not.html | SOVIET MODIFIES VIEWS ON PLANES; Khrushchev Says Rocketry Does Not Justify Policy of Scrapping Them | True | By Max Frankel | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/snowfall-brings-work-to-some-jobless-here.html | Snowfall Brings Work To Some Jobless Here | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/donovan-of-white-sox-decries-low-level-of-mound-pedagogy-ace.html | Donovan of White Sox Decries Low Level of Mound Pedagogy; Ace Right-Hander Gives Wyatt Credit for Teaching Him the Slider but Says Some Coaches Can Only Criticize | True | By Gordon S. White Jr. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/cotton-advances-by-3-to-6-points-late-covering-follows-wire-house.html | COTTON ADVANCES BY 3 TO 6 POINTS; Late Covering Follows Wire House and Hedge Selling on Liverpool Break | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/power-restored-to-most-of-l-i-utility-says-suffolk-service-is-now.html | POWER RESTORED TO MOST OF L. I.; Utility Says Suffolk Service Is Now 93% Normal and That in Nassau 99% | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/equity-theatre-offers-born-yesterday.html | Equity Theatre Offers 'Born Yesterday' | True | L. C. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/4-die-in-air-crash-in-korea.html | 4 Die in Air Crash in Korea | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/corn-up-sharply-on-storage-news-u-s-buys-dryers-to-enable-it-to.html | CORN UP SHARPLY ON STORAGE NEWS; U. S. Buys Dryers to Enable It to Hold More -- Rye and Soybeans Up, Wheat Off | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE0000288267 | B00000701413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/tax-change-is-urged-moss-would-end-realty-levy-when-a-state-is.html | TAX CHANGE IS URGED; Moss Would End Realty Levy When a State Is Involved | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/murder-in-the-cathedral-on-coast-eliot-play-illumined-by-berkeley.html | Murder in the Cathedral' on Coast; Eliot Play Illumined by Berkeley Company | True | By Brooks Atkinson | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/investor-takes-water-st-lofts-4-buildings-at-beekman-st-to-be.html | INVESTOR TAKES WATER ST. LOFTS; 4 Buildings at Beekman St. to Be Modernized -- Sale Made on Mulberry St. | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/kreutzer-slates-wide-pay-inquiry-promises-to-bare-improper.html | KREUTZER SLATES WIDE PAY INQUIRY; Promises to Bare Improper Legislative Practice -- Is Pledged Free Hand | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/soviet-dancers-trip-here-by-jet-is-barred-by-state-department.html | Soviet Dancers' Trip Here by Jet Is Barred by State Department | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/59-nurses-graduated-here.html | 59 Nurses Graduated Here | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/hammarskjold-off-he-departs-for-visits-in-moscow-and-london.html | HAMMARSKJOLD OFF; He Departs for Visits in Moscow and London | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/speedup-sought-in-bookie-inquiry-silvers-evidence-is-said-to-link.html | SPEED-UP SOUGHT IN BOOKIE INQUIRY; Silver's Evidence Is Said to Link Plainclothes Men to Brooklyn Syndicate | True | By James P. McCaffrey | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/dayton-will-face-xavier-at-garden-quintets-will-meet-today-in-nit.html | DAYTON WILL FACE XAVIER AT GARDEN; Quintets Will Meet Today in N.I.T. Final -- St. John's to Oppose St. Bonaventure | True | By Joseph M. Sheehan | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/highway-study-bill-advances.html | Highway Study Bill Advances | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/guatemalans-see-an-insult-by-us-law-dean-protests-consuls.html | GUATEMALANS SEE AN 'INSULT' BY U.S.; Law Dean Protests Consul's 'Police-Like' Questioning -- Educator Cancels Tour | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/savingsloan-units-merge.html | Savings-Loan Units Merge | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/ohio-bars-photos-in-courts.html | Ohio Bars Photos in Courts | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/dialm-stage-hit-listed-by-nbc-tv-maurice-evans-will-star-in.html | DIALM,' STAGE HIT LISTED BY N.B.C.,-TV; Maurice Evans Will Star in 'Hallmark' Show April 25 -- Guild Group Protest | True | By Richard F. Shepard | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/niagara-fund-voted-bill-reimburses-area-for-tax-lost-under-power.html | NIAGARA FUND VOTED; Bill Reimburses Area for Tax Lost Under Power Project | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/a-bill-to-veto.html | A BILL TO VETO | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/two-new-yorkers-killed.html | Two New Yorkers Killed | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/59-wheat-acreage-set-at-55000000.html | 59 WHEAT ACREAGE SET AT 55,000,000 | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/music-sense-of-style.html | Music: Sense of Style | True | By Howard Taubman | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/united-artists-chooses-officer-for-subsidiaries.html | United Artists Chooses Officer for Subsidiaries | True | | 1986-03-07 | RE0000288267 | B00000701413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/fashion-tip.html | Fashion Tip | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/finch-drama-club-will-stage-revue-6-performances-next-week-of.html | FINCH DRAMA CLUB WILL STAGE REVUE; 6 Performances Next Week of 'Extra-Curricular' Will Help Scholarship Fund | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/met-council-meets-group-elects-aides-and-votes-new-opera-production.html | MET' COUNCIL MEETS; Group Elects Aides and Votes New Opera Production | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/court-grants-break-frees-veteran-after-appeal-to-end-insanity.html | COURT GRANTS 'BREAK'; Frees Veteran After Appeal to End 'Insanity' Ordeal | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/ungava-project-pushed-rio-tinto-unit-plans-to-exploit-mediumgrade.html | UNGAVA PROJECT PUSHED; Rio Tinto Unit Plans to Exploit Medium-Grade Deposits | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/brailowsky-plays-chopin.html | Brailowsky Plays Chopin | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/yale-team-gains-lead-in-fencing-paces-columbia-at-ncaa-meet-nyu.html | YALE TEAM GAINS LEAD IN FENCING; Paces Columbia at N.C.A.A. Meet -- N.Y.U., Defender, Is Seventh in Standing | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/calgary-gets-nebraska-back.html | Calgary Gets Nebraska Back | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/churches-plan-indonesia-fund.html | Churches Plan Indonesia Fund | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/danish-freighter-hit-twice.html | Danish Freighter Hit Twice | True | By Greg MacGregor | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/africa-parley-scheduled.html | Africa Parley Scheduled | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/australian-leader-resigns.html | Australian Leader Resigns | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/jams-w-oresxa-retire__dd-clergyman.html | JAMS W. oRESXA, RETIRE__DD CLERGYMAN | True | .r ;lal to Th New York Times | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/collapsible-tubes-gain-1089838656-units-made-in-57-up-52-from-56.html | COLLAPSIBLE TUBES GAIN; 1,089,838,656 Units Made in '57, Up 5.2% From '56 | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/blasts-raze-rocket-warehouse.html | Blasts Raze Rocket Warehouse | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/aid-to-railroads-opposed-industry-declared-subjecting-public-to.html | Aid to Railroads Opposed; Industry Declared Subjecting Public to Higher Fares and Cutbacks | True | NATHAN M. KLLIN, | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/bergen-jury-asks-garbage-inquiry-panel-concludes-work-with.html | BERGEN JURY ASKS GARBAGE INQUIRY; Panel Concludes Work With Presentment Citing 4 Areas of Trouble | True | By John Vv. Slocum | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/francis-d-west.html | FRANCIS .D. WEST | True | Special to The New ork Times | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/runaway-locomotive-empty.html | Runaway Locomotive Empty | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/daughter-to-the-philip-cranes.html | Daughter to the Philip Cranes | True | Special to The New York Times | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/2-top-teams-lose-in-bridge-tourney-jacoby-sextet-and-defending.html | 2 TOP TEAMS LOSE IN BRIDGE TOURNEY; Jacoby Sextet and Defending Champions Are Upset in Vanderbilt Matches | True | By George Rapee | 1986-03-07 | RE0000288267 | B00000701413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/new-germ-strain-takes-heavy-toll-u-s-studies-virulent-form-of.html | NEW GERM STRAIN TAKES HEAVY TOLL; U. S. Studies Virulent Form of Staphylococcus That Resists Antibiotics | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/republican-critics-of-coudert-scored.html | REPUBLICAN CRITICS OF COUDERT SCORED | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/consumer-prices-again-at-record-food-leads-rise-index-is-up-02-to.html | CONSUMER PRICES AGAIN AT RECORD; FOOD LEADS RISE; Index Is Up 0.2% to 122.5, or 7% Above March, '56 -- Service Costs Climb | True | By Edwin L. Dale Jr. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/parking-law-extended-monday-is-alternate-side-day-in-east-new-york.html | PARKING LAW EXTENDED; Monday Is 'Alternate Side Day' in East New York | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/dr-arthur-b-light-i-of-rsbrs-ch-oo-64.html | DR. ARTHUR B. LIGHT I oF RsBrs. cH. oo[, 64[ | True | SPecial to X"he New York Thnqs. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/braves-set-back-white-s0x-by-64-aarons-threerun-homer-in-seventh.html | BRAVES SET BACK WHITE S0X BY 6-4; Aaron's Three-Run Homer in Seventh Wins -- Cardinals Defeat Pirates, 8-5 | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/parents-day-at-nyu-today.html | Parents' Day at N.Y.U. Today | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/ford-plans-layoffs-in-texas.html | Ford Plans Lay-Offs in Texas | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/botvinnik-victor-in-sixth-contest-beats-smyslov-in-49-moves-and.html | BOTVINNIK VICTOR IN SIXTH CONTEST; Beats Smyslov in 49 Moves and Leads World Title Chess Series, 4 1/2-1 1/2 | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/london-advance-loses-its-steam-dollar-stocks-and-oils-are.html | LONDON ADVANCE LOSES ITS STEAM; Dollar Stocks and Oils Are Particularly Unsettled -- Index Unchanged | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/mrs-josf_pid-adams.html | MRS. JOSF_PId ADAMS | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/house-unit-bars-lease-purchases-votes-direct-fund-to-pay-for-66.html | HOUSE UNIT BARS LEASE PURCHASES; Votes Direct Fund to Pay for 66 Buildings -- Criticizes Stans and Floete | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/commodities-inch-up-index-rose-to-856-thursday-from-855-wednesday.html | COMMODITIES INCH UP; Index Rose to 85.6 Thursday From 85.5 Wednesday | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/paul-frankl-furniture-designers-dies-decorator-and-author-headed.html | Paul Frankl, Furniture Designers Dies; Decorator and Author Headed' Gallery | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/jakarta-reports-rebels-in-a-trap-one-sumatra-unit-isolated-and-300.html | JAKARTA REPORTS REBELS IN A TRAP; One Sumatra Unit Isolated and 300 Captured, Army of Sukarno Asserts | True | By Bernard Kalb | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/turnpike-to-buy-back-bonds.html | Turnpike to Buy Back Bonds | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/wood-field-and-stream-angler-is-better-off-sometimes-if-he-stays.html | Wood, Field and Stream; Angler Is Better Off Sometimes if He Stays Indoors With Racing Form | True | By John W. Randolph | 1986-03-07 | RE0000288267 | B00000701413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/albania-seeks-ties-would-normalize-relations-with-u-s-and-britain.html | ALBANIA SEEKS TIES; Would 'Normalize' Relations With U. S. and Britain | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/iowa-parley-to-hear-russian.html | Iowa Parley to Hear Russian | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/poland-expects-peak-grain-crop-best-winter-yield-since-war-counted.html | POLAND EXPECTS PEAK GRAIN CROP; Best Winter Yield Since War Counted On to Vindicate Gomulka's Farm Policy | True | By Sydney Gruson | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/cubs-shortstop-finds-pitching-no-soft-job-as-giants-win-82-littrell.html | Cubs' Shortstop Finds Pitching No Soft Job as Giants Win, 8-2; Littrell Takes Pounding on Mound in Avoiding Hard Work of Infielders | True | By Gay Talese | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/w-i-llt-montgomery-.html | W I L'Lt mONTGOMERY ' | True | Special to The New York Times | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/baron-massy-dies-at-63-lhe-penniless-peer-lived-ii-gatehouse-of.html | BARON MASSY DIES AT 63!; The Penniless Peer' Lived i.I Gatehouse of Castle He Lostt | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/cabbie-uses-ingenuity-to-do-an-honest-deed.html | Cabbie Uses Ingenuity To Do an Honest Deed | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/bonn-opposition-upset-by-strauss-defense-minister-prevents-a.html | BONN OPPOSITION UPSET BY STRAUSS; Defense Minister Prevents a Propaganda Defeat for the Adenauer Regime | True | By M. S. Handler | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/joyce-weinberg-bride-wed-in-west-orange-home-to-alan-robert.html | JOYCE WEINBERG BRIDE; Wed in West Orange Home to Alan Robert Blackman | True | b-"lclal to The .N'ew York Tlme. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/boy-admits-he-hit-park-victim-first-delinquent-says-blow-felled.html | BOY ADMITS HE HIT PARK VICTIM FIRST; Delinquent Says Blow Felled Farmer -- Denies Friend Used Knife in Assault | True | By Edmond J. Bartnett | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/c-p-taft-assails-foes-of-trade-act.html | C. P. TAFT ASSAILS FOES OF TRADE ACT | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/consumer-price-index.html | CONSUMER PRICE INDEX | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/elks-lodge-to-mark-75-years.html | Elks Lodge to Mark 75 Years | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/chiefs-beat-devils-2523.html | Chiefs Beat Devils, 25-23 | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/talk-on-atomic-time-slated.html | Talk on Atomic Time Slated | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/thirdrail-fires-delay-subways-snow-shortcircuits-power-lines.html | THIRD-RAIL FIRES DELAY SUBWAYS; Snow Short-Circuits Power Lines -- Railroad Service Is Generally Good | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/coast-swimmer-sets-mark.html | Coast Swimmer Sets Mark | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/court-bill-wins-in-state-senate-no-enthusiasm-shown-for-revisions.html | COURT BILL WINS IN STATE SENATE; No Enthusiasm Shown for Revisions of Tweed Plan | True | By Warren Weaver Jr. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/u-s-top-german-car-buyer.html | U. S. Top German Car Buyer | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/miss-varner-advances-she-and-miss-devlin-reach-final-in-badminton.html | MISS VARNER ADVANCES; She and Miss Devlin Reach Final in Badminton Play | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/new-milk-order-asked-connecticut-farmers-balk-at-new-york.html | NEW MILK ORDER ASKED; Connecticut Farmers Balk at New York Competition | True | | 1986-03-07 | RE0000288267 | B00000701413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/summit-talk-delay-hinted-by-gromyko.html | SUMMIT TALK DELAY HINTED BY GROMYKO | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/satellite-minimized-russian-attacks-u-s-device-as-lacking.html | SATELLITE MINIMIZED; Russian Attacks U. S. Device as Lacking Instruments | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/4-billion-fund-voted-appropriations-for-treasury-and-post-office.html | 4 BILLION FUND VOTED; Appropriations for Treasury and Post Office Adopted | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/italian-freighter-due-on-maiden-trip.html | ITALIAN FREIGHTER DUE ON MAIDEN TRIP | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/magnet-strikes-ore-in-lake-bed-rich-iron-find-in-canada-typifies.html | MAGNET STRIKES ORE IN LAKE BED; Rich Iron Find in Canada Typifies New Ways, Old Thrill of Prospecting | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/electoral-change-required.html | Electoral Change Required | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/wall-st-split-on-raising-fees-merrill-lynch-assails-move-cities.html | WALL ST. SPLIT ON RAISING FEES; Merrill Lynch Assails Move, Cities Need to Encourage the Small Investor | True | By Robert E. Bedingfield | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/racket-hearings-turn-to-lawyers-attorney-balks-at-queries-on-links.html | RACKET HEARINGS TURN TO LAWYERS; Attorney Balks at Queries on Links to Hoodlums in Settling Chicago Strike | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/betsy-snite-wins-polish-ski-crown-vermonter-18-shows-way-in.html | BETSY SNITE WINS POLISH SKI CROWN; Vermonter, 18, Shows Way in Downhill and Combined as U. S. Women Score | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/sales-of-national-tea-rise.html | Sales of National Tea Rise | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/25-teams-to-debate-here.html | 25 Teams to Debate Here | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/boy-scout-to-receive-a-medal-for-bravery.html | Boy Scout to Receive A Medal for Bravery | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/c-e-parks-sr.html | C. E. PARKS SR, | True | Special to The New York Ttmeit. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/australia-not-mediating.html | Australia Not Mediating | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/justice-aide-is-resigning.html | Justice Aide Is Resigning | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/lewis-bids-congress-extend-mine-safety-coverage.html | Lewis Bids Congress Extend Mine Safety Coverage | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/chessman-files-new-plea.html | Chessman Files New Plea | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/sledding-rough-for-store-sales-big-storm-curtails-easter-shopping.html | SLEDDING ROUGH FOR STORE SALES; Big Storm Curtails Easter Shopping as Volume for Week Dips About 10% | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/queens-woman-dies-at-101.html | Queens Woman Dies at 101[ | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/stump-urges-aid-to-asian-nations-pacific-chief-tells-senators.html | STUMP URGES AID TO ASIAN NATIONS; Pacific Chief Tells Senators Alternative Is a Widened Communist Sphere | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/company-orders-four-huge-liners-largest-ships-ever-built-would-take.html | COMPANY ORDERS FOUR HUGE LINERS; Largest Ships Ever Built Would Take Tourists to Europe for $150 | True | | 1986-03-07 | RE0000288267 | B00000701413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/cyril-m-kornbluth-dead-at-35-wrote-science-fiction-stories.html | Cyril M. Kornbluth Dead at 35; [ Wrote Science. Fiction Stories[ | True | Spc-.la to e z,lew Yorlc Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/george-eric-mcuaig.html | GEORGE ERIC M'CUAIG | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/city-backs-plan-on-power-billing-supports-albany-measure-to-keep.html | CITY BACKS PLAN ON POWER BILLING; Supports Albany Measure to Keep Conjunctional Rule Fought by Con Edison | True | By Charles G. Bennett | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/westchester-escapes-20-inches-falls-in-2-days-but-melting-is-rapid.html | WESTCHESTER ESCAPES; 20 Inches Falls in 2 Days, but Melting Is Rapid | True | Special to The New York Times. | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/rock-fall-kills-tunnel-worker.html | Rock Fall Kills Tunnel Worker | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/60000000-sought-for-road.html | $60,000,000 Sought for Road | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/fox-loses-in-tennis-u-s-player-bows-to-ulrich-in-cannes.html | FOX LOSES IN TENNIS; U. S. Player Bows to Ulrich in Cannes Quarter-Final | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-22 | 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/scholarship-plan-hit-nam-and-u-s-chamber-call-federal-aid.html | SCHOLARSHIP PLAN HIT; N.A.M. and U. S. Chamber Call Federal Aid Unnecessary | True | | 1986-03-07 | RE0000288267 | B00000701413 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/physician-to-wed-miss-hope-potter-dr-david-hickok-alumnus-of.html | PHYSICIAN TO WED MISS HOPE POTTER; Dr. David Hickok, Alumnus of Harvard Medical, Fiance of Vassar Graduate | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/a-london-fire-is-quelled.html | A London Fire Is Quelled | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/fete-for-handicapped-may-2.html | Fete for Handicapped May 2 | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/oil-drilling-platform-ready.html | Oil Drilling Platform Ready | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/timberlands-tip-hats-to-visitors-commercial-tree-growers-offer-vast.html | TIMBERLANDS TIP HATS TO VISITORS; Commercial Tree Growers Offer Vast Playground for Outdoor Sports | True | By John J. Abele | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-thing-to-do-is-live-two-by-two-by-martha-gellhorn-246-pp-new.html | The Thing To Do Is Live; TWO BY TWO. By Martha Gellhorn. 246 pp. New York: Simon and Schuster. $3.50. | True | By William Peden | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/swanky-sweatshops-many-new-yorkers-feel-that-steam-possibly-even.html | Swanky Sweatshops; Many New Yorkers feel that steam -- possibly even exercise -- is an answer to their ills. | True | By Barney Lefferts | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/nonunion-employes-must-pay-service-charge-under-pact.html | Nonunion Employees Must Pay 'Service' Charge Under Pact | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/what-do-we-mean-by-peace.html | WHAT DO WE MEAN BY PEACE? | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/northwestern-wins-debates.html | Northwestern Wins Debates | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/a-rich-display-with-tuberous-begonias.html | A RICH DISPLAY WITH TUBEROUS BEGONIAS | True | By Oscar Keeling Moore | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bizris-resignation-accepted-by-nasser.html | BIZRI'S RESIGNATION ACCEPTED BY NASSER | True | | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/company-of-1797-goes-electronic-patent-button-concern-long-in.html | COMPANY OF 1797 GOES ELECTRONIC; Patent Button Concern, Long in Waterbury, Making a New Number Device | True | By William M. Freeman | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/h-p-oakeses-wed-in-church.html | H. P. Oakeses Wed in Church | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/edict-on-school-buses-their-drivers-in-connecticut-must-get.html | EDICT ON SCHOOL BUSES; Their Drivers in Connecticut Must Get Physical Checks | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/judith-anderson-will-be-married-senior-at-salem-college-is-fiancee.html | JUDITH ANDERSON WILL BE MARRIED; Senior at Salem College Is Fiancee of Robert Avery Barrett, Columbia Student | True | SperJato The Z-ew ycrtk 33nze. ! | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/french-start-atomic-pile.html | French Start Atomic Pile | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/france-moves-troops-10000-being-shifted-from-morocco-to-algeria.html | FRANCE MOVES TROOPS; 10,000 Being Shifted From Morocco to Algeria | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/edwina-duane-to-be-wed.html | Edwina Duane to Be Wed | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/jewish-archives-aide-named.html | Jewish Archives Aide Named | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/anderson-weighs-tax-intangibles-uncertain-effect-of-any-cut-main.html | ANDERSON WEIGHS TAX INTANGIBLES; Uncertain Effect of Any Cut Main Problem in Shaping His Advice to President | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ceylonese-here-does-triple-duty-u-n-delegate-a-buddhist-scholar-is.html | CEYLONESE HERE DOES TRIPLE DUTY; U. N. Delegate, a Buddhist Scholar, Is a Graduate Student at Columbia | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/janetkbbe-wed-to-navy-officer-bride-of-lieut-kenneth-g-s-rider-in.html | JANET/KBBE WED TO NAVY OFFICER; Bride of Lieut. Kenneth G. S. Rider in Congregational Church of Manhasset | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/clue-to-18th-century-mystery.html | Clue to 18th Century Mystery | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/susan-lazere-fiancee-senior-at-finch-engaged-to-harold-p-reichvald.html | SUSAN LAZERE FIANCEE; Senior at Finch Engaged to Harold P. Reichvald | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/current-action-on-british-screen-fronts-british-lions-new-blood.html | CURRENT ACTION ON BRITISH SCREEN FRONTS; British Lion's New Blood -- Wartime Heroine's Biography -- Other Items | True | By Stephen Wattslondon | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-south.html | The South | True | MARTHA RAGLAND. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/overland-by-water-the-long-haul-west-the-great-canal-era-18171850.html | Overland by Water; THE LONG HAUL WEST: The Great Canal Era, 1817-1850. By Madeline Sadler Waggoner. Illustrated. 320 pp. New York: G. P. Putnam's Sons. $5.75. | True | By Carl Carmer | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/smyslov-draws-in-seventh-game-world-title-chess-series-test-with.html | SMYSLOV DRAWS IN SEVENTH GAME; World Title Chess Series Test With Botvinnik Ends After Sixteen Moves | True | | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/debate-on-arms-is-halted-in-bonn-angry-scenes-in-bundestag-cause.html | DEBATE ON ARMS IS HALTED IN BONN; Angry Scenes in Bundestag Cause Postponement of Argument to Tuesday | True | By M. S. Handlerspecial To the New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/central-florida-fishing-and-boating-among-major-attractions-in-many.html | CENTRAL FLORIDA; Fishing and Boating Among Major Attractions in Many Resort Areas | True | By C. E. Wright | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/soviet-is-exploiting-its-propaganda-lead-u-s-is-put-on-the.html | SOVIET IS EXPLOITING ITS PROPAGANDA LEAD; U. S. Is Put on the Defensive Again By Khrushchev's New Offer For Outer Space Control WEST LACKS FIRM POLICY | True | By Thomas J. Hamilton | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/israelis-in-london-british-see-the-art-of-young-nation.html | ISRAELIS IN LONDON; British See the Art Of Young Nation | True | By David Sylvester | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/terrence-b-martin.html | TERRENCE B. MARTIN | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/news-of-tv-and-radio-efforts-to-televise-wonderful-town-turn-into.html | NEWS OF TV AND RADIO; Efforts to Televise 'Wonderful Town' Turn Into Glorious Mess -- Items | True | By Val Adams | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/turkeycyprus-cable-cut.html | Turkey-Cyprus Cable Cut | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/fire-inquiry-seeks-textile-customers.html | FIRE INQUIRY SEEKS TEXTILE CUSTOMERS | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/pella-hails-u-s-aid-italian-also-acclaims-spur-for-european.html | PELLA HAILS U. S. AID; Italian Also Acclaims Spur for European Integration | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/drama-on-coast-report-on-arena-staging-of-inherit-the-wind-and.html | DRAMA ON COAST; Report on Arena Staging of 'Inherit The Wind' and Other Productions | True | By Brooks Atkinson | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/latin-dead-not-to-900-in-contest-entrants-from-193-schools-vie-for.html | LATIN DEAD? NOT TO 900 IN CONTEST; Entrants From 193 Schools Vie for Scholarship Here -- Grading a Problem | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bllle-in-hawaii-married-in-pearl-harbor-tol-ensign-on-rogers-ovisi.html | BllI]]E IN HAWAII; Married in Pearl Harbor tol Ensign On Rogers Ovisi Wears Peau de Sole | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/valiant-woman-mary-mcleod-bethune-by-emma-gelders-sterne.html | Valiant Woman; MARY McLEOD BETHUNE. By Emma Gelders Sterne. Decorations by Raymond Lufkin. 268 pp. New York: Alfred A. Knopf. $3.50. For Ages 12 to 16. | True | ELLEN LEWIS BUELL | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/rummage-sale-to-be-benefit.html | Rummage Sale to Be Benefit | True | Special to The New York Timea. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/physician-at-sea-by-custom-alone-debate-over-terms-of-law-discloses.html | PHYSICIAN AT SEA BY CUSTOM ALONE; Debate Over Terms of Law Discloses There Is None on the Ship's Doctor | True | By Jacques Nevard | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/us-iron-ore-market-squeezed-by-steel-slump-rise-in-imports-cutbacks.html | U.S. Iron Ore Market Squeezed By Steel Slump, Rise in Imports; CUTBACKS FEARED IN IRON ORE MINES | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/new-housing-plan-is-beginning-here-city-project-in-brooklyn-to.html | NEW HOUSING PLAN IS BEGINNING HERE; City Project in Brooklyn to Integrate Middle and Low Income Groups | True | By Charles Grutzner | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/unprotected-nest-the-greengage-summer-by-rumer-godden-218-pp-new.html | Unprotected Nest; THE GREENGAGE SUMMER. By Rumer Godden. 218 pp. New York: The Viking Press. $3.50. | True | By Edmund Fuller | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/some-aides-oppose-atom-policy-shift-apparent-u-s-willingness-to.html | SOME AIDES OPPOSE ATOM POLICY SHIFT; Apparent U. S. Willingness to Arrange Halt in Tests at Summit Stirs Unrest | True | By E. W. Kenworthyspecial To the New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mooney-wins-open-fencing.html | Mooney Wins Open Fencing | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/life-of-leisure-at-atlantic-city-easter-to-quicken-pace-of.html | LIFE OF LEISURE AT ATLANTIC CITY; Easter to Quicken Pace Of Activities Along The Boardwalk | True | By Paul Showers | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/swim-mark-falls-to-sylvia-ruuska-5052-in-400-yard-medley-tops-her.html | SWIM MARK FALLS TO SYLVIA RUUSKA; 5:05.2 in 400 Yard Medley Tops Her World Record in Meet at Seattle | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/clippers-rout-new-haven-six.html | Clippers Rout New Haven Six | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/antigua-aids-its-jobless.html | Antigua Aids Its Jobless | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/government-curbs-on-news-criticized.html | GOVERNMENT CURBS ON NEWS CRITICIZED | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/cambridge-trackmen-defeat-oxford-79-to-47.html | Cambridge Trackmen Defeat Oxford, 79 to 47 | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/nasser-attack-poses-real-threat-to-saud-arab-nationalism-may-be.html | NASSER ATTACK POSES REAL THREAT TO SAUD; Arab Nationalism May Be Turned Against the Wealthy Monarch | True | By Osgood Caruthersspecial To the New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bomb-test-dilemma-confronts-both-sides.html | BOMB TEST DILEMMA CONFRONTS BOTH SIDES | True | By John W. Finney | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/city-colleges-promote-teaching-researcher.html | City Colleges Promote Teaching Researcher | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/operation-survival-escape-from-corregidor-by-edger-d-whitcomb-274.html | Operation Survival; ESCAPE FROM CORREGIDOR. By Edger D. Whitcomb. 274 pp. Chicago: Henry Regnery Company. $4.50. | True | By George Barrett | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-weeks-events-informative-programs-cover-wide-range.html | THE WEEK'S EVENTS; Informative Programs Cover Wide Range | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bathed-in-the-aura-of-the-glorystory-park-row-by-allen-churchilll.html | Bathed in the Aura of the Glory-Story; PARK ROW. By Allen Churchilll. 344 pp. New York: Rinehart & Co. $4.95. | True | By Samuel Hopkins Adams | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/engineers-at-columbia-cite-jersey-road-aide.html | Engineers at Columbia Cite Jersey Road Aide | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/political-truce-ends-on-recession-front-democrats-open-a-serious.html | POLITICAL TRUCE ENDS ON RECESSION FRONT; Democrats Open a Serious Attack On Administration's Handling Of Economic Problems FIGHT FOR ELECTION IS ON | True | By Arthur Krock | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/2-hurt-in-oil-plant-blasts.html | 2 Hurt in Oil Plant Blasts | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/churchills-role.html | CHURCHILL'S ROLE | True | A. H. PHILLIPS | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/sightseeing-expeditions-around-key-west.html | SIGHT-SEEING EXPEDITIONS AROUND KEY WEST | True | By Marjorie Dent Candee | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/sun-belt-prepares-for-easter-many-sunrise-services-planned-in.html | SUN BELT PREPARES FOR EASTER; Many Sunrise Services Planned in Southern Resort Towns | True | By Robert Meyer Jr. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/darwin-and-evolution-a-century-later-his-theory-has-survived-the.html | Darwin -- and Evolution -- a Century Later; His theory has survived the test of time; the man stands as a model scientist. | True | By Paul B. Sears | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/tanker-sinks-2-tugs-at-arthur-kill-pier.html | TANKER SINKS 2 TUGS AT ARTHUR KILL PIER | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/marriage-in-july-for-miss-leuthner.html | MARRIAGE IN JULY FOR MISS LEUTHNER | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/in-a-present-imperfect-ideas-people-and-peace-by-chester-bowles-151.html | In a Present Imperfect; IDEAS, PEOPLE AND PEACE. By Chester Bowles. 151 pp. New York: Harper & Bros. $2.50. In a Present Imperfect | True | By C. L Sulzberger | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/liquor-group-plans-fete.html | Liquor Group Plans Fete | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/silky-sullivan-speeds-he-is-clocked-in-100-45-for-five-furlongs-in.html | SILKY SULLIVAN SPEEDS; He Is Clocked in 1:00 4/5 for Five Furlongs in Coast Mud | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/focus-on-independent-agencies-role-in-government-is-criticized.html | FOCUS ON INDEPENDENT AGENCIES; Role in Government Is Criticized | True | By Anthony Lewis | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/100-sailors-seek-entry-blanks-for-1man-transatlantic-race-new-yacht.html | 100 Sailors Seek Entry Blanks For 1-Man Trans-Atlantic Race; New Yacht Unit Plans Cowes-New York Event in 1960 -- Qualifying Run of 800 Miles on Open Ocean Slated | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/dodd-aides-claim-connecticut-lead-see-representative-ahead-of.html | DODD AIDES CLAIM CONNECTICUT LEAD; See Representative Ahead of Bowles and Benton in Democrats' Senate Race | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/reading-help-for-children.html | Reading Help for Children | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/furniture-sale-yields-57135.html | Furniture Sale Yields $57,135 | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/boston-victor-85.html | Boston Victor, 8-5 | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mr-c-s-riker-wed-in-the-colony-club.html | MRS. C. S. RIKER WED IN THE COLONY CLUB | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/affable-pigs-the-mellops-strike-oil-by-tomi-ungerer-32-pp-new-york.html | Affable Pigs; THE MELLOPS STRIKE OIL. By Tomi Ungerer. 32 pp. New York: Harper & Bros. $2; library edition, $2.75. For Ages 4 to 8. | True | GEORGE A. WOODS. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/my-b-coiings-married-in-south-kinston-nc-church-scene-of-wedding-to.html | MY B. COIINGS MARRIED IN SOUTH; Kinston, N.C., Church Scene of Wedding to Dr. Edwin Rasberry Jr., Professor | True | Special to T/le New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-bomb-and-all-that-goes-with-it-our-nuclear-future-facts-dangers.html | THE BOMB AND ALL THAT GOES WITH IT; OUR NUCLEAR FUTURE: Facts, Dangers and Opportunities. By Edward Teller and Albert L. Latter. Illustrated. 184 pp. New York: Criterion Books. $3.50. | True | By Leonard Engel | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/inferno-ski-race-put-off-this-year-lack-of-sufficient-entries.html | INFERNO SKI RACE PUT OFF THIS YEAR; Lack of Sufficient Entries Causes Attempt to Revive Downhill Test to Fail | True | By Michael Strauss | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/cards-down-redlegs.html | Cards Down Redlegs | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/invisible-pound-reigns-in-trade-neither-printed-nor-coined.html | INVISIBLE POUND REIGNS IN TRADE; Neither Printed Nor Coined, Transferable Sterling Is World's Chief Currency INVISIBLE POUND REIGNS IN TRADE | True | By Burton Crane | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/operation-code-word.html | Operation Code Word | True | By Alvin Shuster | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/m-i-t-invites-german-dr-schlueter-mathematician-undecided-about.html | M. I. T. INVITES GERMAN; Dr. Schlueter, Mathematician, Undecided About Post | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/marines-hit-coast-in-exercise-today-15000-join-north-carolina-test.html | MARINES HIT COAST IN EXERCISE TODAY; 15,000 Join North Carolina Test of 'Fast Landing' to Help Invaded Ally | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/elian-weiss-married-wed-at-home-to-e-berkeley-harris-jr-of-the-army.html | ELIAN WEISS MARRIED; Wed at Home to E. Berkeley Harris Jr. of the Army | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ronnie-smith-is-fiancee.html | Ronnie Smith Is Fiancee | True | Special tO The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/comment-in-brief-some-capsule-reviews-of-recent-recordings.html | COMMENT IN BRIEF; Some Capsule Reviews Of Recent Recordings | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/i-miss-mekrns-to-mrrni-i-engaged-to-lieut.html | --I MISS MEkRNS TO M/RRNI I; Engaged to Lieut. | True | Robert A.[ | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bank-sleuth-finds-date-of-bible-in-2day-pounddollar-search.html | Bank Sleuth Finds Date of Bible In 2-Day Pound-Dollar Search | True | By Elizabeth M. Fowler | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/leedanderson.html | leedAnderson | True | Special to The New York ISleS. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/sloan-handball-victor-takes-title-by-default-when-injury-sidelines.html | SLOAN HANDBALL VICTOR; Takes Title by Default When Injury Sidelines Jacobs | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/missile-problem-on-launching-pad-experts-must-keep-rocket-buffeted.html | MISSILE PROBLEM ON LAUNCHING PAD; Experts Must Keep Rocket Buffeted by Winds From Coming Apart at Start | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/festival-for-a-federation-trinidad-carnival-time-to-be-keyed-to-new.html | FESTIVAL FOR A FEDERATION; Trinidad Carnival Time To Be Keyed to New B. W. I. Status | True | By Diana Searl | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/wood-field-and-stream-20foot-rattlesnake-and-a-black-panther-blown.html | Wood, Field and Stream; 20-Foot Rattlesnake and a Black Panther Blown In by Wind in Everglades | True | By John W. Randolph | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/douglas-plans-for-future.html | Douglas Plans for Future | | | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/in-time-to-come-twelvetone-music-is-major-influence-but-public-has.html | IN TIME TO COME?; Twelve-Tone Music Is Major Influence But Public Has Not Yet Accepted It | True | By Howard Taubman | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/composer-here-cited-elliot-borishansky-receives-gershwin-memorial.html | COMPOSER HERE CITED; Elliot Borishansky Receives Gershwin Memorial Award | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/automobiles-roads-by-u-s-standards-europes-highways-are-bad-but.html | AUTOMOBILES: ROADS; By U. S. Standards, Europe's Highways Are Bad but Getting Better | True | By Joseph C. Ingraham | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/gonzales-wins-ties-series.html | Gonzales Wins, Ties Series | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/albert-f-sears.html | ALBERT F. SEARS | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/golden-age-clubs-topic.html | Golden Age Clubs Topic | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-louli-goode-becomes-engiged-former-sorbonne-student-to-be.html | MISS LOULI GOODE BECOMES ENGIGED; Former Sorbonne Student to Be Married June 5 to John B, Fitzpatrick Jr. | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/more-students-of-social-work.html | More Students of Social Work | True | G. C. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-jo-harris-is-med-onl-i-bride-in-st-johns-in-coldl-spring.html | MISS JO HARRIS IS MED ONL. 1.; Bride in St. John's in Coldl Spring Harbor of Harold Hawkey--Attended by 5 | True | Special to The New York nes. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ris-judith-tree-bride-ofofficer-wed-in-chapel-of-rosemary-hall-to.html | r]ISS JUDITH TREE BRIDE OF*OFFICER; Wed in Chapel of Rosemary Hall to Lieut. Wayne Bury Smith of Army . | True | Special 1o The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/jecko-gives-beauty-treatment-to-ugly-butterfly-graceful-yale-swim.html | Jecko Gives Beauty Treatment to Ugly Butterfly; Graceful Yale Swim Star Will Pursue Stage Career | True | By Joseph M. Sheehan | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-economy.html | The Economy | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/engine-converter-of-heat-invented-device-with-no-moving-part.html | ENGINE CONVERTER OF HEAT INVENTED; Device With No Moving Part Described by 2 at M. I. T. -- Produces Electricity | True | By Robert K. Plumb | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/free-trade-snag-worries-britain-she-fears-area-may-never-eventuate.html | FREE TRADE SNAG WORRIES BRITAIN; She Fears Area May Never Eventuate Unless Concrete Progress Is Made Soon | True | By Thomas P. Ronan | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/-problem-child.html | ' PROBLEM CHILD' | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bridge-when-scoring-by-imps.html | BRIDGE: WHEN SCORING BY 'IMPS' | True | By Albert H. Morehead | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/lucillaw-fuller-raliffe-alumna-f-ancee-of-tfipmas-stahl-marvel-an.html | LUCILLAW. FULLER; Ra-1iffe Alumna F, ancee of T.fipmas Stahl Marvel, an lumnus of Dartmouth | True | [ 'ecla! to The e | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/indian-harbor-scores-defeats-riverside-yacht-club-in-dinghy-series.html | INDIAN HARBOR SCORES; Defeats Riverside Yacht Club in Dinghy Series, 235-222 | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/columbia-matmen-name-clark-as-captain-again.html | Columbia Matmen Name Clark as Captain Again | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-re-niemann-long-island-bride.html | MISS R..E. NIEMANN LONG ISLAND BRIDE | True | Special to The lew York Time. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/expressway-engineers-named.html | Expressway Engineers Named | True | | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/xavier-sets-back-dayton-five-7874-in-overtime-test-stein-tallies-23.html | XAVIER SETS BACK DAYTON FIVE, 78-74, IN OVERTIME TEST; Stein Tallies 23 Points to Pace Upset of Top-Seeded Flyers in N. I. T. Final 12,020 FANS AT GARDEN St. Bonaventure Is 84-to-69 Victor Over St. John's in Consolation Encounter XAVIER SETS BACK DAYTON, 78 TO 74 | True | By Louis Effrat | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/frenchu-s-debutante-ball-in-versailles-july-12-palaces-orangerie-to.html | French-U. S. Debutante Ball in Versailles July 12; Palace's Orangerie to Be Scene of Fete, First of Its Kind | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/school-for-playwrights-tv-the-man-who-writes-tv-dramas-dreams-of.html | School for Playwrights -- TV; The man who writes TV dramas dreams of escape -- and of fulfillment on the stages of Broadway. Yet television provides valuable training toward this goal. | True | By Morton Wishengrad | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/u-s-help-sought-by-south-america-need-of-major-aid-looms-as-latin.html | U. S. HELP SOUGHT BY SOUTH AMERICA; Need of Major Aid Looms as Latin Exports Decline -- Political Danger Seen | True | By Tad Szulc | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/white-sox-acquire-don-mueller-from-giants-for-over-20000-lopez.html | White Sox Acquire Don Mueller From Giants for Over $20,000; Lopez Plans to Use Don, 30, as a Pinch-Hitter and as a Utility Outfielder WHITE SOX OBTAIN GIANTS' MUELLER | True | By the United Press | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/weisenbergmarkun.html | WeisenbergMarkun | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/aroundisland-trips-to-begin.html | Around-Island Trips to Begin | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/judith-kello6g-i5-future-bride-united-nations-aide-fiancee-of.html | JUDITH KELLO6G I5 FUTURE BRIDE; United Nations Aide Fiancee, of Philip Clark Rowleym July Wedding Planned | True | Special to T'xze New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/yliss-susan-pippin-to-be-wed-july-19.html | YIISS SUSAN PIPPIN TO BE WED JULY 19 | True | Special to The New york Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/classic-or-potboiler-condensed-version-of-methuselah-arriving-after.html | CLASSIC OR POTBOILER?; Condensed Version of "Methuselah" Arriving After Successful Tour | True | By Arnold Moss | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/new-soviet-nuclear-test-is-reported-by-a-e-c.html | New Soviet Nuclear Test Is Reported by A. E. C. | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/2-indicted-for-movie-aides-of-philadelphia-theatres-face-bardot.html | 2 INDICTED FOR MOVIE; Aides of Philadelphia Theatres Face Bardot Film Charges | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/squadron-a-checks-brookville-by-128.html | SQUADRON A CHECKS BROOKVILLE BY 12-8 | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-best-tomatoes.html | THE 'BEST' TOMATOES | True | By Gordon Morrison | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/boston.html | Boston | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/a-study-of-water-use.html | A STUDY OF WATER USE | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/southeast-hopeful.html | SOUTHEAST HOPEFUL | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/new-africa-rises-under-u-n-aegis-sears-american-member-of.html | NEW AFRICA RISES UNDER U. N. AEGIS; Sears, American Member of Trusteeship Council, Hails Growth of Nations | | By John Sibleyspecial To the New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/821200-to-students-loans-given-to-1786-in-first-year-of.html | $821,200 TO STUDENTS; Loans Given to 1,786 in First Year of Massachusetts Plan | | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/masters-local-faces-action-by-international.html | Masters Local Faces Action by International | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-ellyne-polsky-engaged-to-marry.html | MISS ELLYNE POLSKY ENGAGED TO MARRY | | SlcIal to e New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/senate-bill-aims-at-defense-shift-bridgesmansfield-measure-on.html | SENATE BILL AIMS AT DEFENSE SHIFT; Bridges-Mansfield Measure on Reorganizing May Clash With President's Proposal | True | By Jack Raymond | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mr-low-on-sportsmanship-in-outer-space.html | MR. LOW ON SPORTSMANSHIP IN OUTER SPACE | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/liberals-resent-junior-high-bill-passannante-as-sponsor-faces.html | LIBERALS RESENT JUNIOR HIGH BILL; Passannante, as Sponsor, Faces Reprisal for Failing to Consult Them | True | By Richard Amper | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/isbrandtsen-appoints-aide.html | Isbrandtsen Appoints Aide | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/gov-williams-to-visit-liberia.html | Gov. Williams to Visit Liberia | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bargain-holidays-weather-and-lowered-rates-creating-a-spring-rush-a.html | BARGAIN HOLIDAYS; Weather and Lowered Rates Creating A Spring Rush at Miami Beach | True | By Lary Solloway | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/union-renames-conservative.html | Union Renames Conservative | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/illinois-toll-rise-asked.html | Illinois Toll Rise Asked | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/-aorh-mad-known-of-suzanne-grotta.html | ' aorH MaD KNOWN' OF SUZANNE GROTTA | True | !glObal to The New York TIme. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/dogooders-dilemma-the-hot-season-by-gordon-merrick-245-pp-new-york.html | Do-Gooder's Dilemma; THE HOT SEASON. By Gordon Merrick. 245 pp. New York: William Morrow & Co. $3.50. | | ROBERT DALEY. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/swiss-alpine-team-in-nepal.html | Swiss Alpine Team in Nepal | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/art-cohn-who-died-with-todd-was-film-writer-and-columnist-author.html | Art Cohn, Who Died With Todd, Was Film Writer and Columnist; Author Was Under Contract to Do 'Don Quixote' Script for Movie Producer | | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/camera-notes-black-and-white-movie-rollfilm-on-sale-again.html | CAMERA NOTES; Black and White Movie Rollfilm on Sale Again | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/lowe-visits-port-of-genoa.html | Lowe Visits Port of Genoa | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/safety-role-seen-for-un-ship-unit-new-agency-to-have-powers-of-48.html | SAFETY ROLE SEEN FOR U.N. SHIP UNIT; New Agency to Have Powers of '48 Convention - Survey of Standards Expected | True | By Werner Bamberger | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/theatre-for-catholics-buffalo-movie-house-aimed-to-counter-pagan.html | THEATRE FOR CATHOLICS; Buffalo Movie House Aimed to Counter 'Pagan' Media | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/treaty-as-scrap-of-paper.html | Treaty as Scrap of Paper | | ROBERT REIMER | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miami-tv-inquiry-ended-house-group-to-hear-fcc-members-on.html | MIAMI TV INQUIRY ENDED; House Group to Hear F.C.C. Members on 'Misconduct' | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/fordham-fosters-science-careers-seeks-parental-cooperation-in.html | FORDHAM FOSTERS SCIENCE CAREERS; Seeks Parental Cooperation in Encouraging Choices by Gifted Freshmen | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/new-rights-issue-raised-in-georgia-suit-asks-us-aid-for-urban.html | NEW RIGHTS ISSUE RAISED IN GEORGIA; Suit Asks U.S. Aid for Urban Democrats in Party Split Over Primary System | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/jersey-hospital-will-be-assisted-tour-of-somerset-county-homes-may.html | JERSEY HOSPITAL WILL BE ASSISTED; Tour of Somerset County Homes May 10 to Benefit Somerville Institution | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/vanguard-keeps-the-us-in-satellite-race.html | VANGUARD KEEPS THE U.S. IN SATELLITE RACE | True | By Richard Witkin | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/judy-devlin-wins-final-in-english-badminton.html | Judy Devlin Wins Final In English Badminton | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/deborah-f-ste-wlbe-ied-radcliffe-alumna-engaged-to-robert-paul.html | DEBORAH F. STE WLBE IED; Radcliffe Alumna Engaged to Robert Paul Groberg, Columbia Law Graduate | True | " . SLal to eew York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/clifford-g-schultz.html | CLIFFORD G. SCHULTZ | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/italys-red-party-upset-over-purge-third-of-members-who-are-in.html | ITALY'S RED PARTY UPSET OVER PURGE; Third of Members Who Are in Parliament Lose Places on the Election Ticket | True | By Arnaldo Cortesi | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/caffie-sold-to-buffalo.html | Caffie Sold to Buffalo | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/carroll-club-fete-will-be-held-may-7.html | CARROLL CLUB FETE WILL BE HELD MAY 7 | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/malayan-ruler-under-knife.html | Malayan Ruler Under Knife | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/-over-a-barrel.html | ' OVER A BARREL?' | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/italy-refuses-peron-a-visa.html | Italy Refuses Peron a Visa | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/crash-kills-athletes-wife.html | Crash Kills Athlete's Wife | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-nation.html | THE NATION | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/sudden-switch.html | SUDDEN SWITCH | True | CHARLES R. LUHSINGER | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/gaitskell-renews-appeal.html | Gaitskell Renews Appeal | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/news-of-the-world-of-stamps-item-honoring-monroe-the-5th-president.html | NEWS OF THE WORLD OF STAMPS; Item Honoring Monroe, The 5th President, Out April 28 | True | By Kent B. Stiles | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/yale-professor-named-stephens-college-head.html | Yale Professor Named Stephens College Head | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/two-marschallins-meet-at-the-met.html | Two Marschallins Meet at the 'Met' | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mis-mary-gray-is-future-bride-virginia-girl-betrothed-to-wallace.html | MIS MARY GRAY IS FUTURE BRIDE; Virginia Girl Betrothed to Wallace Stettinius, Son of Late Secretary of State | True | Social to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/herring-season-poor-in-norway-fish-catch-lags-seriously-causing.html | HERRING SEASON POOR IN NORWAY; Fish Catch Lags Seriously, Causing Unemployment Along Entire Coast | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/friars-club-cancels-dinner-for-todd-had-expected-1200-at-waldorf.html | Friars Club Cancels Dinner for Todd; Had Expected 1,200 at Waldorf Tonight | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/benefit-planned-for-youth-farm-bridge-and-charity-bazaar-may-19-and.html | BENEFIT PLANNED FOR YOUTH FARM; Bridge and Charity Bazaar May 19 and 20 Will Assist Bonnie Brae in Jersey | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/a-new-trend-on-the-riviera-rental-of-apartments-gaining-popularity.html | A NEW TREND ON THE RIVIERA; Rental of Apartments Gaining Popularity With Tourists | True | By Daniel M. Madden | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/new-role-for-the-arctic-a-discussion-of-regions-military-value-in-a.html | New Role for the Arctic; A Discussion of Region's Military Value In Age of Missile and Atom Submarine | True | By Hanson W. Baldwin | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/texan-novelty.html | TEXAN NOVELTY | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/fulbright-urges-national-opera-senator-backs-theatre-in-capital-to.html | FULBRIGHT URGES NATIONAL OPERA; Senator Backs Theatre in Capital to Counter Soviet Propaganda on Culture | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/postman-solves-dog-problem.html | Postman Solves Dog Problem | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/blind-bowlers-hit-pins-by-using-guide-rail-foulline-approach-has.html | Blind Bowlers Hit Pins by Using Guide Rail; Foul-Line Approach Has Drawn Many to the Sport National Group Has 768 Members and Is Still Growing | True | By William R. Conklin | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/peiping-talks-of-an-exchange.html | Peiping Talks of an Exchange | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-ngy-lowe-delaware-bride-wears-taffeta-and-organdyl-at.html | MISS N·GY LOWE DELAWARE BRIDE; Wears Taffeta and Organdyl at Wilmington Wedding to Arthur Gordon Diver | True | Spectal to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/markups-are-high-in-japanese-items-survey-finds-some-exports-being.html | MARKUPS ARE HIGH IN JAPANESE ITEMS; Survey Finds Some Exports Being Sold in U.S. at 700% Above Cost | True | By Robert Trumbull | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/u-s-history-a-la-tussaud.html | U. S. History a la Tussaud | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/crowes-injured-knee-imperils-his-career.html | Crowe's Injured Knee Imperils His Career | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/japan-seizes-ship-as-ferry-for-reds-police-say-powerful-fishing.html | JAPAN SEIZES SHIP AS FERRY FOR REDS; Police Say Powerful Fishing Vessel Was Flagship for Fleet Plying to China | True | By Robert Trumbull | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ch-pugholms-peter-punkin-eater-takes-dog-show-prize-pug-is-named.html | Ch. Pugholm's Peter Punkin Eater Takes Dog Show Prize; PUG IS NAMED BEST IN BRONX FIXTURE Soderberg Dog Triumphs as Field of 606 Competes -- Whippet Among Rivals | True | By John Bendel | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/tactful-with-talent-casting-director-discusses-aspects-of-job-that.html | TACTFUL WITH TALENT; Casting Director Discusses Aspects Of Job That Requires Finesse | True | By John P. Shanley | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/malenkovs-ouster-recalled.html | Malenkov's Ouster Recalled | True | Special to The New York Times | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | GREGOR ZIEMER | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/skaters-workout.html | Skater's Workout | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-place-of-the-judge-the-bill-of-rights-the-oliver-wendell-holmes.html | The Place Of the Judge; THE BILL OF RIGHTS: The Oliver Wendell Holmes Lectures, 1958. By Learned Hand. 82 pp. Cambridge: Harvard University Press. $2.50. | True | By Arthur E. Sutherland | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/aluminum-output-dips.html | Aluminum Output Dips | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/c-a-b-assigns-3-men-to-investigate-crash.html | C. A. B. Assigns 3 Men To Investigate Crash | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bright-outlook-flower-buds-set-in-57-govern-58-bloom.html | BRIGHT OUTLOOK; Flower Buds Set in '57 Govern '58 Bloom | True | By F. A. Bartlett | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/sacks-are-selling-buying-offices-say.html | SACKS ARE SELLING, BUYING OFFICES SAY | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/excerpts-from-antirecession-program-of-committee-for-economic.html | Excerpts From Anti-Recession Program of Committee for Economic Development | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-dance-april-graham-and-moiseyev-plus-petit-ballet.html | THE DANCE: APRIL; Graham and Moiseyev Plus Petit Ballet | True | By John Martin | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/falconeschwab.html | Falcone.--Schwab | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/britain-to-test-air-breakwater-bubblecurtain-device-to-protect.html | BRITAIN TO TEST AIR 'BREAKWATER'; Bubble-Curtain Device to Protect Harbor Has Been Installed at Dover | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/business-index-stages-a-rally.html | Business Index Stages a Rally | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/gop-defers-decision-virginia-parley-fails-to-pick-a-rival-for.html | G.O.P. DEFERS DECISION; Virginia Parley Fails to Pick a Rival for Jennings | True | Special to The New York Times | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/conflict-flares-on-banking-bill-measure-nearing-debate-in-house.html | CONFLICT FLARES ON BANKING BILL; Measure Nearing Debate in House Stirring Strong, Divergent Sentiments | True | By Albert L. Kraus | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/new-engineer-course-penn-program-to-emphasize-analytical-studies.html | NEW ENGINEER COURSE; Penn Program to Emphasize Analytical Studies | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/jersey-resurges-in-wake-of-storm-most-areas-back-to-normal-but.html | JERSEY RESURGES IN WAKE OF STORM; Most Areas Back to Normal, but Power and Phones Are Still Out in Some Places | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/south-pole-gets-lots-of-december-sun-but-most-of-it-is-lost.html | South Pole Gets Lots of December Sun But Most of It Is Lost, Scientist Reports | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/phyllis-m-hall-engaged-to-wed-missionariesdaughterwho-attends.html | PHYLLIS M: HALL ENGAGED TO WED; Missionaries'Daughter, Who Attends Columbia, Fiancee 'of Edward G. King Jr. | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/touring-europe-eased-7-countries-agree-to-honor-auto-registrations.html | TOURING EUROPE EASED; 7 Countries Agree to Honor Auto Registrations | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/manassas-sets-mark-choice-wins-oaklawn-handicap-in-141-35-for-1-116.html | MANASSAS SETS MARK; Choice Wins Oaklawn Handicap in 1:41 3/5 for 1 1/16 Miles | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/federal-supermarket-to-sell-office-supplies.html | Federal 'Supermarket' To 'Sell' Office Supplies | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/u-n-korea-chief-in-quemoy.html | U. N. Korea Chief in Quemoy | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/world-antired-congress-set.html | World Anti-Red Congress Set | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/aquarium-tank-bursts.html | Aquarium Tank Bursts | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/durelle-fight-called-off.html | Durelle Fight Called Off | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/to-ease-the-burden-of-the-presidency-certain-tasks-can-and-should.html | To Ease the Burden of the Presidency; Certain tasks can and should be delegated, says an observer, but no President can escape the strain of his solitary role as political leader and decision maker. President's Burdens | True | By Sidhey Hymanwashington. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/hawks-top-wings-64.html | Hawks Top Wings, 6-4 | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/maine-campaign-gets-head-start-but-bay-state-with-parties-in-key.html | MAINE CAMPAIGN GETS HEAD START; But Bay State, With Parties in Key Test, Has Region's Top Political Interest | True | By John H. Fentonspecial To the New York Times | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/another-view.html | ANOTHER VIEW | True | JAMES W. HESS | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/morris-lincoln-lead-in-fencing-1-colon-of-bronx-school-is.html | MORRIS, LINCOLN LEAD IN FENCING; 1. Colon of Bronx School Is Undefeated as Squads Set P.S.A.L. Pace | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/rail-strike-in-japan-walkout-by-85000-for-a-pay-rise-ties-up-36.html | RAIL STRIKE IN JAPAN; Walkout by 85,000 for a Pay Rise Ties Up 36 Lines | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/role-of-the-supreme-court-marking-boundary-of-legislative-territory.html | Role of the Supreme Court; Marking Boundary of "Legislative Territory" Held Its Business | True | CHARLES L. BLACK Jr. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/just-too-many-boots.html | Just Too Many Boots | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bill-for-charter-in-suffolk-signed-harriman-approves-measure-to.html | BILL FOR CHARTER IN SUFFOLK SIGNED; Harriman Approves Measure to Modernize Government -- Referendum Needed | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/trade-hearings-near-conclusion-3-major-witnesses-in-favor-of.html | TRADE HEARINGS NEAR CONCLUSION; 3 Major Witnesses in Favor of Extension of Tariff Bill to Be Heard | True | By Richard E. Mooney | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bomb-in-car-blasts-driver.html | Bomb in Car Blasts Driver | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/patty-beats-buchholz-gains-puerto-rican-net-final-mrs-fleitz-scores.html | PATTY BEATS BUCHHOLZ; Gains Puerto Rican Net Final -- Mrs. Fleitz Scores | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/dylan-thomas.html | Dylan Thomas | True | A. S. VAUGHAN-THOMAS. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/borrowing-right-of-city-increased-17000000-bond-issue-is-approved.html | BORROWING RIGHT OF CITY INCREASED; $17,000,000 Bond Issue Is Approved by Harriman -- Registration Shift Slated | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/winters-last-assault.html | WINTER'S LAST ASSAULT | True | | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/fun-at-rehearsal.html | Fun at Rehearsal | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/martins-baskets-decide.html | Martin's Baskets Decide | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/puerto-rico-aims-at-food-price-dip-government-seeks-to-spur-new.html | PUERTO RICO AIMS AT FOOD PRICE DIP; Government Seeks to Spur New Crops and Reduce Need for Imports | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/rep-george-long-of-louisia-dies-democrat-brother-of-earl-and-late.html | REP. GEORGE LONG OF LOUISIA DIES; Democrat, Brother of Earl and Late Huey, Practiced 1 Dentistry for 48 Years | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/iemt-a-frauenfeldefi.html | iEMt/ A. FRAUENFELDEFI | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/eliza-callaghan.html | Eliza Callaghan | True | ROBERT S. CLOSE. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/queen-leaving-tomorrow.html | Queen Leaving Tomorrow | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/paris-skyscraper-delayed.html | Paris Skyscraper Delayed | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/civil-suit-accuses-surgical-pioneers.html | CIVIL SUIT ACCUSES SURGICAL PIONEERS | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mental-health-head-named.html | Mental Health Head Named | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/pilot-lived-in-new-jersey.html | Pilot Lived in New Jersey | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mr-blanshard-vs-rome-american-freedom-and-catholic-power-1958-by.html | Mr. Blanshard vs. Rome; AMERICAN FREEDOM AND CATHOLIC POWER, 1958. By Paul Blanshard. 402 pp. Boston: Beacon Press. $3.95. | True | By Stanley Rowland Jr. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/dash-record-set-by-miss-mathews-australian-betters-world-mark-for.html | DASH RECORD SET BY MISS MATHEWS; Australian Betters World Mark for Women in 220 With Time of 0:23.4 | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/wellesley-names-trustee.html | Wellesley Names Trustee | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-cb-williams-to-bewed-in-june-she-is-betrothed-to-carroll.html | MISS C.B. WILLIAMS TO BEWED IN JUNE; She is Betrothed to Carroll Sanford Rector Jr., Who Is '49 Yale Graduate | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/thelma-kropper-engaged.html | Thelma Kropper Engaged | True | Special to The Hew York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/learning-english.html | LEARNING ENGLISH | True | LEE H. STRAHL | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/lincoln-card-off-again-horsemen-balk-at-racing-on-track-with-deep.html | LINCOLN CARD OFF AGAIN; Horsemen Balk at Racing on Track With Deep Ruts | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-emmy-awards-many-categories-noted-in-academy-list.html | THE EMMY AWARDS; Many Categories Noted In Academy List | True | By Jack Gould | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/eyes-on-u-s-foreign-aid-and-the-economy.html | Eyes on U. S.; FOREIGN AID AND THE ECONOMY | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/aftermath-of-a-thrill-life-plus-99-years-by-nathan-f-leopold-jr.html | Aftermath Of a 'Thrill'; LIFE PLUS 99 YEARS. By Nathan F. Leopold Jr. Introduction by Erle Stanley Gardner. 381 pp. New York: Doubleday & Co. $5.50. | True | By Edward de Grazia | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/spellman-presides-over-eastern-rites.html | SPELLMAN PRESIDES OVER EASTERN RITES | True | | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/sudanese-senate-selects-speaker-exhealth-minister-named-premier.html | SUDANESE SENATE SELECTS SPEAKER; Ex-Health Minister Named -- Premier Continues Task of Forming a Cabinet | True | By Osgood Caruthers | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/big-oil-expansion-ahead-great-resources-at-issue-in-indies.html | Big Oil Expansion Ahead; GREAT RESOURCES AT ISSUE IN INDIES | True | By J. H. Carmical | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/a-patch-of-earth-put-off-thy-shoes-a-journey-through-palestine-by.html | A Patch Of Earth; PUT OFF THY SHOES: A Journey Through Palestine. By Elizabeth Hamilton. Illustrated. 192 pp. New York: Charles Scribner's Sons. $3.50. | True | By Gertrude Samuels | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/truman-conducts-for-benefit-as-jack-benny-fiddles-truman-conducts.html | Truman Conducts for Benefit as Jack Benny Fiddles; TRUMAN CONDUCTS AS BENNY FIDDLES | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/denison-back-with-cards.html | Denison Back With Cards | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/prescribed-a-trip-abroad-european-congresses-this-year-attracting.html | PRESCRIBED: A TRIP ABROAD; European Congresses This Year Attracting Many Doctors | True | By Morris Gilbert | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/earlene-brown-sets-2-u-s-marks-excels-at-aau-title-track-meet.html | EARLENE BROWN SETS 2 U. S. MARKS; Excels at A.A.U. Title Track Meet -- Tennessee State Takes Team Crown | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/leslie-noll-is-wed-married-to-e-harvey-kayne-at-homein-irvington-n.html | LESLIE NOLL IS WED; Married to E. Harvey Kayne at Home'in Irvington, N. J. | True | Special to The New York Times . | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/electoral-changes-adopted-in-greece.html | ELECTORAL CHANGES ADOPTED IN GREECE | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/eisenhower-tide-ebbs-in-indiana-recession-farm-discontent-and.html | EISENHOWER TIDE EBBS IN INDIANA; Recession, Farm Discontent and Jenner Drive Cited -- Democrats Hopeful | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/kroll-and-leonard-accept.html | Kroll and Leonard Accept | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/pattern-underfoot-pattern-underfoot.html | Pattern Underfoot; Pattern Underfoot | True | By Cynthia Kellogg | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/portrait-of-an-artist-man-of-montmartre-a-novel-based-on-the-life.html | Portrait of an Artist; MAN OF MONTMARTRE. A Novel Based on the Life of Maurice Utrillo. By Stephen and Ethel Longstreet. 403 pp. New York: Funk & Wagnalls Company. $4.95. | True | MORRIS GILBERT. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/spook-sonata-a-father-and-his-fate-by-ivy-comptonburnett-207-pp-new.html | Spook Sonata; A FATHER AND HIS FATE. By Ivy Compton-Burnett. 207 pp. New York: Julian Messner. $3.50. | True | By Aileen Pippett | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/westchester-urged-to-act-on-schools.html | WESTCHESTER URGED TO ACT ON SCHOOLS | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/calm-of-spring-training-camps-aided-by-nontalking-managers.html | Calm of Spring Training Camps Aided by Non-Talking Managers' | True | By Gordon S. White Jr. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-irish-lakes-they-will-be-developed-to-attract-more-visitors-to.html | THE IRISH LAKES; They Will Be Developed to Attract More Visitors to Northern Ireland | True | By John E. Sayers | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/steel-unionists-end-walkout.html | Steel Unionists End Walkout | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/dances-of-russia.html | Dances Of Russia | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/sulivanchiarenza.html | Su!livanChiarenza | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/cuba-censorship-cuts-paper-sales-purchasers-complain-u-s.html | CUBA CENSORSHIP CUTS PAPER SALES; Purchasers Complain U. S. Publications Are Late With Items Cut Out | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ship-lost-off-british-guiana.html | Ship Lost Off British Guiana | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/when-teenagers-start-dating.html | When Teen-Agers Start Dating | True | By Dorothy Barclay | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/lille-reflects-war-in-algeria-rival-african-groups-among-workers.html | LILLE REFLECTS WAR IN ALGERIA; Rival African Groups Among Workers Shoot It Out -- French Folk Bereaved | True | By Henry Giniger | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/french-reform-is-on-long-road-assemblys-vote-for-change-in.html | FRENCH REFORM IS ON LONG ROAD; Assembly's Vote for Change in Constitution Is Viewed as Preliminary Skirmish | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/yugoslav-rivals-back-same-policy-two-candidates-in-election-today.html | YUGOSLAV RIVALS BACK SAME POLICY; Two Candidates in Election Today Even Agree Upon Subject of Speeches | True | By Elie Abelspecial To the New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/alcoholism-parley-is-set.html | Alcoholism Parley Is Set | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/105000-won-in-suit-against-the-state.html | $105,000 WON IN SUIT AGAINST THE STATE | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/artist-does-teanecks-profile.html | Artist Does Teaneck's Profile | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/washington-drift-and-slippage-in-the-alliance.html | Washington; Drift and Slippage in the Alliance | True | By James Reston | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | BEATRICI KUNREUTHER | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/jess-brown-is-victor-flushing-youth-takes-2-events-in-y-m-c-a-title.html | JESS BROWN IS VICTOR; Flushing Youth Takes 2 Events in Y. M. C. A. Title Meet | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/cigar-box-yields-as-5pack-grows-but-large-containers-carry-on-many.html | CIGAR BOX YIELDS AS 5-PACK GROWS; But Large Containers Carry On, Many in New Design With More Color | True | By Alexander R. Hammer | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/a-small-venture-hits-the-jackpot-engineer-and-lawyer-build-big.html | A SMALL VENTURE HITS THE JACKPOT; Engineer and Lawyer Build Big Transistor Concern Within Three Years | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ngo-accuses-reds-south-vietnam-chief-says-subversion-is-rising.html | NGO ACCUSES REDS; South Vietnam Chief Says Subversion Is Rising | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/orville-t-bright-3d.html | ORVILLE T. BRIGHT 3D | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/cape-canaveral-a-desolate-site-missile-center-deceptively-quiet.html | CAPE CANAVERAL A DESOLATE SITE; Missile Center Deceptively Quiet Except at Firings -- Terrain Is a Swamp | True | By Richard Witkin | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/treasure-chest.html | Treasure Chest | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/2-square-dances-planned.html | 2 Square Dances Planned | True | | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/passiontide-begins-worlds-catholics-commence-2week-period-of.html | PASSIONTIDE BEGINS; World's Catholics Commence 2-Week Period of Mourning | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/indonesias-civil-war-waged-very-civilly-but-sukarno-is-going-allout.html | INDONESIA'S CIVIL WAR WAGED VERY 'CIVILLY'; But Sukarno Is Going All-Out in Effort to Crush the Rebellion | True | By Bernard Kalbspecial To the New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/indonesian-rebel-voices-optimism-antijakarta-premier-sees-turning.html | INDONESIAN REBEL VOICES OPTIMISM; Anti-Jakarta Premier Sees Turning Point in 3 Months, but Says Blockade Hurts | True | By Greg MacGregor | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/career-of-todd-was-a-gaudy-one-he-made-and-lost-a-million-in-the.html | CAREER OF TODD WAS A GAUDY ONE; He Made and Lost a Million in the Realty Business Before He Was 20 | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/report-from-nation-on-state-of-economy-key-areas-show-varying.html | REPORT FROM NATION ON STATE OF ECONOMY; Key Areas Show Varying Effects On Employment and Business | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bold-venture-dies-at-25.html | Bold Venture Dies at 25 | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/colorado-ruling-confounds-cities-state-court-decision-opens-way-to.html | COLORADO RULING CONFOUNDS CITIES; State Court Decision Opens Way to Make Ordinances Unenforceable | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/to-utilize-skilled-aliens-waiver-of-residence-requirement-for.html | To Utilize Skilled Aliens; Waiver of Residence Requirement for Citizenship Is Proposed | True | EDWARD J. ENNIS | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/u-s-offer-to-jakarta-reported.html | U. S. Offer to Jakarta Reported | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/lehman-at-80-young-elder-statesman-after-thirty-years-of-public.html | Lehman at 80: Young Elder Statesman; After thirty years of public service, his concern for the problems of today is stronger than ever despite his 'retirement.' Lehman at 80: Young Elder Statesman | True | By Barbara Ward | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/churchill-back-in-bed-with-a-mild-relapse.html | Churchill Back in Bed With a Mild Relapse | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-week-in-finance-hope-for-business-when-winter-goes-can-spring.html | The Week in Finance; Hope for Business: When Winter Goes, Can Spring Be Far Behind? | True | T. E. M. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/reuther-to-open-bargaining-drive-gm-talks-begin-tuesday-union-seeks.html | REUTHER TO OPEN BARGAINING DRIVE; G.M. Talks Begin Tuesday -- Union Seeks Pay Rise and Profit-Sharing | True | By Damon Stetsonspecial To the New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/barbados-is-hurt-by-big-population-dependence-on-sugar-crop-and.html | BARBADOS IS HURT BY BIG POPULATION; Dependence on Sugar Crop and Lack of Jobs Make Isle a Trouble Spot | True | By Paul P. Kennedyspecial To the New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/testing-of-nuclear-weapons.html | Testing of Nuclear Weapons | True | PAL'L SILVER | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/gossip-of-the-rialto-prizegiving-season-nears-phoenix-repertory.html | GOSSIP OF THE RIALTO; Prize-Giving Season Nears -- Phoenix Repertory Drive Gaining -- Items | True | By Lewis Funke | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/dealers-display-emphasis-on-miniature-and-movie-cameras.html | DEALERS' DISPLAY; Emphasis on Miniature And Movie Cameras | True | By Jacob Deschin | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/big-soviet-entry-slated-in-chess-at-least-6-grandmasters-will.html | BIG SOVIET ENTRY SLATED IN CHESS; At Least 6 Grandmasters Will Compete in Interzonal ,Tourney in Yugoslavia | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/liechtenstein-ballots-small-principality-elects-a-new-parliament.html | LIECHTENSTEIN BALLOTS; Small Principality Elects a New Parliament | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-arundel-fiancee-smith-alumna-plans-wedding-in-may-to-oral.html | MISS ARUNDEL FIANCEE; Smith Alumna Plans Wedding in May to Oral Alexander | True | Special toThe Nv--York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/forum-in-boston-marks-50-years-1500000-have-been-drawn-to-ford-hall.html | FORUM IN BOSTON MARKS 50 YEARS; 1,500,000 Have Been Drawn to Ford Hall for Talks on Controversial Subjects | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/records-byronic-schumanns-setting-of-the-manfred-poem-reaches-lp.html | RECORDS: BYRONIC; Schumann's Setting of the 'Manfred' Poem Reaches LP for First Time | True | By Harold C. Schonberg | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/perilous-crossing-last-in-convoy-by-james-patinson-278-pp-new-york.html | Perilous Crossing; LAST IN CONVOY. By James Patinson. 278 pp. New York: Mc-Dowell, Obolensky. $3.75. | True | E. B. GARSIDE. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/aides-announced-for-fete-april-6-mens-committee-to-assist-in-gotham.html | AIDES ANNOUNCED FOR FETE APRIL 6; Men's Committee to Assist in Gotham in Spring Dance for Service Men's Club | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-robinsons-troth-she-is-engaged-to-lieut-paul4-hart-bradtmiller.html | MISS ROBINSON'S TROTH; She Is Engaged to Lieut, Paul4 Hart Bradtmiller, U, S, N. | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/nehru-aide-sees-peace-in-unity-indias-vice-president-calls-this-the.html | NEHRU AIDE SEES PEACE IN 'UNITY'; India's Vice President Calls This the Age of Closeness Between Peoples | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/to-the-summit.html | To the Summit? | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/russians-in-antarctic-trek.html | Russians in Antarctic Trek | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ruhr-still-booms-but-worries-too-workers-and-bosses-begin-to-wonder.html | RUHR STILL BOOMS BUT WORRIES, TOO; Workers and Bosses Begin to Wonder if Slump in U.S. Will Reach Them | True | By Arthur J. Olsen | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/museum-names-heckscher.html | Museum Names Heckscher | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/kinsman-of-manhattan-pioneer-ending-40year-u-s-career-roy-block-is.html | Kinsman of Manhattan Pioneer Ending 40-Year U. S. Career; Roy Block Is Member of Oldest Unbroken Family That Came in 1613 | True | By George Horne | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/indonesia-rebels-report-bombing-key-city-in-java-two-planes-damage.html | INDONESIA REBELS REPORT BOMBING KEY CITY IN JAVA; Two Planes Damage Airfield at Bandung, Near Jakarta, Padang Radio Asserts | True | By the United Press | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/army-risk-rules-face-new-attack-nonhonorable-discharges-for-standby.html | ARMY RISK RULES FACE NEW ATTACK; Non-Honorable Discharges for Stand-by Reserves Is Under Pentagon Study | True | By Anthony Lewis | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/rocket-sled-sets-speed-mark.html | Rocket Sled Sets Speed Mark | True | | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/barnard-club-jubilee-mrs-mcintosh-cites-college-plans-for-next-25.html | BARNARD CLUB JUBILEE; Mrs. McIntosh Cites College Plans for Next 25 Years | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bloomfield-five-wins-title.html | Bloomfield Five Wins Title | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/a-turkle-is-a-hinsect-5-pens-in-hand-by-robert-graves-360-pp-new.html | A Turkle Is a Hinsect; 5 PENS IN HAND. By Robert Graves. 360 pp. New York: Doubleday & Co. $4.50. | True | By T. S. Matthews | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/jersey-school-gains-state-approves-plans-for-an-englewood-junior.html | JERSEY SCHOOL GAINS; State Approves Plans for an Englewood Junior High | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mars-study-doubts-human-life-there-calls-air-too-thin-mars-study.html | Mars Study Doubts Human Life There; Calls Air Too Thin; MARS STUDY FINDS LIFE IS UNLIKELY | True | By John W. Finneyspecial To the New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/foundation-awards-made.html | Foundation Awards Made | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/son-to-the-paul-kaufmans.html | Son to the Paul Kaufmans | True | Special to The Nev/York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/-always-a-good-show.html | ' ALWAYS A GOOD SHOW | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/italy-bars-protest-on-bases.html | Italy Bars Protest on Bases | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-pecjak-wins-girls-slalom-in-us-junior-ski-meet-eleanor-bennett.html | Miss Pecjak Wins Girls' Slalom in U.S. Junior Ski Meet; ELEANOR BENNETT NEXT IN COLORADO | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/parking-lot-fund-voted-in-newark-council-approves-700000-bond-issue.html | PARKING LOT FUND VOTED IN NEWARK; Council Approves $700,000 Bond Issue to Support Shopping Area Projects | True | By Milton Honigspecial To the New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/presidents-plan-on-idle-assailed-economists-sign-princeton-paper.html | PRESIDENT'S PLAN ON IDLE ASSAILED; Economists Sign Princeton Paper Scoring Proposal for U.S. Aid to States | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/dancer-vanishes-rumanian-troupes-ballerina-believed-staying-in.html | DANCER VANISHES; Rumanian Troupe's Ballerina Believed Staying in Britain | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bali-trouble-in-paradise-the-indonesian-isle-retains-its-fabled.html | Bali -- Trouble in Paradise; The Indonesian isle retains its fabled charm and beauty, but they have not saved it from sharing in the country's problems. | True | By Willard Hanna and Peggy Durdin | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-ann-lewis-is-future-bride-boston-editor-betrothed-to-john.html | MISS ANN LEWIS IS FUTURE BRIDE; Boston Editor Betrothed to John Evans Austin, Who Is a Graduate of Yale | True | Special to The New York Tlmes. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/2party-system-seen.html | 2-Party System Seen | True | By Tania Long | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/a-british-comment-on-the-hydrogen-age.html | A BRITISH COMMENT ON THE HYDROGEN AGE | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/easter-hat-sale-to-help-hospital-event-here-on-tuesday-and.html | EASTER HAT SALE TO HELP HOSPITAL; Event Here on Tuesday and Wednesday to Be Benefit for Elmhurst General | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/gems-from-underground-blasts.html | Gems From Underground Blasts | True | W. L. L. | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/amateur-actors-planning-benefit-north-shore-village-players-to.html | AMATEUR ACTORS PLANNING BENEFIT; North Shore Village Players to Stage Play April 25-26 for Locust Valley School | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/eugene-w-waterbury.html | EUGENE W. WATERBURY! | True | Special Io The New York Times. i | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/hungary-curbs-lawyers.html | Hungary Curbs Lawyers | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/meyners-receive-garden.html | Meyners Receive Garden | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-dianne-owen-jones-future-bride-of-lieut-david-s-armstrong-of.html | Miss Dianne Owen Jones Future Bride Of Lieut. David S, Armstrong of Army | True | Special to The New Yark Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/8-circus-acts-breeze-in-on-the-italia-trumpeter-calls-them-probably.html | 8 Circus Acts Breeze In on the Italia; Trumpeter Calls Them 'Probably' Best | True | By Michael James | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/hogan-will-seek-racketeer-link-to-boxing-in-city-12-subpoenaed-at.html | HOGAN WILL SEEK RACKETEER LINK TO BOXING IN CITY; 12 Subpoenaed at Garden After Akins-Logart Fight Meet Jury Next Month | True | By Emanuel Perlmutter | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/nixon-says-plan-to-reduce-taxes-is-still-not-firm-indicates-public.html | NIXON SAYS PLAN TO REDUCE TAXES IS STILL NOT FIRM; Indicates Public Works Are Under Consideration as Anti-Recession Move | True | By John D. Morris | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/democrats-hail-westchester-gain-but-republicans-cite-rise-in.html | DEMOCRATS HAIL WESTCHESTER GAIN; But Republicans Cite Rise in Enrollment Figures -- Railroad Issue Grows | True | By Merrill Folsom | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/claire-mccardell-designer-is-dead-claire-mc-cardell-deszgner-dies.html | Claire McCardell, Designer, Is Dead; Claire Mc. Cardell, Deszgner, Dies | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/child-to-mrs-drewson-jr.html | Child to Mrs. Drewson Jr. | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/kohler-fight-laid-to-2-stubborn-men.html | KOHLER FIGHT LAID TO '2 STUBBORN MEN' | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mary-fitzpatrick-prospective-bride.html | MARY FITZPATRICK PROSPECTIVE BRIDE | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/johnny-cordes-a-shot-at-tv-unarmed.html | JOHNNY CORDES: A SHOT AT TV, UNARMED | True | By Richard F. Shepard | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/evelina-broke-the-ice-the-history-of-fanny-burney-by-joyce-hemlow.html | Evelina Broke the Ice; THE HISTORY OF FANNY BURNEY. By Joyce Hemlow. 529 pp. New York: Oxford University Press. $8.50. | True | By Robert Halsband | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mike-todd-and-3-aides-die-in-new-mexico-air-crash-producer-on-way.html | Mike Todd and 3 Aides Die In New Mexico Air Crash; Producer on Way Here to a Dinner--Art Cohn, Writer, Also Killed | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/rare-stamps-found-maine-attic-yields-three-believed-worth-20000.html | RARE STAMPS FOUND; Maine Attic Yields Three Believed Worth $20,000 | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/historian-to-quit-yale-post-in-june-gabriel-pioneered-in-field-of.html | HISTORIAN TO QUIT YALE POST IN JUNE; Gabriel Pioneered in Field of American Civilization -- Holds Sterling Chair | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/betty-steele-bride-of-rodney-farrow.html | BETTY STEELE BRIDE OF RODNEY FARROW | True | Special to The New York Times | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/automation-deals-lethal-blows-to-piles-of-office-paper-work.html | Automation Deals Lethal Blows To Piles of Office Paper Work; AUTOMATION CUTS PAPER PILE-UPS | True | By Alfred R. Zipser | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/north-korea-finds-new-air-violations.html | NORTH KOREA FINDS NEW AIR VIOLATIONS | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/facts-about-the-unemployment-insurance-system.html | FACTS ABOUT THE UNEMPLOYMENT INSURANCE SYSTEM | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/3000-teenagers-meet-pupils-hear-34-from-abroad-at-herald-tribune.html | 3,000 TEEN-AGERS MEET; Pupils Hear 34 From Abroad at Herald Tribune Forum | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/prize-nags.html | PRIZE NAGS | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/new-hotel-in-mainland-miami-commercial-and-resort-facilities.html | NEW HOTEL IN MAINLAND MIAMI; Commercial and Resort Facilities Combined In One Building | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/tamar-m-janowsky-senior-at-barnard-wall-be-marned-to-theodore.html | Tamar M. Janowsky, Senior at Barnard, Wall Be Marned to Theodore Rabmowlcz | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/scholarship-honors-publisher.html | Scholarship Honors Publisher | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/berlnotoantangelo.html | Berlnoto--antangelo | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/passing-picture-scene.html | PASSING PICTURE SCENE | True | By A. H. Weiler | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/defense-planned-of-foreign-flags-us-tanker-operators-take-steps-to.html | DEFENSE PLANNED OF FOREIGN FLAGS; U.S. Tanker Operators Take Steps to Fight Hostility on 'Convenience' Issue | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/on-foreign-policy.html | ON FOREIGN POLICY | | SAMUEL H. HOFSTADTER | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/afflictions-of-a-new-job-j-b-a-play-in-verse-by-archibald-macleish.html | Afflictions Of a New Job; J. B.: A Play in Verse. By Archibald MacLeish. 153 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Dudley Fitts | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/martha-jane-jolly-becomes-affiaced.html | MARTHA JANE JOLLY BECOMES AFFIACED | True | Special to The Iqew Nork-T'ties. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/eleanor-yam-to-wed-brooklyn-alumna-is-fiancee-of-stephen-kasmir.html | ELEANOR YAM TO WED; Brooklyn Alumna Is Fiancee of Stephen Kasmir | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/winpenny-pair-takes-title.html | Winpenny Pair Takes Title | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/inco-sets-peak-outlay-plans-to-spend-over-60-million-on-development.html | INCO SETS PEAK OUTLAY; Plans to Spend Over 60 Million on Development in 1958 | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/silicone-finish-for-cotton.html | Silicone Finish for Cotton | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/cleveland-quintet-wins.html | Cleveland Quintet Wins | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/a-g-bster-is-warred-here-brida-of-william-atkinsoni-at-church-of.html | A G. BSTER IS WARRJED HERE; Brida of William Atkinsoni at Church of Epiphany I She !s Attended by Six | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/his-business-was-crime-the-wizard-of-berkeley-by-eugene-b-block-254.html | His Business Was Crime; THE WIZARD OF BERKELEY. By Eugene B. Block. 254 pp. New York: Coward-McCann. $3.75. | True | By Anthony Boucher | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/contest-winner-princess-in-denim-by-zoa-sherburne-248-pp-new-york.html | Contest Winner; PRINCESS IN DENIM. By Zoa Sherburne. 248 pp. New York: William Morrow & Co. $2.95. For Ages 12 to 16. | True | JANE COBB. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/fighters-for-freedom-silversmith-of-old-new-york-myer-myers-by.html | Fighters for Freedom; SILVERSMITH OF OLD NEW YORK: MYER MYERS. By William Wise. Illustrated by Leonard Everett Fisher. 180 pp. New York: Farrar, Straus & Cudahy, and Philadelphia: Jewish Publication Society of America. $2.95. | True | HAROLD U. RIBALOW. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/st-thomas-makes-merry-on-its-anniversary.html | ST. THOMAS MAKES MERRY ON ITS ANNIVERSARY | True | By Merrill Folsom | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/underwater-everyman-the-world-beneath-the-waves-by-dr-gilbert.html | Underwater Everyman; THE WORLD BENEATH THE WAVES. By Dr. Gilbert Doukan. Translated from the French by A. and R. M. Case. Illustrated. 356 pp. New York: John de Graff. $6. | True | By Rex Lardner | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/tourists-ignore-trouble.html | Tourists Ignore Trouble | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/copilot-from-metuchen.html | Co-Pilot From Metuchen | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/a-rebel-prince-who-chose-exile-moses-prince-of-egypt-by-howard-fast.html | A Rebel Prince Who Chose Exile; MOSES, PRINCE OF EGYPT. By Howard Fast. 303 pp. New York: Crown Publishers. $3.95. | True | MAXWELL GEISMAR. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/brochure-tells-colleges-about-roslyns-students.html | Brochure Tells Colleges About Roslyn's Students | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/sylvia-gunzenhauser-engaged.html | Sylvia Gunzenhauser Engaged | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/tulloch-first-by-3-lengths.html | Tulloch First by 3 Lengths | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/racing-at-jamaica-to-start-on-friday-jamaica-racing-starts-friday.html | Racing at Jamaica To Start on Friday; Jamaica Racing Starts Friday; Bold Ruler in Opening Feature | True | By Joseph C. Nichols | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/indonesian-attache-reported-defecting.html | INDONESIAN ATTACHE REPORTED DEFECTING | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/britains-salmon-quota-raised-in-north-america.html | Britain's Salmon Quota Raised in North America | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/state-gop-drafts-compensation-bill-approval-foreseen-gop-drafts.html | State G.O.P. Drafts Compensation Bill; Approval Foreseen; G.O.P. DRAFTS BILL ON COMPENSATION | True | By Leo Egan | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/finland-turns-down-bid.html | Finland Turns Down Bid | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/jonesmccoy.html | Jones--McCoy | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mildred-herrmann-fiancee.html | Mildred Herrmann Fiancee | True | peota] to The New 'ork TimeL | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/fete-for-chapel-in-byram.html | Fete for Chapel in Byram | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/chair-for-canada-a-symbol-in-oas-american-lands-would-like-place.html | CHAIR FOR CANADA A SYMBOL IN O.A.S.; American Lands Would Like Place Filled, but Ottawa Shows Little Interest | True | By Werner Wiskari special To the New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/son-to-the-melvin-moores.html | Son to the Melvin Moores | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/rtha-h-pape-i-becomes_-_-_-fiancee-graduate-of-mary-baldwinl-plats.html | RTHA H. PAPE I BECOMES___ FIANCEE; Graduate of Mary Baldwinl Plats Marriage in May to IL. Lee lb-lneide | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/refugee-en-route-to-mexico.html | Refugee En Route to Mexico | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/full-house-in-brussels-all-hotels-booked-solid-for-first-3-months.html | FULL HOUSE IN BRUSSELS; All Hotels Booked Solid for First 3 Months of Fair | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/tribe-seeks-oasis-eights.html | Tribe Seeks Oasis Eights | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/czechs-restore-stalinist-order-intellectuals-liberalizing-efforts.html | CZECHS RESTORE STALINIST ORDER; Intellectuals' Liberalizing Efforts Repressed by Communist Party | True | By John MacCormacspecial To the New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-world.html | THE WORLD | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/gomulka-voices-his-will-to-rule-informs-soviet-journalists-he-may.html | GOMULKA VOICES HIS WILL TO RULE; Informs Soviet Journalists He May Dismiss More Stalinist Opponents | True | By Sydney Gruson | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/tom-clark-honored-by-law-fraternity.html | TOM CLARK HONORED BY LAW FRATERNITY | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/imiss-alice-i-bloom-prospective-bride.html | IMISS ALICE I. BLOOM , PROSPECTIVE BRIDE | True | Special to The Nw York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mighty-pen.html | MIGHTY PEN | True | PAUL MEYNARD | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/four-killed-in-auto-crash.html | Four Killed in Auto Crash | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/marketing-chief-quits-position-with-chrysler.html | Marketing Chief Quits Position With Chrysler | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/january-exports-held-favorable-percentage-decline-from-57-levels.html | JANUARY EXPORTS HELD FAVORABLE; Percentage Decline From '57 Levels Held Deceptive On Over-All Basis | True | By Brendan M. Jones | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/boston-symphony-offers-premiere-plays-barrauds-third-in-its-first.html | BOSTON SYMPHONY OFFERS PREMIERE; Plays Barraud's Third in Its First Performance Here -- Composer a Technician | True | By Harold C. Schonberg | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/u-s-woman-bares-ordeal-in-soviet.html | U. S. WOMAN BARES ORDEAL IN SOVIET | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ruth-herrlich-is-wed-married-to-g-david-burton-in-riverdale.html | RUTH HERRLICH IS WED; Married to G. David Burton in Riverdale Presbyterian | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/heber-b-churchill.html | HEBER B. CHURCHILL | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/higher-mathematics.HTML | HIGHER MATHEMATICS | True | PAUL H. SHIELD. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/carole-d-malamut-engaged.html | Carole D.' Malamut Engaged | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mrs-martin-weiss-has-son.html | Mrs. Martin Weiss Has Son | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/alcoa-promotes-mundy-here.html | Alcoa Promotes Mundy Here | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/dupas-bout-set-for-april-7.html | Dupas Bout Set for April 7 | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/kansas.html | Kansas | True | City Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bolton-reaches-english-soccer-final-wanderers-beat-blackburn-by-21.html | Bolton Reaches English Soccer Final; WANDERERS BEAT BLACKBURN BY 2-1 Bolton Surge Wins Cup Test -- Manchester United Ties at 2-2 Against Fulham | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/dorothy-goodwin-betrothed.html | Dorothy Goodwin Betrothed | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-merchants-view-a-study-of-spring-as-trade-factor-with-textile.html | The Merchant's View; A Study of Spring as Trade Factor With Textile Industry in Doldrums | True | By Herbert Koshetz | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/hollywood-plan-blueprint-for-u-su-s-s-r-film-tie-outlined-by.html | HOLLYWOOD PLAN; Blueprint for U. S.-U. S. S. R. Film Tie Outlined by Producer Sam Spiegel | True | By Thomas M. Pryor | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/vassar-names-deans-aide.html | Vassar Names Dean's Aide | True | Special to The New York Times | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/missanne-havard-married-in-south-retired-admirals-daughter-wed-to.html | MISSANNE HAVARD MARRIED IN SOUTH; Retired Admiral's Daughter Wed to John C. Litchfield at Norfolk Air Station | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/advertising-sparkplug-with-feverish-pace-burnett-is-credited-for.html | Advertising Sparkplug With Feverish Pace; Burnett Is Credited for Fast Growth of His Agency | True | By Carl Spielvogel | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/hershey-six-clinches-title.html | Hershey Six Clinches Title | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/2-colleges-to-hear-schuman.html | 2 Colleges to Hear Schuman | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/lebanon-moslem-critical-of-west-tripoli-chief-says-his-city-backs.html | LEBANON MOSLEM CRITICAL OF WEST; Tripoli Chief Says His City Backs Nasser -- Opposes Eisenhower Doctrine | True | By Foster Haileyspecial To The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/education-in-review-new-yorks-municipal-colleges-may-get-financial.html | EDUCATION IN REVIEW; New York's Municipal Colleges May Get Financial Aid From the Legislature | True | By Gene Currivan | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/caught-in-bronx-chase-boy-15-in-stolen-car-speeds-75-miles-an-hour.html | CAUGHT IN BRONX CHASE; Boy, 15, in Stolen Car Speeds 75 Miles an Hour | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | G. K. DAVIES. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/collinshill-ferrari-wins-12hour-race-at-sebring-collins-ferrari.html | Collins-Hill Ferrari Wins 12-Hour Race at Sebring; COLLINS FERRARI WINS AT SEBRING | True | By Frank M. Blunk | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/rangers-here-tonight-oppose-leaf-six-at-garden-in-regularseason.html | RANGERS HERE TONIGHT; Oppose Leaf Six at Garden in Regular-Season Finale | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/housing-plan-gains-for-jersey-air-base.html | HOUSING PLAN GAINS FOR JERSEY AIR BASE | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/guys-birthday-victor-paying-3130-he-wins-by-5-lengths-at-oldsmar.html | GUYS BIRTHDAY VICTOR; Paying $31.30, He Wins by 5 Lengths at Oldsmar | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/midwest-layoffs.html | MIDWEST LAYOFFS | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/unit-named-to-aid-benefit-concert-many-serving-on-committee-for.html | UNIT NAMED TO AID BENEFIT CONCERT; Many Serving on Committee for Town Hall Event April 15 for Valencia Flood Victims | True | | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/cuba-seen-on-eve-of-grave-events-rebel-violence-is-answered-with.html | CUBA SEEN ON EVE OF GRAVE EVENTS; Rebel Violence Is Answered With Growing Terrorism by the Government | True | By Herbert L. Matthews | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-helen-reilly-affianced.html | Miss Helen Reilly Affianced | True | Spectal to The New York Ttmes. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/storm-toll-at-56-cost-in-millions-power-still-reduced-as-last-of.html | STORM TOLL AT 56; COST IN MILLIONS; Power Still Reduced as Last of 3-Day Snowfall Ends | True | By Russell Porter | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/summerlin-beats-art-miller.html | Summerlin Beats Art Miller | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/from-frying-pan-into-the-fire-father-of-4-guides-boys-club-james.html | From Frying Pan Into the Fire: Father of 4 Guides Boys Club; James Butler, Who Heads Kips Bay Board, Advances Amity Between the Generations | True | By Edward Martin | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/pellisgermaise.html | Pellis---Germaise | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/reactionary-attitude.html | REACTIONARY ATTITUDE | True | DAVID SPIEGEL | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/nushie-wins-on-coast-maese-scores-with-92-shot-in-berkeley-handicap.html | NUSHIE WINS ON COAST; Maese Scores With 9-2 Shot in Berkeley Handicap | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/many-at-fault.html | MANY AT FAULT | True | WALT BLOESER | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/tim-tam-tops-nominees.html | Tim Tam Tops Nominees | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/freedom-of-expression-and-the-censor-catholic-viewpoint-on.html | Freedom of Expression and the Censor; CATHOLIC VIEWPOINT ON CENSORSHIP. By Harold C. Gardiner, S. J. 192 pp. Garden City: Hanover House. $2.95. | True | By George N. Shuster | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-freedman-to-wed-oral-hygiene-student-fiancee-of-samuel-b.html | MISS FREEDMAN TO WED; Oral Hygiene Student Fiancee of Samuel B. Galkin | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/authors-query.html | Author's Query | True | WILLIAM D. ISAACSON. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/art-week-offers-works-of-seurat-french-pointilists-show-to-open.html | ART WEEK OFFERS WORKS OF SEURAT; French Pointilist's Show to Open Wednesday -- Many One-Man Displays Due | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/spot-to-visit.html | SPOT TO VISIT | True | JACK BEGGS. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/moscow-excited-by-soviet-session-chance-that-the-legislators-will.html | MOSCOW EXCITED BY SOVIET SESSION; Chance That the Legislators Will Change Ministers Is Stirring Speculation | True | By Max Frankel | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/therapy-of-a-home-ii-an-analysis-of-savings-to-the-city-from.html | Therapy of a Home -- II; An Analysis of Savings to the City From Homestead Plan for Disabled | True | By Howard A. Rusk, M. D. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/hiroshima-unit-bids-truman-reflect.html | HIROSHIMA UNIT BIDS TRUMAN 'REFLECT' | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ulrich-beats-vermaak-danish-tennis-player-scores-3set-victory-in.html | ULRICH BEATS VERMAAK; Danish Tennis Player Scores 3-Set Victory in Capetown | True | | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/aged-in-hospitals-subject-of-study-one-in-5-could-be-cared-for.html | AGED IN HOSPITALS SUBJECT OF STUDY; One in 5 Could Be Cared For Outside if Housing Were Proper, Report Says | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/worlds-forests-show-output-gain-production-up-20-in-ten-years-to.html | WORLD'S FORESTS SHOW OUTPUT GAIN; Production Up 20% in Ten Years to the End of 1955, U. N. Agency Reports | True | By Kathleen McLaughlin | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/indians-beat-orioles.html | Indians Beat Orioles | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/thursday-m-atinee-s.html | THURSDAY M. ATINEE S | True | ROSALIE GELFIIAN | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/descher-first-in-jump.html | Descher First in Jump | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/glasses-for-boats-tell-fish-tales-etchings-of-record-data-for.html | Glasses for Boats Tell Fish Tales; Etchings of Record Data for Species Mark Vessels | True | By Clarence E. Lovejoy | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/dragparker-jr-educator-i-dead-hanover-college-president-supervised.html | DR.A.G.PARKER JR., EDUCATOR, IS DEAD; Hanover College President Supervised a $7,000,000 Improvement Program | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/regal-camellia-proper-cut-flower-care-keeps-blooms-fresh.html | REGAL CAMELLIA; Proper Cut Flower Care Keeps Blooms Fresh | True | J. S. FRAMPTON. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/science-in-review-all-types-of-diseases-may-be-detected-by-blood.html | SCIENCE IN REVIEW; All Types of Diseases May Be Detected by Blood Tests if Discovery Is Verified | True | By William L. Laurence | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-redwings.html | THE RED-WINGS | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/eisenhower-is-greeted-in-augusta-by-college-choir-president-hailed.html | Eisenhower Is Greeted in Augusta by College Choir; PRESIDENT HAILED BY COLLEGE CHOIR | True | By Felix Belair Jr. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/master-sculptor-marcks-links-modern-and-traditional.html | MASTER SCULPTOR; Marcks Links Modern And Traditional | True | By Howard Devree | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/harvard-gets-copeland-portrait.html | Harvard Gets Copeland Portrait | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-world-of-music-european-largesse-summer-tourists-will-find.html | THE WORLD OF MUSIC: EUROPEAN LARGESSE; Summer Tourists Will Find Brussels Fair Augmenting the Old Favorites | True | By Ross Parmenter | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-phillips-fiancee-engaged-to-donald-powell-taliaferro-colgate.html | MISS PHILLIPS FIANCEE; Engaged to Donald Powell Taliaferro, Colgate '53 | True | SPeclat to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/stettins-water-supply-cut.html | Stettin's Water Supply Cut | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALFRED UTER | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/gates-is-to-appear-with-f-b-i-accuser.html | GATES IS TO APPEAR WITH F. B. I. ACCUSER | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/hollywood-hails-todd-as-showman-goldwyn-leads-tributes-to-producer.html | HOLLYWOOD HAILS TODD AS SHOWMAN; Goldwyn Leads Tributes to Producer Who Won 'Oscar' With His Only Movie | True | By Thomas M. Pryor | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/sports-of-the-times-study-in-frustration.html | Sports of The Times; Study in Frustration | True | By Arthur Daley | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/accent-on-the-sun.html | Accent on the Sun | True | | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mrs-charles-s-prest.html | MRS. CHARLES S. PREST | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/jungle-quest-moon-of-the-tiger-by-oswald-wynd-239-pp-new-york.html | Jungle Quest; MOON OF THE TIGER. By Oswald Wynd. 239 pp. New York: Double-day & Co. $3.95. | True | REX LARDNER. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/-sacks-sad-and-gay.html | 'Sacks': Sad and Gay | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/soviet-denies-report-moscow-asserts-proposals-for-talks-are.html | SOVIET DENIES REPORT; Moscow Asserts Proposals for Talks Are Unchanged | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/de-nosaquocameron.html | De Nosaquo--Cameron | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/3-us-southports-to-get-a-visitor-british-woman-mayor-in-blue.html | 3 U.S. SOUTHPORTS TO GET A VISITOR; British Woman Mayor in Blue Tricorn Is Here to Hail Her Southport | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/millsaps-college-stays-segregated.html | MILLSAPS COLLEGE STAYS SEGREGATED | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mobile-first-aid.html | Mobile First Aid | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/edwina-miller-affianced.html | Edwina Miller Affianced | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/william-lash.html | WILLIAM LASH | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/report-assails-v-a-for-giving-little-money-to-medical-study.html | Report Assails V. A. for Giving Little Money to Medical Study | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/personality-new-bounce-at-dayton-rubber-business-is-selling-says.html | Personality: New Bounce at Dayton Rubber; Business Is Selling, Says Salesman C. M. Christie | True | By Robert E. Bedingfield | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/talk-with-rasipuram-krishnaswami-narayan-of-malgudi-india-talk-with.html | Talk With Rasipuram Krishnaswami Narayan of Malgadi, India; Talk With R. K. Narayan | True | By A. M. Rosenthal | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/w-s-whites-new-post-writers-work-for-harpers-to-include-guest.html | W. S. WHITE'S NEW POST; Writer's Work for Harper's to Include Guest Columns | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ipatrioia-e-lorini-officers-figle-connecticut-senior-will-be-i.html | IPATRIOIA E. LORIN(I OFFIOER'S FIGIE; Connecticut Senior Will Be I Married to Lieut, Richard A. Lupoff of the Arm' | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/festival-schedule-abroad-month-by-month.html | FESTIVAL SCHEDULE ABROAD MONTH BY MONTH | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/cornell-aide-to-wed-imi-charottewasserman-is-i-fiancee-of-philip.html | CORNELL AIDE TO WED IMI..; Charotte-Wasserman Is I Fiancee of Philip Zweifach' | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/martha-marsh.html | MARTHA MARSH | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/dodgers-subdue-yanks-in-12th-76-johnny-james-yields-three-walks.html | DODGERS SUBDUE YANKS IN 12TH, 7-6; Johnny James Yields Three Walks After Neal Singles, Forcing in Winning Run DODGERS SUBDUE YANKS IN 12TH, 7-6 | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-united-states-recession-four-comments-from-home-and-abroad.html | THE UNITED STATES RECESSION -- FOUR COMMENTS FROM HOME AND ABROAD | True | | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/southwest-is-hit.html | SOUTHWEST IS HIT | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/2-killed-in-jet-crash-one-victim-is-donald-duncan-exathlete-at.html | 2 KILLED IN JET CRASH; One Victim Is Donald Duncan, Ex-Athlete at Rutgers | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/betty-gould-engaged-vassar-alumna-will-be-bride-of-phillip-ogden.html | BETTY GOULD ENGAGED; Vassar Alumna Will Be Bride of Phillip Ogden Powell | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/-the-young-lions.html | ' The Young Lions' | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/merchant-marine-chapel-in-kings-point-to-benefit-from-card-party-on.html | Merchant Marine Chapel in Kings Point To Benefit From Card Party on April 12 | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/antired-rumanian-missing.html | Anti-Red Rumanian Missing | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/lynch-outpoints-jenkins.html | Lynch Outpoints Jenkins | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/rural-sociologists-honored.html | Rural Sociologists Honored | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/fortunes-of-a-reluctant-holy-man-the-guide-by-r-k-narayan-220-pp.html | Fortunes of a Reluctant Holy Man; THE GUIDE. By R. K. Narayan. 220 pp. New York: The Viking Press. $3.50. | True | By Donald Barr | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/3atherlqe-berry-will-be-1barred-marymount-alumna-fiancee-of-edward.html | {3ATHER{lqE BERRY WILL BE 1BARRED; Marymount Alumna Fiancee of Edward Stuart Nelson, Ex-State Law Aide | True | Specla. X to The ,'e York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-sherry-hill-bio0s-fcbe-junior-a-.nnith-eneaged-to-alexancler.html | MISS SHERRY HILL BIO0S FCBE; Junior a .nnith EnEaged to Alexancler Jenkins 3d, Lieutenant in Navy | True | Speel to The New York TLmel. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/drobny-knight-gain-reach-final-in-cannes-singles-miss-butler-pair.html | DROBNY, KNIGHT GAIN; Reach Final in Cannes Singles -- Miss Butler Pair Scores | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/margaret-leask-affianced.html | Margaret Leask Affianced | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/rubber-output-increases-rubber-industry-calm-in-sumatra.html | Rubber Output Increases; RUBBER INDUSTRY CALM IN SUMATRA | True | By Jack R. Ryan | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/paintings-of-yesterday-and-today.html | PAINTINGS OF YESTERDAY AND TODAY | True | By Stuart Preston | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/underground-lake-in-asia.html | Underground Lake in Asia | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/road-aid-to-towns-vetoed-at-albany.html | ROAD AID TO TOWNS VETOED AT ALBANY | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/-south-pacific-musical-show-is-given-vivid-color-on-screen.html | ' SOUTH PACIFIC'; Musical Show Is Given Vivid Color on Screen | True | By Bosley Crowther | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/many-subscribe-to-fete-for-boys-patrons-named-for-april-9-theatre.html | MANY SUBSCRIBE TO FETE FOR BOYS; Patrons Named for April 9 Theatre Party, Which Will Aid the Berkshire Farm | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ann-swhithi-wed-llq-5imsbury-bride-of-louis-a-catching-in.html | ANN S.'WHITThl/ WED llq 5IMSBURY; Bride of Louis A. Catching in Congregational Church Both Are Students | True | Special to The Net York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/about-meteors.html | About: Meteors | True | By Pierce Fredericks | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/history-supplements-sun-and-sea-in-florida.html | HISTORY SUPPLEMENTS SUN AND SEA IN FLORIDA | True | | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/britains-eldon-beats-mimoun-in-9mile-run.html | Britain's Eldon Beats Mimoun in 9-Mile Run | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/cambodia-prince-drags-truman-piano-into-vote.html | Cambodia Prince Drags Truman Piano Into Vote | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/senators-top-athletics.html | Senators Top Athletics | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/jobless-in-detroit.html | JOBLESS IN DETROIT | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/invading-a-forbidden-zone-how-a-famous-french-novelist-began-to.html | INVADING A FORBIDDEN ZONE; How a Famous French Novelist Began To Write Plays | True | By Francois Mauriac | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/fragile-handle-with-care.html | ' Fragile -- Handle With Care' | True | By Craig Claiborne | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/cut-in-higher-taxes-urged.html | Cut in Higher Taxes Urged | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/aviation-gastronomy-transatlantic-lines-in-a-crisis-over-the.html | AVIATION: GASTRONOMY; Trans-Atlantic Lines in a Crisis Over The Economy-Fare Sandwich | True | By Edward Hudson | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/red-sox-nip-braves.html | Red Sox Nip Braves | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mrs-st-iviaur-to-marry-she-plans-nuptials-may-10i-to-everett.html | MRS. ST. IVIAUR TO MARRY; She Plans Nuptials May 10I to Everett Allison Hayes I | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/this-recession-and-past-u-s-experience-builtin-stabilizers-vary.html | THIS RECESSION -- AND PAST U. S. EXPERIENCE; Built-in Stabilizers Vary Pattern From That of Great Depression | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/288-couples-play-for-bridge-title-novices-included-in-open-pairs.html | 288 COUPLES PLAY FOR BRIDGE TITLE; Novices Included in Open Pairs Contest -- 2 Final Sessions Tomorrow | True | By George Rapee | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/pigeons-spread-a-fire-in-egypt-that-kills-16.html | Pigeons Spread a Fire In Egypt That Kills 16 | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/u-s-lends-181-million-26-ships-covered-by-title-xi-maritime.html | U. S. LENDS 181 MILLION; 26 Ships Covered by Title XI Maritime Mortgages | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/_-cole-76-arghitegt-dead-helped-to-renovate-u-s-capitolexpresident.html | _..!. COLE, 76, ARGHITEGT, DEAD; Helped to Renovate U. S. Capitol--Ex-President of Staten Island Group | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/benefit-for-jersey-nursery.html | Benefit for Jersey Nursery | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-haah-bri-tobew-mmn-smith-graduate-engaged-to-pauis-nadler-an.html | MISS. HAAH BRI TOBEW.mmN[; Smith Graduate Engaged to Paui:S. Nadler, an N,Y,U, Instructor in Economics | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/josn-ee-dibsi-golumnist-was-8t-writer-with-toronto-globe-and-mail.html | JosN 'EE DIBS;I GOLUMNIST WAS 8t; Writer With Toronto Globe and Mail for 54 Years-- Known as Foe of Bigotry | True | Special to The New York Ttme. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mrs-d-ritchie-long.html | MRS. D. RITCHIE LONG | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/new-york.html | New York | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/lewis-s-rosenberg.html | LEWIS S. ROSENBERG | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/henry-rue.html | HENRY RU!'E | True | Speola! to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ellender-hits-billboard-bribe.html | Ellender Hits Billboard 'Bribe' | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/masterpieces-by-seurat.html | Masterpieces By Seurat | True | By Rene D'Harnoncourt | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/a-british-and-finnish-view-of-soviet-elections.html | A BRITISH AND FINNISH VIEW OF SOVIET ELECTIONS | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/wild-men-of-nippon-the-double-patriots-a-study-of-japanese.html | Wild Men Of Nippon; THE DOUBLE PATRIOTS: A Study of Japanese Nationalism. By Richard Storry. 335 pp. Boston: Houghton Mifflin Company. $5.50. | True | By Otto D. Tolischus | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Anthony Boucher | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/drinking-of-milk-steadily-gaining-trend-increases-farmers-gross.html | DRINKING OF MILK STEADILY GAINING; Trend Increases Farmers' Gross Return -- But U. S. Is Far Behind Others | True | By James J. Nagle | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/swiss-visitor-ansermet-seeks-answer-to-riddle-of-octave.html | SWISS VISITOR; Ansermet Seeks Answer To Riddle of Octave | True | By John Briggs | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/hybrid-caladiums-novel-leaf-forms-and-gay-colors-distinguish-the.html | HYBRID CALADIUMS; Novel Leaf Forms and Gay Colors Distinguish the New Varieties | True | By Camilla B. Truax | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/briefing-on-russia-soviet-progress-vs-american-enterprise-report-of.html | Briefing On Russia; SOVIET PROGRESS VS. AMERICAN ENTERPRISE. Report of a Confidential Briefing Session Held at the Fifteenth Anniversary Meeting of the Committee for Economic Development on Nov. 21, 1957, in Washington, D. C. 126 pp. New York: Doubleday & Co. $2. | True | By Harry Schwartz | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/pakistan-celebrates.html | PAKISTAN CELEBRATES | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/last-one-in-is-out.html | ' LAST ONE IN IS OUT' | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/income-levy-cut-of-20-proposed-economic-development-unit-suggests.html | INCOME LEVY CUT OF 20% PROPOSED; Economic Development Unit Suggests Slash if Slump Deepens Through April INCOME TAX CUT OF 20% PROPOSED | True | By Edwin L. Dale Jr.special To the New York Times | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/pratt-institute-names-aide.html | Pratt Institute Names Aide | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/tabori-wins-2mile-run-exhungarian-olympic-star-does-9153-on-coast.html | TABORI WINS 2-MILE RUN; Ex-Hungarian Olympic Star Does 9:15.3 on Coast | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/louder-sirens-sought-vancouver-finds-present-raid-signals-too-weak.html | LOUDER SIRENS SOUGHT; Vancouver Finds Present Raid Signals Too Weak | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/clues-to-trouble-in-the-rhododendron-clan.html | CLUES TO TROUBLE IN THE RHODODENDRON CLAN | True | By Alan W. Goldman | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/-easier-said-than-done.html | ' EASIER SAID THAN DONE' | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/walter-l-harrison-.html | WALTER L. HARRISON - | True | o'pCCI In Th ev.' York Tirfls. | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/little-rock-more-tension-than-ever-integration-at-central-high.html | Little Rock: More Tension Than Ever; Integration at Central High School no longer makes headlines, but a hard core of segregationists has kept the issue very much alive. The real crisis may be yet to come. Little Rock: More Tension Than Ever | True | By Gertrude Samuelslittle Rock, Ark. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/marine-nine-beats-yale-54.html | Marine Nine Beats Yale, 5-4 | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/trial-tomorrow-in-smoking-death-widow-suing-two-tobacco-concerns.html | TRIAL TOMORROW IN SMOKING DEATH; Widow Suing Two Tobacco Concerns for $779,500 in Cancer Fatality | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/how-nation-gathers-data-on-unemployed-census-bureau-makes-the.html | HOW NATION GATHERS DATA ON UNEMPLOYED; Census Bureau Makes the Principal Estimates By Sampling Process | True | By Richard E. Mooney | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ranger-six-routs-maple-leafs-70-prentice-scores-twice-and-assists.html | RANGER SIX ROUTS MAPLE LEAFS, 7-0; Prentice Scores Twice and Assists on Another Goal -- Bruins Beat Canadiens | True | By the United Press. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/fordham-wins-debate-columbia-2d-manhattan-3d-in-city-college.html | FORDHAM WINS DEBATE; Columbia 2d, Manhattan 3d in City College Tourney | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/gellatly-skeet-victor-scores-99-of-100-in-class-aa-in-west-palm.html | GELLATLY SKEET VICTOR; Scores 99 of 100 in Class AA in West Palm Beach Test | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mrs-cudone-mrs-porter-misses-mcintire-and-bailey-advance-on-links.html | Mrs. Cudone, Mrs. Porter, Misses McIntire and Bailey Advance on Links; JERSEYAN VICTOR IN TENSE CONTEST | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ruth-brall-is-heard-in-twilight-concert.html | RUTH BRALL IS HEARD IN TWILIGHT CONCERT | True | J. B. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/-tap-time.html | ' TAP TIME' | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mrs-knode-triumphs-beats-andree-eid-in-tennis-final-mackay-duo-bows.html | MRS. KNODE TRIUMPHS; Beats Andree Eid in Tennis Final -- MacKay Duo Bows | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/hutchins-fears-lag-on-liberties-says-industry-is-producing-men-who.html | HUTCHINS FEARS LAG ON LIBERTIES; Says Industry Is Producing Men 'Who Are Not Free' and Too Conformist | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/clinton-subdues-boys-high-in-playoff-for-psal-city-basketball-title.html | Clinton Subdues Boys High in Play-Off for P.S.A.L. City Basketball Title; GOVERNORS UPSET DEFENDERS, 52-41 17-Game Winning Skein of Boys Is Snapped -- Morris Crushes Tilden, 70-47 | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/grosstegen.html | Gross--Tegen | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/picasso-work-to-be-unveiled.html | Picasso Work to Be Unveiled | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/general-motors-report-on-way-to-1140000.html | General Motors Report On Way to 1,140,000 | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/career-men-promoted-by-u-s-lines.html | Career Men Promoted by U. S. Lines | True | | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/giants-11run-third-topples-cubs-1812-giants-big-third-downs-cubs.html | Giants' 11-Run Third Topples Cubs, 18-12; GIANTS BIG THIRD DOWNS CUBS, 18-12 | True | By the United Press. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/sp-ahhellell-rlqsigns-ficee-rutgers-graduate-student-will-be.html | SP, AHHELLELL RlqSIGN'S FICEE; Rutgers Graduate Student Will Be Married to Jack Hardy Harper, U.S.N.R. | True | Special to The New York T/mes. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/success-is-story-of-arab-refugee-he-starts-a-sound-leather-factory.html | SUCCESS IS STORY OF ARAB REFUGEE; He Starts a Sound Leather Factory in Amman With Help of U. N. Agency | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/declining-morals.html | DECLINING MORALS | True | PATRICK J. BROWNE | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/italy-to-ease-gasoline-tax.html | Italy to Ease Gasoline Tax | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/movie-tomorrow-for-mission-unit-proceeds-of-south-pacific.html | MOVIE TOMORROW FOR MISSION UNIT; Proceeds of 'South Pacific' Performance Will Go to Camp Green Acres | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/film-about-county-is-shown-in-bergen.html | FILM ABOUT COUNTY IS SHOWN IN BERGEN | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/jim-campbell-to-coach-penn-swimming-team.html | Jim Campbell to Coach Penn Swimming Team | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/416yearold-mercers-school-to-close-next-year-in-london-british-to.html | 416-Year-Old Mercers' School To Close Next Year in London; BRITISH TO SHUT ANCIENT SCHOOL | True | By Leonard Ingalls | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/george-w-sweet-stial-to-the-new-york-times.html | GEORGE W. SWEET; St-ial to The New York Times. | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/-egyptian-views.html | ' EGYPTIAN VIEWS | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/varig-adds-to-brazil-flights.html | Varig Adds to Brazil Flights | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/railroads-bargains-reduced-excursion-rates-are-offered-spring.html | RAILROADS; BARGAINS; Reduced Excursion Rates Are Offered Spring Travelers on Some Trips | True | By Ward Allan Howe | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/a-musical-us-official-charms-redcontrolled-capital-in-india.html | A Musical U.S. Official Charms Red-Controlled Capital in India; Information Aide in Trivandrum, Kerala, Plays the Organ and Leads Singing for Fun-Starved Inhabitants | True | By A. M. Rosenthalspecial To the New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/army-is-tackling-silting-problem-model-of-new-york-harbor-is-used.html | ARMY IS TACKLING SILTING PROBLEM; Model of New York Harbor Is Used by Engineers in Vicksburg Operation | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-scully-engaged-teacher-of-nursing-to-be-wed-to-alfred-c.html | MISS SCULLY ENGAGED; Teacher of Nursing to Be Wed to Alfred C. Strauss | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/i-peggylou-pase-betrothed.html | i Peggy-Lou Pase Betrothed | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/pirates-thirteenhit-attack-pins-fifth-straight-exhibition-defeat-on.html | Pirates' Thirteen-Hit Attack Pins Fifth Straight Exhibition Defeat on Tigers; FOILES' HOME RUN AIDS 10-5 VICTORY | True | | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/south-africa-buys-jets.html | South Africa Buys Jets | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/4-of-18-hurt-in-crash-of-air-force-plane.html | 4 OF 18 HURT IN CRASH OF AIR FORCE PLANE | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/freight-derailed-upstate.html | Freight Derailed Upstate | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-v-acinia-xall-rs6a_ord-ro-rarl.html | MiSS V aCiNIA XALL rs6A_orD ro rArl | True | sl to 'the rr York Tim,-. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/variety-is-spice-of-weeks-sales-silver-glass-bronzes-and-embroidery.html | VARIETY IS SPICE OF WEEK'S SALES; Silver Glass, Bronzes and Embroidery Included in Gallery Auctions | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/hidden-in-a-house-water-vapor-condensation-in-closed-areas-can.html | HIDDEN IN A HOUSE; Water Vapor Condensation In Closed Areas Can Cause Serious Damage | True | By Bernard Gladstone | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/nancy-young-a-bride-married-to-r-michael-duncan-harvard-law-student.html | NANCY YOUNG A BRIDE; Married to R. Michael Duncan, Harvard Law Student | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/science-notes-fatty-acids-combat-heart-disease-successfully.html | SCIENCE NOTES; Fatty Acids Combat Heart Disease Successfully | True | W. L. L. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/wide-tax-cut-now-is-urged-by-burns-former-chief-of-presidents.html | WIDE TAX CUT NOW IS URGED BY BURNS; Former Chief of President's Economic Advisers Calls for 5-Billion Slash | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/babkas-toss-of-198-feet-10-inches-sets-unofficial-world-record-for.html | Babka's Toss of 198 Feet 10 Inches Sets Unofficial World Record for Discus; LANDING ACCIDENT MARS COAST FEAT | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/growing-pains-bull-session-by-t-morris-longstreth-197-pp-new-york-t.html | Growing Pains; BULL SESSION. By T. Morris Longstreth. 197 pp. New York: The Macmillan Company. $2.75. For Ages 12 to 16. | True | ERIC HOOD. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/masons-to-give-blood-red-cross-also-will-collect-in-queens-and.html | MASONS TO GIVE BLOOD; Red Cross Also Will Collect in Queens and Brooklyn | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/student-to-wed-l-kathryh-ler-d-donald-rabuzzi-of-u-ofl-p-medical.html | STUDENT TO WED L' KATHRYH LER[. :; D. Donald Rabuzzi of U. ofl P. Medical School Fiance of Radcliffe Sophomore | True | Speclat to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mrs-w-e-rion-has-child.html | Mrs. W. E. Rion Has Child | True | Special to The New York es. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/kerr-lays-recession-to-government-errors.html | Kerr Lays Recession To Government Errors | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/-render-unto-caesar-the-things-that-are-caesars-the-catholic-church.html | ' Render Unto Caesar the Things That Are Caesar's . . .'; THE CATHOLIC CHURCH IN THE MODERN WORLD: A Survey from the French Revolution to the Present. By E. Y. Hales. 312 pp. Garden City, N. Y.: Hanover House. $4.50. | True | By John Cogley | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/g-o-p-leader-honored.html | G. O. P. Leader Honored | True | | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/article-9-no-title-soviet-boy-now-gets-tractor-and-girl.html | Article 9 -- No Title; Soviet Boy Now Gets Tractor and Girl | True | By Max Frankel | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/luncheon-to-assist-hospital.html | Luncheon to Assist Hospital | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/rivals-in-canada-face-stalemate-a-decisive-result-is-said-to-hinge.html | RIVALS IN CANADA FACE STALEMATE; A Decisive Result Is Said to Hinge on Conservatives' Scoring Gains in Quebec | True | By Raymond Daniell | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/slump-in-pittsburgh.html | SLUMP IN PITTSBURGH | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-bernstein-a-bride-married-at-the-waldorf-to-donald-jay.html | MISS BERNSTEIN A BRIDE; Married at the Waldorf to Donald Jay Schaffzin | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/navy-helps-polar-dog-will-keep-bravo-in-service-until-his-master.html | NAVY HELPS POLAR DOG; Will Keep Bravo in Service Until His Master Leaves | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/tour-for-birdwatchers-south-of-the-border.html | TOUR FOR BIRDWATCHERS SOUTH OF THE BORDER | True | By Ernest P. Edwards | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/azalea-heartland-charleston-sc-gardens-are-near-peak-bloom.html | AZALEA HEARTLAND; Charleston, S.C., Gardens Are Near Peak Bloom | True | By Julia S. Frampton | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/jews-amid-arabs.html | JEWS AMID ARABS | True | JAMES W. RIDGWAY. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/thomas-c-woods.html | THOMAS C, WOODS | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/colorado-takes-honors-in-track-buffs-register-six-firsts-and-win.html | COLORADO TAKES HONORS IN TRACK; Buffs Register Six Firsts and Win Relays Trophy in Kansas State Meet | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/taxes-on-alcohol-off-in-state-in-57-revenue-declined-896218-from.html | TAXES ON ALCOHOL OFF IN STATE IN '57; Revenue Declined $896,218 From 1956 -- Consumption Put at the Same Level | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | G. C. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/linda-hart-lasher-becomes-affianced.html | LINDA HART LASHER BECOMES AFFIANCED | True | Special to "Z'he ev York T/IS. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/program-for-space.html | PROGRAM FOR SPACE | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/texas-triumphs-easily-in-relays-villareal-in-415-mile-for-meet.html | TEXAS TRIUMPHS EASILY IN RELAYS; Villareal in 4:15 Mile for Meet Record at Odessa -- Morrow Gets 10 Points | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/south-africa-on-alert-demonstrations-expected-police-cancel-leaves.html | SOUTH AFRICA ON ALERT; Demonstrations Expected, Police Cancel Leaves | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/10-from-india-to-visit-u-s.html | 10 From India to Visit U. S. | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/sacrifice-linked-to-the-good-life-dr-berkowitz-puts-premise-to-jews.html | SACRIFICE LINKED TO THE GOOD LIFE; Dr. Berkowitz Puts Premise to Jews -- Dr. Perlman Offers Peace Criteria | True | | 1986-03-07 | RE0000288268 | B00000701414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/field-of-travel-south-carolinas-cypress-gardens-to-stage-afterdark.html | FIELD OF TRAVEL; South Carolina's Cypress Gardens To Stage After-Dark Flower Shows | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-grace-kern-is-arried-here-madison-college-alumna-is-wed-to.html | MISS GRACE KERN IS ARRIED HERE; Madison College Alumna Is! Wed to Stephen Becker, Pennsylvania' Graduate | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mary-macnaughton-affianced.html | Mary MacNaughton Affianced | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/2-added-to-star-fives-sharman-and-shue-to-make-21game-postseason.html | 2 ADDED TO STAR FIVES; Sharman and Shue to Make 21-Game Post-Season Trip | True | | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/portrait-of-the-ideal-space-man-with-earthbound-tests-of-unearthly.html | Portrait of the Ideal Space Man; With earthbound tests of unearthly forces doctors are learning the traits he will need. | True | By Donald G. Cooley | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/knapp-craft-wins-frostbite-event-agony-takes-two-of-seven-contests.html | KNAPP CRAFT WINS FROSTBITE EVENT; Agony Takes Two of Seven Contests at Larchmont -- Foster's Ordeal Next | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-23 | 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/old-eskimo-tools-found-in-malaya-ulu-knives-support-belief-mongols.html | OLD ESKIMO TOOLS FOUND IN MALAYA; ' Ulu' Knives Support Belief Mongols Invaded Area 2,500 Years Ago | True | Special to The New York Times. | 1986-03-07 | RE0000288268 | B00000701414 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/transport-news-and-notes-75000000-airportaid-bill-introduced-alcoa.html | Transport News and Notes; $75,000,000 Airport-Aid Bill Introduced -- Alcoa Moving Baltimore Base | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/geiberger-wins-golf-playoff.html | Geiberger Wins Golf Play-Off | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/zurich-stocks-remain-sluggish-london-bank-rate-cut-ignored.html | Zurich Stocks Remain Sluggish; London Bank Rate Cut Ignored | True | By George H. Morisonspecial To the New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/adenauers-foes-ask-an-antiatom-strike-foes-of-adenauer-get-strike.html | Adenauer's Foes Ask An Anti-Atom Strike; FOES OF ADENAUER GET STRIKE PLEAS | True | By Arthur J. Olsenspecial To the New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/batista-answers-rebel-war-aims-cuban-president-pits-army-against.html | BATISTA ANSWERS REBEL 'WAR' AIMS; Cuban President Pits Army Against Castro's Threat | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/random-notes-in-washington-auto-unions-49-view-backfires-uaw-thrown.html | Random Notes in Washington: Auto Union's '49 View Backfires; U.A.W. Thrown for Loss in Profit-Sharing Drive by an Embarrassing Memory -- Meanwhile, How's for a Loan | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/athletics-rout-senators.html | Athletics Rout Senators | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/on-harts-57-producer-dell-ormer-chief-at-paramount-oauthor-of-road.html | )ON HARTS, 57, PRODUCER, DEII); ' ormer Chief of Paramount, :o-Author of 'Road' Films, Made 'Desire Under Elms' | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/moriarty-takes-kandahar-skiing-scores-by-31-seconds-over-mcmanus-in.html | MORIARTY TAKES KANDAHAR SKIING; Scores by 3.1 Seconds Over McManus in Giant Slalom at Cannon Mountain | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/ccny-names-cocaptains.html | C.C.N.Y, Names Co-Captains | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/many-of-gangs-names-reflect-imagined-glory.html | Many of Gangs' Names Reflect Imagined Glory | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/arrests-reported-in-syria.html | Arrests Reported in Syria | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/3-scientists-give-plan-to-improve-us-high-schools-killian-rickover.html | 3 SCIENTISTS GIVE PLAN TO IMPROVE U.S. HIGH SCHOOLS; Killian, Rickover and Tuve Suggest Harder Courses and Better Instruction | True | By James Reston | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/churchill-is-better-relapse-he-suffered-saturday-has-been-checked.html | CHURCHILL IS BETTER; Relapse He Suffered Saturday Has Been Checked | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/air-more-radioactive-japanese-attribute-alarming-rise-to-soviet.html | AIR MORE RADIOACTIVE; Japanese Attribute Alarming Rise to Soviet Atom Tests | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/admiral-will-to-be-feted.html | Admiral Will to Be Feted | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/c-b-s-had-record-sales-and-net-in-57-profit-at-290-a-share-against.html | C. B. S. Had Record Sales and Net in '57; Profit at $2.90 a Share, Against $2.13 | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/t-mrs-william-l-hazen.html | t MRS. WILLIAM L'. HAZEN | True | Spee! to The New York lmem, | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/tax-cuts-as-a-tonic.html | TAX CUTS AS A TONIC | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/profit-on-city-piers-is-called-possible.html | PROFIT ON CITY PIERS IS CALLED POSSIBLE | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/albany-is-facing-windup-clashes-fight-on-crime-commission-and-laws.html | ALBANY IS FACING WIND-UP CLASHES; Fight on Crime Commission and Laws Curbing Unions Slated in Final Sessions ALBANY IS FACING WIND-UP OLASHES | True | By Leo Eganspecial To the New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/two-killed-in-rail-mishap.html | Two Killed in Rail Mishap | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/nat-koslow.html | NAT KOSLOW | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/stakgolds-team-wins-bridge-title-he-and-harmon-take-open-pairs-16.html | STAKGOLD'S TEAM WINS BRIDGE TITLE; He and Harmon Take Open Pairs -- 16 Quartets Left in Vanderbilt Play | True | By George Rapeespecial To the New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/aerobee-rocket-fired.html | Aerobee Rocket Fired | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/2-wreck-survivors-sighted.html | 2 Wreck Survivors Sighted | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/foreign-affairs-the-outer-space-above-the-summit.html | Foreign Affairs; The Outer Space Above the Summit | True | By C. L. Sulzberger | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/gains-forecast-for-dutch-in-58-planning-bureau-expects-monetary.html | GAINS FORECAST FOR DUTCH IN '58; Planning Bureau Expects Monetary Betterment, Payments Surplus | True | By Paul Catz | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/son-to-mrs-lyttleton-fox.html | Son to Mrs. Lyttleton Fox | True | | 1986-03-07 | RE0000288269 | B00000701415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/youth-aid-waste-by-city-attacked-citizens-group-asks-mayor-for.html | YOUTH AID 'WASTE' BY CITY ATTACKED; Citizens Group Asks Mayor for Meeting on Economic and Health Policies | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/transcanada-lines-1957-loss-347932-compared-with-117839-deficit-in.html | TRANS-CANADA LINES; 1957 Loss $347,932, Compared With $117,839 Deficit in '56 | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/viscount-maugham-dead-at-91-brother-of-author-exjudge.html | Viscount Maugham Dead at 91; Brother of Author, Ex-Judge | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/u-s-to-urge-bonn-to-aid-poor-lands-erhard-here-for-talks-will-be-to.html | U. S. TO URGE BONN TO AID POOR LANDS; Erhard, Here for Talks, Will Be Told West Germany Is Not Pulling Its Weight | True | By E. W. Kenworthy | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/mesabi-seeking-to-end-dispute-over-profits.html | Mesabi Seeking to End Dispute Over Profits | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/tunisians-oppose-new-concessions-press-indicates-no-further.html | TUNISIANS OPPOSE NEW CONCESSIONS; Press Indicates No Further Proposals Will Be Made to France in Crisis | True | By Thomas F. Brady | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/pullman-inc-57-net-equaled-667-a-share-compared-with-571-in-56.html | PULLMAN, INC.; ' 57 Net Equaled $6.67 a Share, Compared With $5.71 in '56 | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/books-and-authors.html | Books and Authors | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/lever-brothers-co-record-sales-of-345600000-reported-for-last-year.html | LEVER BROTHERS CO.; Record Sales of $345,600,000 Reported for Last Year | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/lands-at-washington.html | Lands At Washington | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/polo-teams-in-benefit-bill.html | Polo Teams in Benefit Bill | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/berhoe-is-held-forardebulon-harrman-leads-mourners-at-temple.html | BERHOE IS HELD' FORARDEBULON'; Harr/man' Leads Mourners at Temple Emanu-El- .Paraplegics at Rites | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/austria-beats-italy-32.html | Austria Beats Italy, 3-2 | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/fordham-player-stars.html | Fordham Player Stars | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/jakarta-troops-drive-rebels-out-of-us-oil-center-capture-of.html | JAKARTA TROOPS DRIVE REBELS OUT OF U.S. OIL CENTER; Capture of Stanvac's Region in Sumatra Gives Regime Control of All Main Fields | True | By Bernard Kalb | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/fellatly-takes-skeet-honors.html | Fellatly Takes Skeet Honors | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/forum-disagrees-on-u-s-aid-policy-times-youth-panelists-vary-on.html | FORUM DISAGREES ON U. S. AID POLICY; Times Youth Panelists Vary on Methods and Amounts of Overseas Programs | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/teenagers-stick-to-fads-during-day-insist-on-looking-different-at.html | Teen-Agers Stick to Fads During Day; Insist on Looking Different at Night | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/celtics-beat-warriors-pistons-stop-hawks-in-basketball-boston.html | Celtics Beat Warriors, Pistons Stop Hawks in Basketball; BOSTON TRIUMPHS THIRD TIME, 106-92 | True | | 1986-03-07 | RE0000288269 | B00000701415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/behind-delinquency.html | BEHIND DELINQUENCY | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/mental-health-group-in-jersey-names-aide.html | Mental Health Group In Jersey Names Aide | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/high-official-is-elected-by-guaranty-trust-co.html | High Official Is Elected By Guaranty Trust Co. | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/brakes-worn-out.html | Brakes Worn out | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/democrats-work-to-delay-decision-on-tax-reduction-rayburn-and.html | DEMOCRATS WORK TO DELAY DECISION ON TAX REDUCTION; Rayburn and Johnson Shy at Any Move Now -- State Delegation Urges Cut DEMOCRATS WORK TO DELAY TAX CUT | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/42-are-confirmed-in-episcopal-rite.html | 42 ARE CONFIRMED IN EPISCOPAL RITE | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/state-may-yield-its-canals-to-us-economy-move-includes-ditching-of.html | STATE MAY YIELD ITS CANALS TO U.S.; Economy Move Includes Ditching of the Big Ditch Built by De Witt Clinton | True | By Warren Weaver Jr.special To the New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/stage-performer-i-theatre-guild-actor-dies1-took-over-for-doulas-in.html | STAGE PERFORMER I; Theatre Guild Actor Dies1 ---Took Over for Dou;las ] in 'Born Yesterday' Lead | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/american-can-plans-issue.html | American Can Plans Issue | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/yale-college-to-admit-coeds-from-smith-and-vassar-in-fall-yale.html | Yale College to Admit Co-eds From Smith and Vassar in Fall; YALE COLLEGE SET TO ADMIT CO-EDS | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/brown-leads-qualifiers.html | Brown Leads Qualifiers | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/solid-judge-of-the-law-irving-robert-kaufman.html | Solid Judge of the Law; Irving Robert Kaufman | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/south-bend-team-takes-final.html | South Bend Team Takes Final | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/moral-factor-cited-by-case-in-bias-talk.html | MORAL FACTOR CITED BY CASE IN BIAS TALK | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/about-new-york-snake-charmer-in-town-with-3-pets-wants-to-find.html | About New York; Snake Charmer, in Town With 3 Pets, Wants To Find Secret of Rattlers' Telepathy | True | By Meyer Berger | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/u-s-film-in-rumania.html | U. S. Film in Rumania | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/holidays-not-taken.html | Holidays Not Taken | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/capital-cherry-festival-lacks-only-blossoms.html | Capital Cherry Festival Lacks Only Blossoms | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/bullard-fight-pressed-stockholders-group-seeking-to-replace.html | BULLARD FIGHT PRESSED; Stockholders Group Seeking to Replace Directors | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/ghitalla-is-soloist-in-trumpet-works.html | GHITALLA IS SOLOIST IN TRUMPET WORKS | True | J. B. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/kaufman-slated-for-higher-bench-rosenbergs-judge-in-line-for-u-s.html | KAUFMAN SLATED FOR HIGHER BENCH; Rosenbergs' Judge in Line for U. S. Appeals Court KAUFMAN SLATED FOR HIGHER BENCH | True | By Anthony Lewisspecial To the New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-03-07 | RE0000288269 | B00000701415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/wheat-declines-1-18-to-2-78-cents-moves-irregular-last-week-for.html | WHEAT DECLINES 1 1/8 TO 2 7/8 CENTS; Moves Irregular Last Week for Prices of Corn, Oats, Rye and Soybeans | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/cynthia-ann-stone-fiancee-of-student.html | CYNTHIA ANN STONE FIANCEE OF STUDENT | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/memorial-concert-for-artur-schnabel.html | Memorial Concert for Artur Schnabel | True | E. D. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/cancer-society-picks-research-grants-aide.html | Cancer Society Picks Research Grants Aide | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/hawks-lead-by-2-1.html | Hawks Lead by 2 -- 1 | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/three-arrested-in-miami.html | Three Arrested in Miami | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/mrs-fleitz-upsets-miss-gibson-in-san-juan-net-final-64-108.html | Mrs. Fleitz Upsets Miss Gibson In San Juan Net Final, 6-4, 10-8 | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/excerpts-from-talks-by-killian-tuve-and-rickover-on-improving-high.html | Excerpts From Talks by Killian, Tuve and Rickover on Improving High Schools | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/eleanor-shatsky-a-bride-in-boston-wears-gown-of-ivory-silk-at.html | ELEANOR SHATSKY A BRIDE IN BOSTON; Wears Gown of Ivory Silk at Wedding to David Lazarus, Harvard Business Student | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/soloists-named-by-philharmonic-30-instrumentalists-listed-for.html | SOLOISTS NAMED BY PHILHARMONIC; 30 Instrumentalists Listed for 1958-59 -- 5 Will Make Debuts With Orchestra | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/aluminium-ltd-shows-profit-dip-earnings-in-57-fell-256-to-137-a.html | ALUMINIUM, LTD., SHOWS PROFIT DIP; Earnings in '57 Fell 25.6% to $1.37 a Share From $1.85 in Preceding Year | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/-parsifal-listed-for-good-friday-met-will-follow-tradition-with.html | ' PARSIFAL' LISTED FOR GOOD FRIDAY; ' Met' Will Follow Tradition With Wagner Opera -- 23d Week Schedule | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/church-of-heavenly-rest-guild-to-hold-card-party-and-fashion-show.html | Church of Heavenly Rest Guild to Hold Card Party and Fashion Show April 10 | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/scarsdale-style-show-luncheon-party-thursday-to-aid-white-plains.html | SCARSDALE STYLE SHOW; Luncheon Party Thursday to Aid White Plains Hospital | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/sports-of-the-times-no-apple-for-the-teacher.html | Sports of The Times; No Apple for the Teacher | True | By Arthur Daley | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/labor-union-democracy.html | LABOR UNION DEMOCRACY | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/prices-of-cotton-show-steady-rise-futures-here-up-26-to-47-points.html | PRICES OF COTTON SHOW STEADY RISE; Futures Here Up 26 to 47 Points at Friday Close -- New Highs Are Set | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/irish-football-hurling.html | IRISH FOOTBALL, HURLING | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/lack-of-leaders-seen-catholics-failing-in-task-breakfast-here-is.html | LACK OF LEADERS SEEN; Catholics Failing in Task, Breakfast Here Is Told | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/salon-creates-new-hair-style-in-30-minutes.html | Salon Creates New Hair Style in 30 Minutes | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/cubs-homers-trip-indians.html | Cubs' Homers Trip Indians | True | | 1986-03-07 | RE0000288269 | B00000701415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/arnold-paces-sailing-captures-3-of-5-dinghy-tests-to-regain.html | ARNOLD PACES SAILING; Captures 3 of 5 Dinghy Tests to Regain Riverside Lead | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/rosabel-j-sorsby-wed-bride-of-samuel-ochlis-in-temple-rodeph-sholom.html | ROSABEL J. SORSBY WED; Bride of Samuel Ochlis in Temple Rodeph Sholom | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/mrs-robert-grace-has-son.html | Mrs. Robert Grace Has Son | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/milk-dating-here-called-needless-cornell-expert-says-practice.html | MILK DATING HERE CALLED NEEDLESS; Cornell Expert Says Practice Causes Wastage, Increase in Cost and Shortages | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/british-economy-reported-on-rise-drop-in-bank-rate-pleases.html | BRITISH ECONOMY REPORTED ON RISE; Drop in Bank Rate Pleases Financial Community - Sterling Is Strong | True | By Thomas P. Ronan | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/poro-jersey-city-commissioner-in-192749-was-defeated-by-kennys.html | Po?/r?o, :; Jersey City Commissioner in' 1927-49 Was Defeated by Kenny's Fusion Ticket | True | ,peel to New Yok ,zm.. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/yugoslavs-elect-new-parliament-10-million-vote-in-late-snow-for-301.html | YUGOSLAVS ELECT NEW PARLIAMENT; 10 Million Vote in Late Snow for 301 Candidates -- All but Six Unopposed | True | By Elie Abel | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/adult-homes-average-5-tubs-of-wash-a-week.html | Adult Homes Average 5 Tubs of Wash a Week | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/steel-industry-still-autopoor-mills-depending-on-orders-from-car.html | STEEL INDUSTRY STILL AUTO-POOR; Mills Depending on Orders From Car Manufacturers Are the Hardest Hit | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/louise-d-valentine-to-be-bride-in-july.html | LOUISE D. VALENTINE TO BE BRIDE IN JULY | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/hakoahs-triumph-10-defeat-lusitano-booters-to-tie-for-league-lead.html | HAKOAHS TRIUMPH, 1-0; Defeat Lusitano Booters to Tie for League Lead | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/bernstein-and-opera.html | Bernstein and Opera | True | J. P. S. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/importer-dies-in-fall-george-van-siclen-killed-in-plunge-from.html | IMPORTER DIES IN FALL; George van Siclen Killed in Plunge From Hospital | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/kitchen-bus-is-barred-on-street-73-visiting-students-eat-in-lot.html | Kitchen Bus Is Barred on Street, 73 Visiting Students Eat in Lot | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/ziluga-captures-dinghy-laurels-sweeps-fourrace-regatta-to-take.html | ZILUGA CAPTURES DINGHY LAURELS; Sweeps Four-Race Regatta to Take Season Crown Second Year in Row | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/ring-card-set-tonight-new-york-to-face-chicagoansin-amateur-bouts.html | RING CARD SET TONIGHT; New York to Face Chicagoans-in Amateur Bouts He | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/classroom-films-begun-on-coast-sutherland-company-makes-science.html | CLASSROOM FILMS BEGUN ON COAST; Sutherland Company Makes Science Teaching Movies -- Republic-Guild Pact Ends | True | By Thomas M. Pryorspecial To the New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/city-bills-facing-albany-deadline-housing-unit-reorganizing-and.html | CITY BILLS FACING ALBANY DEADLINE; Housing Unit Reorganizing and $500,000,000 for New Schools Likely to Pass | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/glenn-mnary-scores-takes-final-2-races-to-win-manhasset-bay-regatta.html | GLENN M'NARY SCORES; Takes Final 2 Races to Win Manhasset Bay Regatta | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/harley-effer__-son-diesi-expresident-ofwaijt-bond-1-newark-cigar.html | HARLEY JEFFER__ SON DiESI; Ex-President ofWai]t Bond, 1 Newark Cigar Makers, 74 | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/miss-friedman-wed-in-capital-bride-of-martin-s-thaler-in.html | MISS FRIEDMAN WED IN CAPITAL; Bride of Martin S. Thaler in Grandfather's Home -- Both Students at Yale | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/guerrilla-warfare-likely.html | Guerrilla Warfare Likely | True | By Greg MacGregorspecial To the New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/oil-company-to-lift-outlays.html | Oil Company to Lift Outlays | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/jacksons-two-home-runs-help-white-sox-crush-redlegs-145-chicagoan.html | Jackson's Two Home Runs Help White Sox Crush Redlegs, 14-5; Chicagoan Drives in Six Tallies Against Cincinnati -- Braves Down Pirates, 4-0 -- Tigers 4-0 Victors Over Cards | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/antilitter-drive-is-set-with-fines-up-to-500.html | Anti-Litter Drive Is Set, With Fines Up to $500 | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/packers-battle-chain-stores-in-marketing-revolution-packers.html | Packers Battle Chain Stores in Marketing 'Revolution'; PACKERS BATTLING THE CHAIN STORES | True | By William M. Blair | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/expressway-backed-whalen-urges-start-now-of-elevated-30th-st-road.html | EXPRESSWAY BACKED; Whalen Urges Start Now of Elevated 30th St. Road | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/profits-increase-in-ship-insurance-1957-gain-is-laid-to-lack-of-big.html | PROFITS INCREASE IN SHIP INSURANCE; 1957 Gain Is Laid to Lack of Big Total Losses -- Collisions Are Costly | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/loris-werner-is-victor-soars-151-feet-and-wins-us-junior-ski.html | LORIS WERNER IS VICTOR; Soars 151 Feet and Wins U.S. Junior Ski Jumping Title | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/h-n-brailsford-a-british-author-proponent-of-many-liberal-causes.html | H. N. BRAILSFORD, , A BRITISH AUTHOR ,'; Proponent of Many Liberal , Causes Dies at 84---Joined Labor Movement in '07 | True | gpee. lal to New York tmeL | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/red-china-drive-causing-arrests-zealous-citizens-denounce-neighbors.html | RED CHINA DRIVE CAUSING ARRESTS; Zealous Citizens Denounce Neighbors for Talking Against Communists | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/empire-savings-opens-office.html | Empire Savings Opens Office | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/nursing-league-names-public-health-director.html | Nursing League Names Public Health Director | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/auto-racing-driver-killed.html | Auto Racing Driver Killed | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/prep-school-sports-103-pounder-proves-varsity-mat-star.html | Prep School Sports; 103 - Pounder Proves Varsity Mat Star | True | By Michael Strauss | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/abc-radio-moves-to-reduce-losses-will-curtail-entertainment-and.html | A.B.C. RADIO MOVES TO REDUCE LOSSES; Will Curtail Entertainment and Increase News and Commentary on April 6 | True | By Val Adams | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/north-ireland-buses-bombed.html | North Ireland Buses Bombed | True | | 1986-03-07 | RE0000288269 | B00000701415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/hollon-farlt-85-gijrtor-at-yale-retired-associate-professor-of.html | HOLLON FARlt, 8.5, GIJR/%TOR AT YALE; Retired Associate Professor of German Dies Gave Funds for Education | True | Special to '/he New ork Ttme. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/cards-held-to-four-hits.html | Cards Held to Four Hits | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/u-n-chief-reaches-moscow-for-talks.html | U. N. CHIEF REACHES MOSCOW FOR TALKS | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/claire-mccardell-leaves-a-rich-inheritance-in-her-casual-american.html | Claire McCardell Leaves a Rich Inheritance in Her Casual American Look | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/loan-applications-rise.html | Loan Applications Rise | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/to-extend-our-trade-pacts-scrapping-of-protectionist-policy-by.html | To Extend Our Trade Pacts; Scrapping of Protectionist Policy by France Cited in Plea for Bill | True | JOHN W. I-IIGHT. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/palmer-birdies-last-hole-to-take-st-petersburg-open-final-65-for.html | Palmer Birdies Last Hole to Take St. Petersburg Open; FINAL 65 FOR 276 WINS BY A STROKE | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/varga-solo-cellist-with-philharmonic.html | VARGA SOLO 'CELLIST WITH PHILHARMONIC | True | E. D. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/jakarta-report-denied-army-says-attache-in-u-s-has-not-defected-to.html | JAKARTA REPORT DENIED; Army Says Attache in U. S. Has Not Defected to Rebels | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/indonesias-ordeal.html | INDONESIA'S ORDEAL | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/nasser-tightens-his-grip-on-syria-removal-of-bizri-is-believed-to.html | NASSER TIGHTENS HIS GRIP ON SYRIA; Removal of Bizri Is Believed to Show His Full Control Over Damascus Army | True | By Osgood Caruthers | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/jewish-unit-buys-house-on-74th-st-braille-institute-in-5story.html | JEWISH UNIT BUYS HOUSE ON 74TH ST.; Braille Institute in 5-Story Dwelling -- Physicians in 18th Street Purchase | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/glen-alden-plans-vote-on-a-merger-stockholder-ballot-slated-for.html | GLEN ALDEN PLANS VOTE ON A MERGER; Stockholder Ballot Slated for April 11 on Acquisition of List Industries | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/eisenhower-plan-for-r-e-a-scored.html | EISENHOWER PLAN FOR R. E. A. SCORED | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/decorating-tip.html | Decorating Tip | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/municipal-financing-to-dip.html | Municipal Financing to Dip | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/uaw-aide-seeks-us-office.html | U.A.W. Aide Seeks U.S. Office | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/votes-in-congress-by-area-members-during-the-week.html | Votes in Congress By Area Members During the Week | True | Compiled by Congressional Quarterly | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/city-urged-to-trim-clerical-expenses.html | CITY URGED TO TRIM CLERICAL EXPENSES | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/yankees-rally-for-five-runs-in-eighth-inning-to-defeat-dodgers-at.html | Yankees Rally for Five Runs in Eighth Inning to Defeat Dodgers at Miami; SKOWRON'S DRIVE CAPS 9-6 VICTORY | True | By John Drebinger | 1986-03-07 | RE0000288269 | B00000701415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/five-trackmen-depart-team-will-tour-middle-east-for-state.html | FIVE TRACKMEN DEPART; Team Will Tour Middle East for State Department | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/legislature-hit-on-sabbath-bill-young-israel-council-is-told.html | LEGISLATURE HIT ON SABBATH BILL; Young Israel Council Is Told Failure to Adopt New Law Infringes Basic Rights | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/the-reserve-policy-an-analysis-of-the-relaxation-on-credit-and.html | The Reserve Policy; An Analysis of the Relaxation on Credit And Reaction To It by Many Bankers | True | By Edward H. Collins | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/conditioner-for-hair.html | Conditioner for Hair | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/congressman-cites-moores-earnings.html | CONGRESSMAN CITES MOORE'S EARNINGS | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/marines-land-in-war-games.html | Marines Land in War Games | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/prague-loosens-housing-control-central-ministry-abolished-czechs.html | PRAGUE LOOSENS HOUSING CONTROL; Central Ministry Abolished -- Czechs Demonstrate Western Tendencies | True | By John MacCormac | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/joan-horowitz-a-bride-wed-in-newark-to-s-david-harrison-a-law-aide.html | JOAN HOROWITZ A BRIDE; Wed in Newark to S. David Harrison, a Law Aide | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/kelley-victor-in-run-sets-a-a-u-30kilometer-mark-man-71-finishes.html | KELLEY VICTOR IN RUN; Sets A. A. U. 30-Kilometer Mark -- Man, 71, Finishes | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/colby-college-choir-sings.html | Colby College Choir Sings | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/two-dentists-honored-international-research-unit-hails-illinois-men.html | TWO DENTISTS HONORED; International Research Unit Hails Illinois Men | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/3-jersey-buildings-involved-in-deals.html | 3 JERSEY BUILDINGS INVOLVED IN DEALS | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/storm-blackout-ends-in-new-york-area-more-snow-or-rain-may-fall.html | Storm Blackout Ends in New York Area; More Snow or Rain May Fall Tonight | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/omelchenko-captures-walk.html | Omelchenko Captures Walk | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/late-giant-runs-beat-orioles-85-taussigs-3run-double-in-eighth.html | LATE GIANT RUNS BEAT ORIOLES, 8-5; Taussig's 3-Run Double in Eighth Decides -- Losers Belt Four Four-Baggers | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/l-i-incinerator-talk-asked.html | L. I. Incinerator Talk Asked | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/railways-abroad-pass-tab-to-state-most-but-not-all-inferior-to-u-s.html | RAILWAYS ABROAD PASS TAB TO STATE; Most, but Not All, Inferior to U. S. Roads in Service to Riders and Shippers | True | By Robert E. Bedingfield | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/a-master-at-the-weighting-game-in-realm-of-barbells-kono-rules-as.html | A Master at the Weighting Game; In Realm of Barbells, Kono Rules as Best Pound for Pound | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288269 | B00000701415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/kentucky-xavier-triumphs-hailed-ncaa-nit-basketball-champions.html | KENTUCKY, XAVIER TRIUMPHS HAILED; N.C.A.A., N.I.T. Basketball Champions Reached Peaks After Mediocre Seasons | True | By Louis Effrat | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/johnson-cautions-on-farm-bill-veto-foresees-crushing-blow-to.html | JOHNSON CAUTIONS ON FARM BILL VETO; Foresees 'Crushing Blow' to Agriculture if President Rejects Props Freeze | True | By Russell Baker | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/program-is-played-by-chamber-circle.html | PROGRAM IS PLAYED BY CHAMBER CIRCLE | True | R. P. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/the-guest-of-honor.html | THE GUEST OF HONOR | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/boos-and-cheers-greet-piano-work.html | BOOS AND CHEERS GREET PIANO WORK | True | E. D. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/plays-round-at-augusta-club-sees-dewey-twice-on-overnight-holiday.html | Plays Round at Augusta Club -- Sees Dewey Twice on Overnight Holiday | True | By Felix Belair Jr. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/knight-beats-drobny.html | Knight Beats Drobny | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/rangers-defeat-leafs-as-regular-hockey-season-ends-goal-by-gendron.html | Rangers Defeat Leafs as Regular Hockey Season Ends; GOAL BY GENDRON DECIDES GAME, 3-2 | True | By William J. Briordy | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/puerto-rico-sets-18300000-issue-plans-public-improvement-bond-sale.html | PUERTO RICO SETS $18,300,000 ISSUE; Plans Public Improvement Bond Sale April 1 -- Other Municipal Borrowing | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/city-deaths-rise-in-2d-flu-wave-report-on-winter-epidemic-shows.html | CITY DEATHS RISE IN 2D FLU WAVE; Report on Winter Epidemic Shows Marked Increase in Antibody Levels ASIAN VARIANT IS FOUND It Resembles Strain Noted in 1947-56 -- Protection by Vaccine Undetermined | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/election-slate-named-socialist-labor-party-picks-hass-in-governors.html | ELECTION SLATE NAMED; Socialist Labor Party Picks Hass in Governor's Race | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/narcotic-arrests-show-a-drop-here-kennedy-reports-94-cut-in-number.html | NARCOTIC ARRESTS SHOW A DROP HERE; Kennedy Reports 9.4% Cut in Number of Pushers Held, but Feels Use Is Rising | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/john-higgins-in-debut-baritone-sings-lieder-show-tunes-at-town-hall.html | JOHN HIGGINS IN DEBUT; Baritone Sings Lieder, Show Tunes at Town Hall | True | J. B. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/free-land-of-1898-now-goes-begging-lots-in-westchester-given-for-50.html | FREE LAND OF 1898 NOW GOES BEGGING; Lots in Westchester, Given for 50 Cigar Coupons, Due to Be Seized for Taxes | True | By Merrill Folsom | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/spirit-invoked-amid-recession-sockman-calls-for-revival-drawing.html | SPIRIT INVOKED AMID RECESSION; Sockman Calls for Revival Drawing Upon Resources of Divine Spark in Man | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/batistas-scissors.html | BATISTA'S SCISSORS | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/local-88-defies-union-resists-pilot-bodys-moves-to-set-up-hiring.html | LOCAL 88 DEFIES UNION; Resists Pilot Body's Moves to Set Up Hiring Hall | True | | 1986-03-07 | RE0000288269 | B00000701415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/moiseiwitsch-performs-three-works-by-rachmaninoff.html | Moiseiwitsch; Performs Three Works by Rachmaninoff | True | By Ross Parmenter | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/charter-change-doomed-for-year-mayor-sees-no-hope-for-it-says-gop.html | CHARTER CHANGE DOOMED FOR YEAR; Mayor Sees No Hope For It -- Says G.O.P. Meddles CHARTER REVISION DOOMED FOR YEAR | True | By Paul Crowell | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/investment-banker-to-retire.html | Investment Banker to Retire | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/billboard-protest-urged.html | Billboard Protest Urged | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/jewish-school-to-grow-500000-addition-planned-at-yeshiva-of-central.html | JEWISH SCHOOL TO GROW; $500,000 Addition Planned at Yeshiva of Central Queens | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/foreign-exchange-rates-week-ended-march-21-1958.html | Foreign Exchange Rates; Week Ended March 21, 1958. | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/red-wings-check-canadiens-4-to-2-howe-excels-in-victory-on-detroit.html | RED WINGS CHECK CANADIENS, 4 TO 2; Howe Excels in Victory on Detroit Ice -- Bruins Win From Hawks, 7 to 5 | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/typhoid-menaces-korean-city.html | Typhoid Menaces Korean City | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/lewis-szaban.html | Lewis -- Szaban | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/sebring-winners-seek-jersey-race-collins-hill-hope-to-drive-as-team.html | SEBRING WINNERS SEEK JERSEY RACE; Collins, Hill Hope to Drive as Team in Same Ferrari at Trenton on Sunday | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/city-center-revue-tonight.html | City Center Revue Tonight | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/gangs-that-plague-the-city-take-toll-in-talents-the-shookup.html | Gangs That Plague the City Take Toll in Talents; The 'Shook-Up' Generation: Its Role in Street Gangs and in the Schools INFLUENCE GAINS IN VARIED AREAS Survey Finds a Sub-Society Ruled by Force Under Its Own Evil Code | True | By Harrison E. Salisbury | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/miss-amy-wren-85-u-s-commissioner.html | MISS AMY WREN, 85, U. S. COMMISSIONER | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/japan-gets-tracking-camera.html | Japan Gets Tracking Camera | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/miss-joan-bowles-to-wed-in-august-senior-at-skidmore-fiancee-of.html | MISS JOAN BOWLES TO WED IN AUGUST; Senior at Skidmore Fiancee of John P. Gualtieri Jr., Cornell Law Student | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/l-i-school-merger-hit-3-districts-will-fight-order-consolidating-6.html | L. I. SCHOOL MERGER HIT; 3 Districts Will Fight Order Consolidating 6 Small Areas | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/salute-to-musketeers-10000-in-cincinnati-turn-out-to-greet-xavier.html | SALUTE TO MUSKETEERS; 10,000 in Cincinnati Turn Out to Greet Xavier Five | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/hitoshi-yamakawa.html | HITOSHI YAMAKAWA | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/to-house-the-elderly.html | To House the Elderly | True | S. JAUB. | 1986-03-07 | RE0000288269 | B00000701415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/exwhite-house-aide-resumes-post-today.html | Ex-White House Aide Resumes Post Today | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/maryann-c-eros-married-in-trenton-to-dr-stuart-j-abrahams-an.html | Maryann C. Eros Married in Trenton To Dr. Stuart J. Abrahams, an Interne | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/rocketsled-firing-of-missile-urged.html | Rocket-Sled Firing of Missile Urged | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/capitol-change-approved-proposal-to-extend-east-front-said-to-be.html | Capitol Change Approved; Proposal to Extend East Front Said to Be Good Plan | True | GILMORE D. CLARKE. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/charter-market-weakens-in-week-rates-activity-and-indev-off-tanker.html | CHARTER MARKET WEAKENS IN WEEK; Rates, Activity and Index Off -- Tanker Segment Called Virtually Nonexistent | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/cambodians-ballot-princes-party-is-favored-in-assembly-election.html | CAMBODIANS BALLOT; Prince's Party Is Favored in Assembly Election | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/baruch-kestenman.html | Baruch -- Kestenman | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/food-airport-dining-new-idlewild-facility-offers-dishes-of.html | Food: Airport Dining New Idlewild Facility Offers Dishes Of Reasonable Price and High Caliber | True | By Craig Claiborne | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/five-economists-at-a-round-table-recession-and-soviet-moves.html | Five Economists at a Round Table; Recession and Soviet Moves Discussed Channel 2 Presents 'Great Challenge' | True | By Jack Gouldj. G. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/george-auto-race-victor.html | George Auto Race Victor | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/henry-g-mason.html | HENRY G. MASON | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/the-theatre-san-francisco-wealth-miller-and-hellman-on-play-group.html | The Theatre: San Francisco Wealth; Miller and Hellman on Play Group Bills | True | By Brooks Atkinson | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/henry-a-williams-editor-in-paterson.html | HENRY A. WILLIAMS, EDITOR IN PATERSON | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/individuals-held-heart-of-nation-outer-space-called-problem-of.html | INDIVIDUALS HELD HEART OF NATION; Outer Space Called Problem of Inner Man -- Princeton Books Scored by Priest | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/jean-ebucourt.html | JEAN !EBUCOURT | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/teenage-gangs-speak-strange-tongue-heres-glossary-of-common.html | Teen-Age Gangs Speak Strange Tongue; Here's Glossary of Common Expressions | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/eolu-gambarell.html | EOLu GAMBARELL! | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/advertising-for-the-good-old-summertime.html | Advertising For the Good Old Summertime | True | By Carl Spielvogel | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/ask-nuclear-ship-data-marine-officers-bid-for-duty-i-on-merchant.html | ASK NUCLEAR SHIP DATA; Marine Officers Bid for Duty I on Merchant Vessel | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/time-profits-last-year-dipped-from-56-level.html | Time Profits Last Year Dipped From '56 Level | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/molloy-five-triumphs-in-tourney-final-6147.html | Molloy Five Triumphs In Tourney Final, 61-47 | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/1year-maturities-are-82206530641.html | 1-YEAR MATURITIES ARE $82,206,530,641 | True | | 1986-03-07 | RE0000288269 | B00000701415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/controversy-on-deer-fly-speed-cited-as-a-pitfall-of-scientific.html | Controversy on Deer Fly Speed Cited As a 'Pitfall of Scientific Illiteracy' | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/mrs-cudone-gains-pinehurst-final-beats-miss-bailey-3-and-1-miss.html | MRS. CUDONE GAINS PINEHURST FINAL; Beats Miss Bailey, 3 and 1 -- Miss McIntire Defeats Mrs. Porter by 1 Up | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/israeli-pool-scored-by-orthodox-jews.html | ISRAELI POOL SCORED BY ORTHODOX JEWS | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/gold-inflow-771600000.html | Gold Inflow $771,600,000 | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/alitalia-names-team-italian-airline-puts-fabrizio-serena-in-top.html | ALITALIA NAMES TEAM; Italian Airline Puts Fabrizio Serena in Top Post Here | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/latreille-is-ski-victor.html | Latreille Is Ski Victor | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/east-trips-west-on-court-71-to-66-rodgers-of-temple-gets-17-points.html | EAST TRIPS WEST ON COURT, 71 TO 66; Rodgers of Temple Gets 17 Points for Winning Five -- New Yorkers on Top | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/trinidad-fire-razes-stores.html | Trinidad Fire Razes Stores | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/grenada-combats-political-apathy-west-indies-vote-tomorrow-stirs.html | GRENADA COMBATS POLITICAL APATHY; West Indies Vote Tomorrow Stirs Little Interest in Isle Crippled by 1955 Storm | True | By Paul P. Kennedy | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/two-houses-sold-in-deal-in-bronx-5story-apartment-units-at-190th-st.html | TWO HOUSES SOLD IN DEAL IN BRONX; 5-Story Apartment Units at 190th St. Bought -- Parcel on Concourse to Investor | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/quintero-shifts-plans-on-hughie-will-stage-oneill-play-here-instead.html | QUINTERO SHIFTS PLANS ON 'HUGHIE'; Will Stage O'Neill Play Here Instead of Italy -- 'Soiree' Closing on Saturday | True | By Arthur Gelb | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/sally-deaver-wins-swiss-slalom-race.html | SALLY DEAVER WINS SWISS SLALOM RACE | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/pope-denies-church-meddles-in-state.html | POPE DENIES CHURCH MEDDLES IN STATE | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/ford-hall-forum-cited-50th-anniversary-dinner-is-attended-by-700.html | FORD HALL FORUM CITED; 50th Anniversary Dinner Is Attended by 700 | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/bench-promotion-made-magistrate-balsam-appointed-domestic-relations.html | BENCH PROMOTION MADE; Magistrate Balsam Appointed Domestic Relations Justice | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/cornell-editor-elected.html | Cornell Editor Elected | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/fire-ruins-7-rail-diesels.html | Fire Ruins 7 Rail Diesels | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/lukens-steel-co-1957-profit-at-1061-a-share-against-787-in-1956.html | LUKENS STEEL CO.; 1957 Profit at $10.61 a Share, Against $7.87 in 1956 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/quakers-criticize-curbs-on-passports.html | QUAKERS CRITICIZE CURBS ON PASSPORTS | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/seneca-audit-sought-u-s-move-is-linked-to-suit-to-halt-federal-dam.html | SENECA AUDIT SOUGHT; U. S. Move Is Linked to Suit to Halt Federal Dam | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/passing-of-a-crisis.html | PASSING OF A CRISIS | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/earth-tremor-in-maine.html | Earth Tremor in Maine | True | | 1986-03-07 | RE0000288269 | B00000701415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/dr-ernest-h-kusch-psychgatrist-here.html | DR. ERNEST H. KUSCH, PSYCHgATRIST HERE | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/antibias-neglect-charged-to-g-o-p.html | ANTI-BIAS NEGLECT CHARGED TO G. O. P. | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/cole-steel-equipment-names-subsidiary-chief.html | Cole Steel Equipment Names Subsidiary Chief | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/-todd-to-be-buried-tomorrow-widow-to-a-trend-rites-in-illinois.html | ' Todd to Be Buried Tomorrow; Widow to A trend Rites in Illinois | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/pilot-film-fever-mounts-on-coast-tv-producers-hopes-high-arc.html | PILOT FILM FEVER MOUNTS ON COAST; TV Producers, Hopes High, Are Finding That Sponsors Demand Proof of Merit. | True | By Oscar Godbout | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/check-use-rises-here-but-drops-for-nation.html | Check Use Rises Here But Drops for Nation | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/mackay-wins-in-egypt.html | MacKay Wins in Egypt | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/airedale-westhay-fiona-victor-in-962dog-jersey-show-florsheim-entry.html | Airedale Westhay Fiona Victor in 962-Dog Jersey Show; FLORSHEIM ENTRY WINS AT TEANECK | True | By John Rendel | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/11-church-leaders-fly-to-south-africa.html | 11 CHURCH LEADERS FLY TO SOUTH AFRICA | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/us-children-urged-to-write-to-israelis.html | U.S. CHILDREN URGED TO WRITE TO ISRAELIS | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/miss-anne-regan-affianced.html | Miss Anne Regan Affianced | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/santasiere-takes-lead-beats-martinson-for-9-123-12-tally-in.html | SANTASIERE TAKES LEAD; Beats Martinson for 9 1/2-3 1/2 Tally in Marshall Club Chess | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/u-s-impact-cited-by-india-prelate-lutheran-bishop-says-here-this.html | U. S. IMPACT CITED BY INDIA PRELATE; Lutheran Bishop Says Here This Nation Has Obligation to Peoples in the East | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/city-offers-camp-truck-in-auction-of-38-cars.html | City Offers Camp Truck In Auction of 38 Cars | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/schnitt-weiss.html | Schnitt -- Weiss | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/basilio-expects-a-bruising-fight-but-middleweight-champion-is.html | BASILIO EXPECTS A BRUISING FIGHT; But Middleweight Champion Is Confident -- Robinson Sharp in Workout | True | By Joseph C. Nichols | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/break-with-all-reds-urged.html | Break With All Reds Urged | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/industry-in-france-opposes-trade-zone.html | INDUSTRY IN FRANCE OPPOSES TRADE ZONE | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/border-sealed-by-french.html | Border Sealed by French | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/northern-france-seeks-us-capital-lille-is-center-of-campaign-to.html | NORTHERN FRANCE SEEKS U.S. CAPITAL; Lille Is Center of Campaign to Expand Industry and Provide Future Jobs | True | By Henry Ginigerspecial To the New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/socialist-beats-communist.html | Socialist Beats Communist | True | Special to The New York Times. | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-24 | 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/liechtenstein-elects.html | Liechtenstein Elects | True | | 1986-03-07 | RE0000288269 | B00000701415 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/senecas-lose-plea-to-halt-a-u-s-dam.html | SENECAS LOSE PLEA TO HALT A U. S. DAM | True | | 1986-03-07 | RE0000288270 | B00000701416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/mrs-cudone-beats-miss-mcintire-in-links-final-jersey-amateur.html | Mrs. Cudone Beats Miss McIntire in Links Final; JERSEY AMATEUR TRIUMPHS BY 1 UP | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/2-irishmen-fined-in-london.html | 2 Irishmen Fined in London | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/potomac-edison-picks-a-new-vice-president.html | Potomac Edison Picks A New Vice President | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/moscow-rejects-u-s-summit-ideas-as-disappointing-it-reiterates-own.html | MOSCOW REJECTS U. S. SUMMIT IDEAS AS DISAPPOINTING; It Reiterates Own Proposals and Calls for a Meeting Without More Delay SOVIET TONE INDIGNANT Russians Aroused by Hint That Theatrical Staging of Parley Is Their Aim MOSCOW REJECTS U.S. SUMMIT IDEAS | True | By Max Frankelspecial To the New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/duplessis-fights-quebec-liberals-role-of-his-national-union-sets-of.html | DUPLESSIS FIGHTS QUEBEC LIBERALS; Role of His National Union Sets Off Campaign There From Rest of Canada | True | By Raymond Daniellspecial To the New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/a-doolittle-raider-is-killed.html | A Doolittle Raider Is Killed | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/closing-of-the-ranks.html | ' Closing of the Ranks' | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/iannicelli-tops-grecco-no-1-seeded-player-scores-in-pro-squash.html | IANNICELLI TOPS GRECCO; No. 1 Seeded Player Scores in Pro Squash Racquets | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/record-for-sunray-oil-capital-expenditures-in-1957-rose-to-new-peak.html | RECORD FOR SUNRAY OIL; Capital Expenditures in 1957 Rose to New Peak | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/basilio-rests-while-robinson-works-to-make-weight-limit-for-bout-to.html | Basilio Rests While Robinson Works to Make Weight Limit for Bout Tonight; CHAMPION RATED 9-TO-5 FAVORITE | True | By Joseph C. Nichols | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/pipeline-dividend-upheld-by-court.html | PIPELINE DIVIDEND UPHELD BY COURT | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/saberman-first-at-oldsmar.html | Saberman First at Oldsmar | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/eight-u-s-musicians-compete-in-moscow.html | EIGHT U. S. MUSICIANS COMPETE IN MOSCOW | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/musical-will-open-downtown.html | Musical Will Open Downtown | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/rudolf-o-kussai.html | RUDOLF O. KUSSAi" | True | .1la.1 .to The 15Tear 'ork Tles. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/ski-cable-slips-two-hurt-in-mountain-mishap-in-new-hampshire.html | SKI CABLE SLIPS; Two Hurt in Mountain Mishap in New Hampshire | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/new-reactor-in-use-research-unit-in-operation-at-oak-ridge.html | NEW REACTOR IN USE; Research Unit in Operation at Oak Ridge Laboratory | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/jersey-bell-telephone-shelves-plan-to-refund-its-4-78-bonds.html | Jersey Bell Telephone Shelves Plan to Refund Its 4 7/8% Bonds; COMPANIES OFFER SECURITIES ISSUES | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/ricca-trial-set-for-may-5.html | Ricca Trial Set for May 5 | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/paramount-warns-movie-house-here.html | PARAMOUNT WARNS MOVIE HOUSE HERE | True | | 1986-03-07 | RE0000288270 | B00000701416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/city-boy-queries-moscow-university-it-replies-prinston-has-missile.html | City Boy Queries Moscow University; It Replies 'Prinston' Has Missile Data | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/abolish-junior-highs.html | ABOLISH JUNIOR HIGHS? | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/president-weighs-security-report-discusses-secret-study-with.html | PRESIDENT WEIGHS SECURITY REPORT; Discusses Secret Study With Council and Welcomes Official From Bonn | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/english-racing-starts.html | English Racing Starts | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/frenchmen-condemned-3-convicted-in-absentia-by-new-moroccan-court.html | FRENCHMEN CONDEMNED; 3 Convicted in Absentia by New Moroccan Court | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/italian-banker-elevated.html | Italian Banker Elevated | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/new-york-victor-in-golden-gloves-beats-chicago-team-in-31st-annual.html | NEW YORK VICTOR IN GOLDEN GLOVES; Beats Chicago Team in 31st Annual Competition Before 11,807 Fans at Garden | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/-met-group-names-two-gordon-hill-and-howard-hook-to-be-association-.html | ' MET' GROUP NAMES TWO; Gordon Hill and Howard Hook to Be Association Directors | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/loriel-victor-by-8-lengths.html | Lori-El Victor by 8 Lengths | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/-mary-e-odonnell-prospective-bride.html | MARY E. O'DONNELL PROSPECTIVE BRIDE | True | Special to The New York Times, | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/american-president.html | AMERICAN PRESIDENT | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/speaker-hecks-vote.html | SPEAKER HECK'S VOTE | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/-daily-newspaper-redefined.html | ' Daily Newspaper' Redefined | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/indonesia-rebels-denounce-soviet-say-jakarta-regime-gets-moscow.html | INDONESIA REBELS DENOUNCE SOVIET; Say Jakarta Regime Gets Moscow Arms -- Atrocity Alleged by Insurgents | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/dominick-luciano.html | DOMINICK LUCIANO | True | Special to The Iew York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/art-from-school-of-paris-abstract-expressionism-of-alexandre.html | Art: From School of Paris; Abstract Expressionism of Alexandre Istrati on Display at World House | True | By Dore Ashton | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/star-harness-driver-finishes-out-of-sight-and-out-of-hearing.html | Star Harness Driver Finishes Out of Sight and Out of Hearing; Haughton Misses Westbury Testimonial -- Guests Still Their Chopsticks, but His Voice Can't Be Heard From Orlando | True | By Michael Strauss | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/whitney-splits-stable-he-will-race-his-horses-in-east-and-west-this.html | WHITNEY SPLITS STABLE; He Will Race His Horses in East and West This Year | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/gang-beats-teacher-with-bat-when-he-tries-to-defend-pupils-teacher.html | Gang Beats Teacher With Bat When He Tries to Defend Pupils; TEACHER BEATEN DEFENDING PUPILS | True | | 1986-03-07 | RE0000288270 | B00000701416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/archives/rossini-to-coach-nyu-in-basketball-columbias-pilot-to-succeed-cann.html | Rossini to Coach N.Y.U. in Basketball; COLUMBIA'S PILOT TO SUCCEED CANN | True | By Howard M. Tuckner | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/archives/puppet-show-a-benefit-brooklyn-junior-league-plans-childrens-event.html | PUPPET SHOW A BENEFIT; Brooklyn Junior League Plans Children's Event April 26 | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/archives/nonpartisanship-at-top-is-opposed-only-emergencies-justify-policy.html | NONPARTISANSHIP AT TOP IS OPPOSED; Only Emergencies Justify Policy, Finletter Tells the Public Administrators | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/kennedy-rouses-wrath-of-poles-they-are-told-he-advocated-using-aid.html | KENNEDY ROUSES WRATH OF POLES; They Are Told He Advocated Using Aid to Alienate Warsaw and Moscow | True | By Sydney Gruson | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/king-of-rock-n-roll-becomes-pvt-presley.html | King of Rock 'n' Roll Becomes Pvt. Presley | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/home-payments-are-at-high-rate-mortgage-delinquencies-are-found.html | HOME PAYMENTS ARE AT HIGH RATE; Mortgage Delinquencies Are Found Near Record Low Despite the Recession | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/dutch-discount-rate-cut.html | Dutch Discount Rate Cut | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/lincoln-sq-project-appealed-in-albany.html | LINCOLN SQ. PROJECT APPEALED IN ALBANY | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/effect-of-voting-under-p-r.html | Effect of Voting Under P. R. | True | LAMBERT FAIRCHILD | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/reading-shows-loss-railroads-issue-earnings-figures.html | READING SHOWS LOSS; RAILROADS ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/u-n-arms-moves-deferred-by-u-s-plea-for-meeting-put-off-till.html | U. N. ARMS MOVES DEFERRED BY U. S; Plea for Meeting Put Off Till Hammarskjold Returns -He Calls on Khrushchev U. N. ARMS MOVES DEFERRED BY U. S | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/lias-wins-a-new-trial.html | Lias Wins a New Trial | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/excounty-aide-pleads-guilty.html | Ex-County Aide Pleads Guilty | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/experts-discuss-travel-in-space-aero-medical-researchers-review.html | EXPERTS DISCUSS TRAVEL IN SPACE; Aero Medical Researchers Review Physical Problems Extended Trips Pose | True | By John W. Finney | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/-charles-usxin6-6z-f-investment-bankeri.html | ' CHARLES USXIN6, 6Z, f INVESTMENT BANKERI | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/u-s-tank-blast-kills-three.html | U. S. Tank Blast Kills Three | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/l-i-r-r-rise-opposed-harriman-asks-legislature-to-block-59-increase.html | L. I. R. R. RISE OPPOSED; Harriman Asks Legislature to Block 5.9% Increase | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/new-soviet-airliner-tested.html | New Soviet Airliner Tested | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/relige-gkiie-is-a-future-bride-bmaideinboston-fianoee-of-howard.html | RELIGE G,,KIIE' ,IS A FUTURE BRIDE'; !.B.M.AideinBoston Fianoee of Howard ,James Ricketts, Harvard Medical Student | True | special to The'New York TUnes. | 1986-03-07 | RE0000288270 | B00000701416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/studio-one-presents-a-pleasant-fable.html | Studio One' Presents a Pleasant Fable | True | J. P. S. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/injuries-at-new-low.html | Injuries at New Low | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/in-the-nation-the-unification-of-defense-secretary-mcelroy.html | In The Nation; The Unification of Defense Secretary McElroy | True | By Arthur Krock | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/redlegs-turn-back-phils-43-cubs-12run-first-tops-indians.html | Redlegs Turn Back Phils, 4-3; Cubs' 12-Run First Tops Indians | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/wood-field-and-stream-three-members-of-female-sex-prove-fishing.html | Wood, Field and Stream; Three Members of Female Sex Prove Fishing Does Not Become a Woman | True | By John W. Randolph | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/for-parents.html | For Parents | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/stage-group-will-gain-citys-shakespeare-festival-to-benefit-by.html | STAGE GROUP WILL GAIN; City's Shakespeare Festival to Benefit by April 13 Concert | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/wagner-swears-in-justice.html | Wagner Swears In Justice | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/mrs-lloyd-gilmour-has-son.html | Mrs. Lloyd Gilmour Has Son | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/kodak-cuts-brownie-prices.html | Kodak Cuts Brownie Prices | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/war-atrocity-reported.html | War Atrocity Reported | True | By Greg MacGregor | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/aides-named-for-space-study.html | Aides Named for Space Study | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/george-a-nihols-of-printers-ink-retired-editor-of-advertising.html | GEORGE A. NIHOLS OF PRINTERS INK; Retired Editor of Advertising Magazine DiesCovered Raids by Carry Nation | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/service-pay.html | SERVICE PAY | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/william-wi-townsend.html | WILLIAM Wi. TOWNSEND | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/gavin-retires-monday-army-will-honor-general-at-fort-bragg-review.html | GAVIN RETIRES MONDAY; Army Will Honor General at Fort Bragg Review | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/meet-a-state-senator-who-spurned-a-rise.html | Meet a State Senator Who Spurned a Rise | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/norkus-outpoints-wilson.html | Norkus Outpoints Wilson | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/hairdos-go-soft-and-wide-to-offset-chemise.html | Hairdos Go Soft and Wide to Offset Chemise | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/air-reduction-calls-stock.html | Air Reduction Calls Stock | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/oil-pump-explosion-injures-9-sets-fire.html | OIL PUMP EXPLOSION INJURES 9, SETS FIRE | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/stamford-parish-to-gain.html | Stamford Parish to Gain | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/mrs-l-j-ullman-dies-collector-and-exhibitor-of-american-antiques.html | MRS. L. J. ULLMAN DIES; Collector and Exhibitor of American Antiques | True | Special to The lew York T/rues. I | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/military-pay-bill-up-today.html | Military Pay Bill Up Today | True | | 1986-03-07 | RE0000288270 | B00000701416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/american-may-do-a-movil-in-russia-kirk-douglas-negotiating-to-make.html | AMERICAN MAY DO A MOVIL IN RUSSIA; Kirk Douglas Negotiating to Make 'Michael Strogoff'- F.B.I Warns or Crime | True | By Thomas M. Pryor | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/patrick-c-dwyer.html | PATRICK C. DWYER | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/herman-starr-54-head-of-film-firm.html | HERMAN STARR, 54, HEAD' OF FILM' FIRM | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/gas-bill-swindle-brings-jail-term-meanest-extortioner-gets-up-to-3.html | GAS BILL SWINDLE BRINGS JAIL TERM; ' Meanest' Extortioner Gets Up to 3 Years in Prison for 'Preying on Poor' | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/british-flyweight-king-loses.html | British Flyweight King Loses | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/arkansas-dog-mutuels-upheld.html | Arkansas Dog Mutuels Upheld | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/quebec-prisoners-riot.html | Quebec Prisoners Riot | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/ship-survivors-rescued.html | Ship Survivors Rescued | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/hairs-aid-cancer-treatment.html | Hairs Aid Cancer Treatment | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/martins-rullah-wins-handily-in-prep-for-florida-derby-olymar-second.html | Martins Rullah Wins Handily in Prep for Florida Derby; OLYMAR SECOND AT GULFSTREAM | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/meyner-asks-rise-in-auto-benefits-assembly-gets-bill-to-raise.html | MEYNER ASKS RISE IN AUTO BENEFITS; Assembly Gets Bill to Raise Payments to Victims of Uninsured Drivers BINGO INQUIRY IS VOTED Senate to Investigate State Penalties -- Silent Prayer in Schools Proposed | True | By George Cable Wrightspecial To the New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/william-muirhead-ms-i-republican-aide.html | WILLIAM MUIRHEAD, mS. I. REPUBLICAN AIDE | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/lockman-headed-for-utility-role-but-giants-value-whitey-as.html | LOCKMAN HEADED FOR UTILITY ROLE; But Giants Value Whitey as Insurance Against Failure of Spring Rookie Crop | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/priest-policeman-lead-li-gun-club-longtime-hobbyists-teach-boys.html | PRIEST, POLICEMAN LEAD L.I. GUN CLUB; Long-Time Hobbyists Teach Boys That Arms Can Give Fun Without Fear | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/prices-of-cotton-up-27-to-37-points-late-start-of-crop-and-small.html | PRICES OF COTTON UP 27 TO 37 POINTS; Late Start of Crop and Small Acreage Spur Buying -1957 Quality Poor | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/3-die-in-helicopter-crash.html | 3 Die in Helicopter Crash | True | | 1986-03-07 | RE0000288270 | B00000701416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/lourdes-church-opens-cardinal-circles-structure-in-car-at.html | LOURDES CHURCH OPENS; Cardinal Circles Structure in Car at Consecration | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/r-e-a-policy-attacked-kefauver-says-white-house-imperils.html | R. E. A. POLICY ATTACKED; Kefauver Says White House Imperils Cooperatives | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/allied-chemical-plan-concern-proposes-to-drop-dye-from-name.html | ALLIED CHEMICAL PLAN; Concern Proposes to Drop 'Dye' From Name | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/orange-juice-cut-in-sweetness-too-rains-to-affect-concentrate-from.html | ORANGE JUICE CUT IN SWEETNESS, TOO; Rains to Affect Concentrate From Florida -- Rise in Price Offsets Freeze | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/soviet-gains-cited-in-trade-pact-plea.html | SOVIET GAINS CITED IN TRADE PACT PLEA | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/chrysler-is-chided-on-cost-of-missiles.html | CHRYSLER IS CHIDED ON COST OF MISSILES | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/home-is-scouts-castle.html | Home Is Scouts' Castle | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/negro-gets-warning-soldier-with-white-wife-was-visiting-in.html | NEGRO GETS WARNING; Soldier With White Wife Was Visiting in Mississippi | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/james-t-donnelly-jr.html | JAMES T. DONNELLY JR. | True | Special to ne New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/sidelights-on-small-loans-high-rates.html | Sidelights; On Small Loans, High Rates | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/fleet-center-to-be-built.html | Fleet Center to Be Built | True | Special to The New York Times | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/mrs-frances-has-child.html | Mrs. Frances Has Child | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/india-program-backed.html | India Program Backed | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/ulbricht-foe-demoted-schirdewan-reported-in-post-in-archives-bureau.html | ULBRICHT FOE DEMOTED; Schirdewan Reported in Post In Archives Bureau | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/colin-kellys-son-plans-to-attend-west-point.html | Colin Kelly's Son Plans To Attend West Point | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/bob-hope-praises-soviet-reception-comments-on-sixday-stay-in-moscow.html | BOB HOPE PRAISES SOVIET RECEPTION; Comments on Six-Day Stay in Moscow in Search of Talent for TV Show | True | By Oscar Godbout | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/art-show-in-westchester.html | Art Show in Westchester | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/army-sees-no-drop-in-manpower-needs.html | ARMY SEES NO DROP IN MANPOWER NEEDS | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/george-pistor-78-engineer-is-dead-former-contracting-official-for.html | GEORGE PISTOR, 78, ENGINEER, IS DEAD; Former Contracting Official For Bethlehem Steel Was Consultant to Montclair | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/2-shootings-linked-to-botched-arson.html | 2 SHOOTINGS LINKED TO BOTCHED ARSON | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/talks-start-today-on-g-m-union-pact.html | TALKS START TODAY ON G. M. UNION PACT | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/steel-output-heading-for-sixyear-low-rate-for-week-put-at-505-of.html | Steel Output Heading for Six-Year Low; Rate for Week Put at 50.5% of Capacity | True | | 1986-03-07 | RE0000288270 | B00000701416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/ship-with-20-feared-lost.html | Ship With 20 Feared Lost | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/reciprocal-trade-talk-set.html | Reciprocal Trade Talk Set | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/goodpascal.html | Good--Pascal | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/sister-read-address.html | Sister Read Address | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/kohler-claims-strike-victory-output-at-peak-and-boycott-overcome.html | KOHLER CLAIMS STRIKE VICTORY; Output at Peak and Boycott Overcome, Official Tells Senate Investigators | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/screen-new-mystery-anne-baxter-in-chase-a-crooked-shadow.html | Screen: New Mystery; Anne Baxter in 'Chase a Crooked Shadow' | True | By Bosley Crowther | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/colonial-stores-elects-an-executive-to-board.html | Colonial Stores Elects An Executive to Board | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/sagan-ballet-due-here-broken-date-will-begin-at-adelphi-on-may-20.html | SAGAN BALLET DUE HERE; ' Broken Date' Will Begin at Adelphi on May 20 | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/committees-ask-albany-fund-cut-reduction-is-proposed-after-reports.html | COMMITTEES ASK ALBANY FUND CUT; Reduction Is Proposed After Reports of Sinecures and Excessive Pay | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/use-of-silicon-rectifiers-soaring.html | Use of Silicon Rectifiers Soaring | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/mrs-h-b-goodale-dies-red-cross-worker-in-worldi.html | MRS. H. B. GOODALE DIES; Red Cross Worker in WorldI | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/joseph-scott-90-dies-westcoast-lawyer-nominated-herbert-hoover-in.html | JOSEPH SCOTT, 90, DIES; WestCoast Lawyer Nominated Herbert Hoover in 1932 | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/vandalism-reported.html | Vandalism Reported | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/i-c-c-allows-fare-rise.html | I. C. C. Allows Fare Rise | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/high-school-sports-clinton-star-rearing-own-cheerleader.html | High School Sports; Clinton Star Rearing Own Cheerleader | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/wards-sales-up-profit-off-172-higher-costs-narrowing-margins-cut.html | WARD'S SALES UP; PROFIT OFF 17.2%; Higher Costs, Narrowing Margins Cut Net -- New Stores Are Planned | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/landlords-speed-opening-of-visit-owners-of-luntfontanne-theatre.html | LANDLORDS SPEED OPENING OF 'VISIT'; Owners of Lunt-Fontanne Theatre Face Delay Penalty -- 'Waltz' Ends Saturday | True | By Sam Zolotow | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/tapered-metal-tubing-is-used-in-furniture.html | Tapered Metal Tubing Is Used in Furniture | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/meyner-promotes-aide-appoints-furman-to-post-of-acting-attorney.html | MEYNER PROMOTES AIDE; Appoints Furman to Post of Acting Attorney General | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/missing-craft-sought-harbor-search-goes-on-after-staten-island.html | MISSING CRAFT SOUGHT; Harbor Search Goes on After Staten Island Tanker Crash | True | | 1986-03-07 | RE0000288270 | B00000701416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/farmers-oppose-icc-truck-rule-say-regulation-would-delay-movement.html | FARMERS OPPOSE I.C.C. TRUCK RULE; Say Regulation Would Delay Movement of Produce - Railroads List Losses | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/food-news-a-cheese-dressing-for-spring-greens.html | Food News; A Cheese Dressing For Spring Greens | True | By Craig Claiborne | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/new-editor-at-kenyon-review.html | New Editor at Kenyon Review | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/paul-h-rice.html | PAUL H. RICE | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/nicaragua-cites-wagner.html | Nicaragua Cites Wagner | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/helen-hines-to-marry-i-engage-to-jonkavanag-i-alumnus-of-manhattan.html | HELEN HINES TO MARRY; I Engage to Jo--n--Kavanag, I Alumnus of Manhattan | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/lozere-foundation-elects.html | Lozere Foundation Elects | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/oie-olsens-mother-is-dead.html | Oie Olsen's Mother Is Dead | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/yanks-1958-rookies-find-little-chance-of-advancement-to-varsity.html | Yanks' 1958 Rookies Find Little Chance of Advancement to Varsity; ROSTER WILL HAVE FEW NEWCOMERS Freeman, Throneberry and Darrell Johnson Likely to Stay With Yankees | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/new-flu-variant-is-studied-by-u-s-health-service-will-seek-a.html | NEW FLU VARIANT IS STUDIED BY U. S.; Health Service Will Seek a Vaccine for Potent Strain Isolated in New York | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/word-on-stevenson-monroney-in-germany-says-illinoisan-wont-run.html | WORD ON STEVENSON; Monroney, in Germany, Says Illinoisan Won't Run Again | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/harriman-gets-a-bill-to-allow-teachers-to-use-reasonable-force-for.html | Harriman Gets a Bill to Allow Teachers To Use 'Reasonable Force' for Discipline | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/pressure-forces-all-grains-lower-wheat-corn-and-rye-lead-decline.html | PRESSURE FORCES ALL GRAINS LOWER; Wheat, Corn and Rye Lead Decline -- Large Stocks in Millers' Hands | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/ad-executive-37-a-suicide-at-home.html | AD EXECUTIVE, 37, A SUICIDE AT HOME | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/2state-rail-pact-goes-to-harriman-senate-votes-503-to-pass-bill.html | 2-STATE RAIL PACT GOES TO HARRIMAN; Senate Votes 50-3 to Pass Bill Calling for Transit Agency With Jersey | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/special-teaching-for-elite-scored-dr-passow-of-columbia-says.html | SPECIAL TEACHING FOR 'ELITE' SCORED; Dr. Passow of Columbia Says Rickover Proposal 'Perverts' Democracy | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/4-girls-in-plea-to-navy-for-husky-with-a-past.html | 4 Girls in Plea to Navy For Husky With a Past | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/soviet-experts-reach-cairo.html | Soviet Experts Reach Cairo | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/rabbi-killed-in-crash-another-new-york-clergyman-badly-hurt-in.html | RABBI KILLED IN CRASH; Another New York Clergyman Badly Hurt in Connecticut | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/louis-hartzberg.html | LOUIS HARTZBERG | True | | 1986-03-07 | RE0000288270 | B00000701416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/u-s-appeal-court-acts-to-cut-load-tribunal-here-adds-3-weeks-to.html | U. S. APPEAL COURT ACTS TO CUT LOAD; Tribunal Here Adds 3 Weeks to Hear Arguments as Cases Are Up 25% | True | By Edward Ranzal | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/dr-frederick-neef-i-retired-surgeon-86.html | DR. FREDERICK NEEF, I RETIRED SURGEON, 86 | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/castleman-sold-by-san-francisco-orioles-obtain-player-from-giants.html | CASTLEMAN SOLD By SAN FRANCISCO; Orioles Obtain Player From Giants in Attempt to Add Strength to Infield | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/hospital-to-gain-by-fete-april-29-st-agnes-in-white-plains-to-get.html | HOSPITAL TO GAIN BY FETE APRIL 29; St. Agnes in White Plains to Get Proceeds of Auxiliary's Luncheon and Style Show | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/advertising-kudner-loses-two.html | Advertising: Kudner Loses Two | True | By Carl Spielvogel | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/kirk-praises-effect-of-foreign-students.html | KIRK PRAISES EFFECT OF FOREIGN STUDENTS | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/repression-in-spain-denied-suspension-of-constitutional-rights.html | Repression in Spain Denied; Suspension of Constitutional Rights Declared Emergency Measure | True | JOSE MARIA DE AREILZA, | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/acceptances-rates-cut.html | Acceptances Rates Cut | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/queen-sails-today-on-visit.html | Queen Sails Today on Visit | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/sun-oil-to-spend-120000000-in-1958.html | SUN OIL TO SPEND $120,000,000 IN 1958 | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/task-force-formed-to-fight-submarine.html | TASK FORCE FORMED TO FIGHT SUBMARINE | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/prelate-issues-appeal-urges-paraguayans-to-work-for-national.html | PRELATE ISSUES APPEAL; Urges Paraguayans to Work for National Concord | True | By Religious News Service. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/patricia-neway-sings-program-of-works-by-5-americans-ending-recital.html | Patricia Neway Sings Program of Works By 5 Americans, Ending Recital Series | True | E. D. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/vrginia-rudnick-to-wed-in-summer.html | V!RGINIA RUDNICK TO WED IN SUMMER | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/erhard-in-us-sees-end-of-slump-soon-erhard-sees-end-of-u-s.html | Erhard, in U.S., Sees End of Slump Soon; ERHARD SEES END OF U. S. RECESSION | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/press-unit-assails-controls.html | Press Unit Assails Controls | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/yugoslavs-back-tito-at-polls.html | Yugoslavs Back Tito at Polls | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/saud-hands-vital-powers-to-brother-prince-faisal-relinquishes.html | Saud Hands Vital Powers To Brother Prince Faisal; Relinquishes Control of Foreign, Internal and Economic Policy -- Egyptians Hail Decree as a Triumph for Nasser KEY SAUDI POWERS SHIFTED TO PRINCE | True | By Osgood Caruthersspecial To the New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/changes-in-moscow.html | CHANGES IN MOSCOW? | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/dodgers-cut-7-players-reduction-leaves-34-men-on-los-angeles-roster.html | DODGERS CUT 7 PLAYERS; Reduction Leaves 34 Men on Los Angeles Roster | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/judy-garland-sued-on-taxes.html | Judy Garland Sued on Taxes | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/barnard-unit-plans-iolanthe.html | Barnard Unit Plans 'Iolanthe' | True | | 1986-03-07 | RE0000288270 | B00000701416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/sandys-arrives-in-bonn.html | Sandys Arrives in Bonn | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/wheat-measure-passed-bill-cancels-penalties-for-overplanting-58.html | WHEAT MEASURE PASSED; Bill Cancels Penalties for Overplanting '58 Crop | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/shop-talk-spring-is-blooming-for-city-dwellers.html | Shop Talk; Spring Is Blooming For City Dwellers | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/school-aid-bill-sent-to-governor-provides-53535000-yearly-increase.html | SCHOOL AID BILL SENT TO GOVERNOR; Provides $53,535,000 Yearly Increase -- More Library Funds Also Approved | True | By Warren Weaver Jr.special To the New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/mrs-patrick-rango.html | MRS. PATRICK RANGO | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/5-high-crime-sections-to-get-brighter-lights.html | 5 High Crime Sections To Get Brighter Lights | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/british-health-costs-rise.html | British Health Costs Rise | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/prop-freeze-urged-harriman-asks-for-approval-of-present-farm.html | PROP FREEZE URGED; Harriman Asks for Approval of Present Farm Supports | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/gonzales-beats-hoad-leads-net-tour-first-time-with-kansas-city.html | GONZALES BEATS HOAD; Leads Net Tour First Time With Kansas City Victory | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/blood-label-voted-mississippi-house-wants-race-of-donor-to-be-noted.html | BLOOD LABEL VOTED; Mississippi House Wants Race of Donor to Be Noted | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/copper-declines-in-heavy-trading-turnover-is-largest-since-1951.html | COPPER DECLINES IN HEAVY TRADING; Turnover Is Largest Since 1951 -- Weakness Shown by Most Commodities | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/freighter-tanker-collide.html | Freighter, Tanker Collide | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/corunmallen.html | Corun--Mallen | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/prague-resumes-its-attack-on-u-s-czechs-irked-by-insistence-on.html | PRAGUE RESUMES ITS ATTACK ON U. S.; Czechs Irked by Insistence on Discussion of Soviet Satellites at Summit | True | By John MacCormac | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/parent-teachers-urged-for-schools.html | PARENT 'TEACHERS' URGED FOR SCHOOLS | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/soviet-airline-aides-in-london.html | Soviet Airline Aides in London | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/tv-quiz-tied-third-week.html | TV Quiz Tied Third Week | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/chrysler-to-buy-church.html | Chrysler to Buy Church | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/-kingfish-fined-100.html | ' Kingfish' Fined $100 | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/rights-ruling-delayed-u-n-unit-divided-on-issue-of-school.html | RIGHTS RULING DELAYED; U. N. Unit Divided on Issue of School Discrimination | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/naval-academy-inspected.html | Naval Academy Inspected | True | | 1986-03-07 | RE0000288270 | B00000701416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/injuries-bring-80000-descendant-of-iroquois-chief-wins-in-truck.html | INJURIES BRING $80,000; Descendant of Iroquois Chief Wins in Truck case | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/aides-named-for-summer-salute-many-will-further-memorial-cancer.html | Aides Named for Summer Salute; Many Will Further Memorial Cancer Center Benefit | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/bold-ruler-out-of-jamaica-race-clem-draws-126-pounds-for-paumonok.html | BOLD RULER OUT OF JAMAICA RACE; Clem Draws 126 Pounds for Paumonok, Opening Feature on Friday | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/baylors-injury-no-fracture.html | Baylor's Injury No Fracture | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/seatrain-to-handle-loaded-trucks-too.html | SEATRAIN TO HANDLE LOADED TRUCKS, TOO | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/harold-morgan-jr-advertising-aide-51.html | HAROLD MORGAN JR., ADVERTISING AIDE, 51 | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/1day-golf-event-rained-out.html | 1-Day Golf Event Rained Out | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/senate-unit-asks-reform-of-laws-in-labor-business-rackets-committee.html | SENATE UNIT ASKS REFORM OF LAWS IN LABOR, BUSINESS; Rackets Committee Warns Unions and Employers to Clean Up Voluntarily FINDS MISUSE OF FUNDS Cites Loss of $10,000,000 Over 15 Years -- Meany Calls Report a 'Smear' SENATE UNIT ASKS NEW LABOR LAWS | True | By Joseph A. Loftusspecial To The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/condition-of-jews-of-soviet-decried.html | CONDITION OF JEWS OF SOVIET DECRIED | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/clifton-mayor-out-of-race.html | Clifton Mayor Out of Race | True | Special to The New york Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/todd-service-today-private-and-simple.html | TODD SERVICE TODAY PRIVATE AND SIMPLE | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/drunk-defense-made-in-murder-boy-says-he-was-dizzy-at-time-of-park.html | DRUNK' DEFENSE MADE IN MURDER; Boy Says He Was 'Dizzy' at Time of Park Slaying - Denies Using Knife | True | By Jack Roth | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/new-stadium-approved-10500000-made-available-to-build-park-for.html | NEW STADIUM APPROVED; $10,500,000 Made Available to Build Park for Giants | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/russell-prefers-defeat-to-hydrogen-bombing.html | Russell Prefers Defeat To Hydrogen Bombing | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/lebanon-cabinet-to-defend-policy-prowest-stand-is-facing-renewed.html | LEBANON CABINET TO DEFEND POLICY; Pro-West Stand Is Facing Renewed Pressure From Adherents of Nasser | True | By Sam Pope Brewer | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/computer-speeds-cancer-research-electronic-technique-being.html | COMPUTER SPEEDS CANCER RESEARCH; Electronic Technique Being Developed to Aid in Study of Steroid Hormones COMPLETION DUE IN FALL Sloan-Kettering Set to Get New Method to Cut Work of Days to Minutes | True | By Harold M. Schmeck Jr. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/apartment-book-ready-new-register-of-plans-lists-houses-built-since.html | APARTMENT BOOK READY; New 'Register of Plans' Lists Houses Built Since 1955 | True | | 1986-03-07 | RE0000288270 | B00000701416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/albany-measure-offers-way-to-save-junior-high-schools.html | Albany Measure Offers Way To Save Junior High Schools | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/tv-code-board-names-head.html | TV Code Board Names Head | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/name-change-sought-rockwell-also-moves-to-raise-authorized-shares.html | NAME CHANGE SOUGHT; Rockwell Also Moves to Raise Authorized Shares | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/dartmouth-bows-32-n-c-state-victor-with-run-in-ninth-hunter-stars.html | DARTMOUTH BOWS, 3-2; N. C. State Victor With Run in Ninth -- Hunter Stars | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/plane-with-20-lost-indian-airliner-vanishes-in-mountainous-nepal.html | PLANE WITH 20 LOST; Indian Airliner Vanishes in Mountainous Nepal | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/kennedy-not-available.html | Kennedy Not Available | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/alvan-h-foreman.html | ALVAN H. FOREMAN | True | Special to '=e New York 'Imes. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/a-poignant-drama-julie-harris-and-christopher-plummer-star-in.html | A Poignant Drama; Julie Harris and Christopher Plummer Star in 'Little Moon of Alban' | True | By Jack Gould | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/son-to-the-gilbert-hogans.html | Son to the Gilbert Hogans | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/dinner-dance-april-19-gotham-cerebral-palsy-unit-will-benefit-at.html | DINNER DANCE APRIL 19; Gotham Cerebral Palsy Unit Will Benefit at Plaza | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/dr-taylor-to-join-education-board.html | Dr. Taylor to Join Education Board | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/saving-a-girls-life.html | Saving a Girl's Life | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/argentine-province-taken-over-by-army.html | ARGENTINE PROVINCE TAKEN OVER BY ARMY | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/monsanto-officer-joins-board-of-wabash-road.html | Monsanto Officer Joins Board of Wabash Road | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/clyde-b-taylor.html | CLYDE B. TAYLOR | True | Speal to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/florian-znaniecki-sociologist-dead-author-was-professor-at-u-of.html | Florian Znaniecki, Sociologist, Dead; Author Was Professor at U. of Illinois | True | Siclal to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/cuba-eases-curb-on-press-of-u-s-batista-ends-censorship-of-papers.html | CUBA EASES CURB ON PRESS OF U. S.; Batista Ends Censorship of Papers in English -Spanish Still Halted | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/phoenix-signs-canadian-ace.html | Phoenix Signs Canadian Ace | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/butler-chides-g-o-p-charges-recession-started-in-planned.html | BUTLER CHIDES G. O. P.; Charges Recession Started in Planned 'Readjustment' | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/12-get-british-awards-winners-of-marshall-plan-scholarships.html | 12 GET BRITISH AWARDS; Winners of Marshall Plan Scholarships Announced | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/idlewild-blood-gift-airline-and-mail-unit-to-aid-red-cross-today.html | IDLEWILD BLOOD GIFT; Airline and Mail Unit to Aid Red Cross Today | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/brazils-hopes-raised-coffee-men-feel-easier-on-government-aid.html | BRAZIL'S HOPES RAISED; Coffee Men Feel Easier on Government Aid Promise | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/pennsy-details-loss-in-february-8816000-deficit-rolled-up-in-month.html | PENNSY DETAILS LOSS IN FEBRUARY; $8,816,000 Deficit Rolled Up in Month -- Phillips Seeks Seat on Board | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/import-protection-tax-relief-is-asked-by-mining-industry-mining.html | Import Protection, Tax Relief Is Asked By Mining Industry; MINING INDUSTRY ASKS IMPORT CUT | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/season-of-duels-opens-in-france-marquis-de-cuevas-72-is-challenged.html | SEASON OF DUELS OPENS IN FRANCE; Marquis de Cuevas, 72, Is Challenged by Dancer, 52, in Dispute Over Ballet | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/new-babysitter-bill-goes-to-governor-would-free-parents-from-legal.html | New Baby-Sitter Bill Goes to Governor; Would Free Parents From Legal Claims | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/doctors-group-elects.html | Doctors' Group Elects | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/president-to-speak-will-discuss-foreign-policy-before-press.html | PRESIDENT TO SPEAK; Will Discuss Foreign Policy Before Press Institute | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/spain-shifts-taxation-aims-to-curb-inflation-and-redistribute.html | SPAIN SHIFTS TAXATION; Aims to Curb Inflation and Redistribute Wealth | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/basketball-code-altered-slightly-minor-changes-designed-to-speed.html | BASKETBALL CODE ALTERED SLIGHTLY; Minor Changes Designed to Speed Action -- 24-Second Rule Is Not Considered | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/bureau-cuts-litigation-lag.html | Bureau Cuts Litigation Lag | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/montreal-race-is-on-two-ships-under-way-to-open-port-by-april-1.html | MONTREAL RACE IS ON; Two Ships Under Way to Open Port by April 1 | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/revised-bill-aims-at-supreme-court-butler-offers-changes-in-jenner.html | REVISED BILL AIMS AT SUPREME COURT; Butler Offers Changes in Jenner Plan -- Judiciary Unit's Backing Claimed | True | By Anthony Lewisspecial To the New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/vanguard-sighting-reported.html | Vanguard Sighting Reported | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/memorial-contract-awarded.html | Memorial Contract Awarded | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/copper-stocks-up-on-london-board-small-declines-outnumber-rises-in.html | COPPER STOCKS UP ON LONDON BOARD; Small Declines Outnumber Rises in Industrials -Pound Is Higher | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/naval-stores.html | NAVAL STORES | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/u-n-chief-sees-khrushchev.html | U. N. Chief Sees Khrushchev | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/rumanian-dancers-go-home.html | Rumanian Dancers Go Home | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/dr-paul-rivet-is-dead-paris-anthropologist-had-been-assembly-deputy.html | DR. PAUL RIVET IS DEAD; Paris Anthropologist Had Been Assembly Deputy | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/soviet-bars-islands-return.html | Soviet Bars Islands' Return | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/hammarskjold-to-speak.html | Hammarskjold to Speak | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/caribbean-union-balloting-today-5000000-blaze-diverts-trinidads.html | CARIBBEAN UNION BALLOTING TODAY; $5,000,000 Blaze Diverts Trinidad's Interest in Election for House | True | By Paul P. Kennedyspecial To the New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/teaching-lag-decried-modernizing-of-mathematics-urged-in-high.html | TEACHING LAG DECRIED; Modernizing of Mathematics Urged in High Schools | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/churchill-must-postpone-visit-with-eisenhower.html | Churchill Must Postpone Visit With Eisenhower | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/pupil-testing-plan-is-set.html | Pupil Testing Plan Is Set | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/panno-tops-larsen-in-argentine-chess.html | PANNO TOPS LARSEN IN ARGENTINE CHESS | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/recluse-dies-wealthy-porter-whose-top-pay-was-71-a-week-left-33000.html | RECLUSE DIES WEALTHY; Porter, Whose Top Pay Was $71 a Week, Left $33,000 | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/5th-avenue-bus-mounts-walk-2-hurt-scores-in-close-escape.html | 5th Avenue Bus Mounts Walk; 2 Hurt, Scores in Close Escape | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/reform-in-france.html | REFORM IN FRANCE | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/transport-news-and-notes-de-loura-denies-he-heads-concern-said-to.html | Transport News and Notes; De Loura Denies He Heads Concern Said to Finance 2 Superliners in Holland | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/us-six-bows-in-england-65.html | U.S. Six Bows in England, 6-5 | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/sports-of-the-times-return-match.html | Sports of The Times; Return Match | True | By Arthur Daley | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/irving-trust-elevates-midcontinent-official.html | Irving Trust Elevates Mid-Continent Official | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/whitesilver.html | White--Silver | True | Special to The New York;Tlmes. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/employing-older-workers-senator-urges-approval-of-bill-to-end-age.html | Employing Older Workers; Senator Urges Approval of Bill to End Age Discrimination | True | JACOB K. JAVITS. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/merck-stock-is-sold-block-of-225000-shares-is-moved-in-day-at-48.html | MERCK STOCK IS SOLD; Block of 225,000 Shares Is Moved in Day at $48 Each | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/soil-scarcity-seen-insufficient-land-for-output-of-food-is.html | SOIL SCARCITY SEEN; Insufficient Land for Output of Food Is Predicted | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/prices-of-oil-reduced-two-companies-make-cut-in-crude-consumer.html | PRICES OF OIL REDUCED; Two Companies Make Cut in Crude -- Consumer Stash | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/theatre-lecture-tonight.html | Theatre Lecture Tonight | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/20-bombers-fly-to-germany.html | 20 Bombers Fly to Germany | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/w-va-delays-spring-drills.html | W. Va. Delays Spring Drills | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/jury-here-locked-up-panel-in-narcotics-trial-of-18-fails-to-reach-a.html | JURY HERE LOCKED UP; Panel in Narcotics Trial of 18 Fails to Reach a Verdict | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/liberal-favored-to-win-in-devon-conservative-seat-at-stake-in.html | LIBERAL FAVORED TO WIN IN DEVON; Conservative Seat at Stake in By-Election Thursday -- Issues Are Mixed | True | By Drew Middleton | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/firm-refusal-seen-by-u-s.html | Firm Refusal Seen by U. S. | True | By Dana Adams Schmidt | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/munoz-marin-seeks-to-end-dock-tieup.html | MUNOZ MARIN SEEKS TO END DOCK TIE-UP | True | | 1986-03-07 | RE0000288270 | B00000701416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/andrews-knocks-out-gonzalez-in-first-round-of-st-nicks-bout.html | Andrews Knocks Out Gonzalez In First Round of St. Nicks Bout; Middleweight, in Debut Here, Finishes His Rival With a Short Right in 1:41 - Avant Beats Long in Semi-Final | True | By Louis Effrat | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/action-postponed-on-meat-packers-senate-sends-bill-for-ftc.html | ACTION POSTPONED ON MEAT PACKERS; Senate Sends Bill for F.T.C. Regulation of Industry Back to Committees | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/westchester-acts-to-aid-alcoholics-treatment-center-planned-at.html | WESTCHESTER ACTS TO AID ALCOHOLICS; Treatment Center Planned at Grasslands Hospital - Drinking Seen on Rise | True | By Merrill Folsom | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/adenauer-regime-wary-on-debate-government-fears-public-reaction-to.html | ADENAUER REGIME WARY ON DEBATE; Government Fears Public Reaction to Bitterness of Bundestag Remarks | True | By M. S. Handler | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/new-air-time-set-for-philharmonic-fall-concerts-will-be-heard-in.html | NEW AIR TIME SET FOR PHILHARMONIC; Fall Concerts Will Be Heard in Full on C.B.S. Saturdays -- Quiz May Be Dropped | True | By Val Adams | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/reserve-banker-says-labor-business-flout-economic-laws-in-raising.html | Reserve Banker Says Labor, Business Flout Economic Laws in Raising Prices | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/prosecutor-is-named-lefkowitz-appoints-tomkins-to-study-ulster.html | PROSECUTOR IS NAMED; Lefkowitz Appoints Tomkins to Study Ulster 'Kickbacks' | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/brown-honors-inventor.html | Brown Honors Inventor | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/lawyer-to-join-board-of-studebakerpackard.html | Lawyer to Join Board Of Studebaker-Packard | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/mother-and-child-die-in-fire.html | Mother and Child Die in Fire | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/hockey-playoffs-to-start-tonight-rangers-will-oppose-bruin-sextet.html | HOCKEY PLAY-OFFS TO START TONIGHT; Rangers Will Oppose Bruin Sextet at Garden -- Wings to Play at Montreal | True | By William J. Briordy | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/limber-hill-is-scratched.html | Limber Hill Is Scratched | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/styles-repeat-themselves-fashion-historian-asserts.html | Styles Repeat Themselves, Fashion Historian Asserts | True | By Gloria Emerson | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/w-c-handy-critically-ill.html | W. C. Handy Critically Ill | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/upset-truck-snarls-bronx-cars-for-miles.html | Upset Truck Snarls Bronx Cars for Miles | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/house-mourns-george-long-i.html | House Mourns George Long I | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/herbert-fields-lbrettist-dead-author-of-broadway-and-film-hits.html | HERBERT FIELDS, LBRETTIST, DEAD; Author of Broadway and Film Hits, Including 'Anr{ie Get Your Gun,' Was 60 | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/26-babies-infected-at-3-city-hospitals.html | 26 BABIES INFECTED AT 3 CITY HOSPITALS | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/3-f-c-c-members-to-testify-today.html | 3 F. C. C. MEMBERS TO TESTIFY TODAY | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/the-trade-program.html | THE TRADE PROGRAM | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/experts-challenge-adults-to-set-ideals-for-young.html | Experts Challenge Adults To Set Ideals for Young | True | By Dorothy Barclay | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/custom-smelters-raise-copper-12c.html | CUSTOM SMELTERS RAISE COPPER 1/2C | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/cambodia-party-wins-seats.html | Cambodia Party Wins Seats | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/trades-52-scores-in-romp-at-bowie.html | TRADES, 5-2, SCORES IN ROMP AT BOWIE | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/william-s-perry.html | WILLIAM S. PERRY | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/anchor-watch-triumphs.html | Anchor Watch Triumphs | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/flu-hits-half-of-island.html | Flu Hits Half of Island | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/canadiens-moore-leader-in-scoring.html | CANADIENS MOORE LEADER IN SCORING | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/bonn-recovery-leader-ludwig-erhard.html | Bonn Recovery Leader; Ludwig Erhard | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/althea-gibson-victor-talbert-frost-and-buchholz-also-win-at.html | ALTHEA GIBSON VICTOR; Talbert, Frost and Buchholz Also Win at Kingston Net | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/86-italian-parties-enlist-in-campaign.html | 86 ITALIAN PARTIES ENLIST IN CAMPAIGN | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/penntexas-row-flares-up-again-dissident-directors-renew-proxy.html | PENN-TEXAS ROW FLARES UP AGAIN; Dissident Directors Renew Proxy Contest Threat as Truce Breaks Down | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/commodities-off-a-bit-index-eased-to-855-friday-from-356-on.html | COMMODITIES OFF A BIT; Index Eased to 85.5 Friday From 35.6 on Thursday | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/10-teams-compete-for-bridge-title-only-2-groups-undefeated-in.html | 10 TEAMS COMPETE FOR BRIDGE TITLE; Only 2 Groups Undefeated in Vanderbilt Cup Play -- Champions Trail | True | By George Rapee | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/contempt-charged-in-swanfinch-deal.html | CONTEMPT CHARGED IN SWAN-FINCH DEAL | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/alumnae-plan-benefit-wells-college-club-slates-theatre-party-april.html | ALUMNAE PLAN BENEFIT; Wells College Club Slates Theatre Party April 7 | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/bank-fights-back-on-merger-plan-first-national-city-scores-reserve.html | BANK FIGHTS BACK ON MERGER PLAN; First National City Scores Reserve Aide Who Opposed New Holding Company | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/tweed-plan-fought-by-citizens-union.html | TWEED PLAN FOUGHT BY CITIZENS UNION | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/smoking-queries-cause-a-mistrial-new-orleans-judge-halts-widows.html | SMOKING QUERIES CAUSE A MISTRIAL; New Orleans Judge Halts Widow's Suit After Check on Prospective Jurors | True | By John N. Popham | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/presidential-disability.html | Presidential Disability | True | CHESTER D. PUGSLEY. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/holly-corp-not-in-battle.html | Holly Corp. Not in Battle | True | | 1986-03-07 | RE0000288270 | B00000701416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/aflcio-urges-cut-in-taxes-now-asks-slash-of-up-to-8-billion-with.html | A.F.L.–C.I.O. URGES CUT IN TAXES NOW; Asks Slash of Up to 8 Billion, With Bulk Going to Those in Under-$5,000 Bracket A.F.L.–C.I.O. URGES CUT IN TAXES NOW | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/utility-reports-8-gain-in-profit-puget-sound-power-raised-net-for.html | UTILITY REPORTS 8% GAIN IN PROFIT; Puget Sound Power Raised Net for 12 Months to $1.84 a Share, From $1.71 | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/silver-sees-break-in-bookie-inquiry.html | SILVER SEES 'BREAK' IN BOOKIE INQUIRY | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/youth-gang-members-tell-of-lives-hates-and-fears-citys-shookup.html | Youth Gang Members Tell Of Lives, Hates and Fears; City's 'Shook-Up' Youth: Their Lives Are Found Lacking in the Basic Securities | True | By Harrison E. Salisbury. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/dulles-appeals-for-aid-to-india-and-yugoslavia-secretary-advises.html | DULLES APPEALS FOR AID TO INDIA AND YUGOSLAVIA; Secretary Advises Senators That Foreign Buying Helps Nation Fight Recession DULLES APPEALS FOR AID TO INDIA | True | By Allen Druryspecial To the New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/movie-musicians-form-new-union-antipetrillo-splinter-group-will.html | MOVIE MUSICIANS FORM NEW UNION; Anti-Petrillo Splinter Group Will Seek Settlement of Five-Week-Old Strike | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/new-york-fund-parade-circus-will-help-observe-20th-anniversary.html | NEW YORK FUND PARADE; Circus Will Help Observe 20th Anniversary April 5 | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/state-aid-backed-for-ousted-pupils-1000000-for-city-favored-by.html | STATE AID BACKED FOR OUSTED PUPILS; $1,000,000 for City Favored by Legislative Committees -- Approval Foreseen | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/rain-wind-due-here-storm-sweeps-eastward-from-mississippi-valley.html | RAIN, WIND DUE HERE; Storm Sweeps Eastward From Mississippi Valley | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/felt-ends-sale-of-city-realty-over-counter-he-backs-full.html | FELT ENDS SALE OF CITY REALTY 'OVER COUNTER'; He Backs Full Advertising -- Names 11-Man Panel of Advisers on Property | True | By Charles G. Bennett | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/charley-joseph-victor-outpoints-randy-sandy-in-new-orleans.html | CHARLEY JOSEPH VICTOR; Outpoints Randy Sandy in New Orleans I0-Rounder | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/stock-deals-barred-to-2-swiss-trusts.html | STOCK DEALS BARRED TO 2 SWISS TRUSTS | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/loft-shut-4-hours-as-a-fire-hazard-10-floors-of-building-near-site.html | LOFT SHUT 4 HOURS AS A FIRE HAZARD; 10 Floors of Building Near Site of Fire Closed While Violations Are Fixed | True | By Alexander Feinberg | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/soviet-this-soviet-that-a-summary-of-the-day-in-washington-finds.html | Soviet This, Soviet That; A Summary of the Day in Washington Finds Everyone Pointing to Kremlin | True | By James Reston | 1986-03-07 | RE0000288270 | B00000701416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/sea-officer-union-split-over-hiring-rival-halls-ship-masters-mates.html | SEA OFFICER UNION SPLIT OVER HIRING; Rival Halls 'Ship' Masters, Mates and Pilots Members as a Result of Dispute | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/vehicle-output-far-behind-1957-1958-total-is-526833-cars-down-so.html | VEHICLE OUTPUT FAR BEHIND 1957; 1958 Total Is 526,833 Cars Down So Far -- Chevrolet Takes Lead From Ford | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/governor-vetoes-annulment-bill-asserts-provision-on-fraud-in.html | GOVERNOR VETOES ANNULMENT BILL; Asserts Provision on Fraud In Marriage Creates New Standard of Proof | True | By Douglas Dalesspecial To the New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/market-edges-up-on-inflaton-talk-oils-are-active-and-firm-coppers.html | MARKET EDGES UP ON INFLATON TALK; Oils Are Active and Firm - Coppers Lead a Rise in Metals as Price Gains AVERAGE CLIMBS 0.53 Bausch & Lomb Is Strong on Entry to Big Board - Philco Advances 1 1/4 INFLATION TALK UPHOLDS MARKET | True | By Burton Crane | 1986-03-07 | RE0000288270 | B00000701416 |