Exhibit C204

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/detroit-mayor-pessimistic.html | Detroit Mayor Pessimistic | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/treasury-bill-rate-off-to-lowest-in-3-years.html | Treasury Bill Rate Off To Lowest in 3 Years | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/excerpts-from-the-senate-committees-labor-report-and-two-opposing.html | Excerpts From the Senate Committee's Labor Report and Two Opposing Views | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/metropolitan-life-is-ninety-and-still-growing.html | Metropolitan Life Is Ninety and Still Growing | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/senora-de-llaverias.html | SENORA DE LLAVERIAS | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/israelis-vow-care-in-games-on-border.html | ISRAELIS VOW CARE IN GAMES ON BORDER | True | Special to The New York Times. | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/seafarers-to-sit-at-geneva-talk-but-rival-union-refuses-to-attend.html | SEAFARERS TO SIT AT GENEVA TALK; But Rival Union Refuses to Attend International Parley as 'Adviser' | True | By Edward A. Morrow | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/insurance-group-gains-2-teachers-pension-concerns-raised-assets-in.html | INSURANCE GROUP GAINS; 2 Teachers' Pension Concerns Raised Assets in 1957 | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/state-senate-passes-crime-bill-school-aid-rise-voted-at-albany-g-o.html | State Senate Passes Crime Bill; School Aid Rise Voted at Albany; G. O. P. CRIME BILL GAINS IN ALBANY | True | By Leo Egan | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/6-public-golf-courses-reopening-saturday.html | 6 Public Golf Courses Reopening Saturday | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/text-of-soviet-aidememoire-to-washington-on-a-summit-meeting.html | Text of Soviet Aide-Memoire to Washington on a Summit Meeting | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/a-canter-after-the-cattle.html | A CANTER AFTER THE CATTLE | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/us-delays-on-jakarta-bid.html | U.S. Delays on Jakarta Bid | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/7800000-raised-by-los-angeles-5-12-issue-will-finance-sports-center.html | $7,800,000 RAISED BY LOS ANGELES; 5 1/2 % Issue Will Finance Sports Center - Other Municipal Loans | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-25 | 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/soviet-would-ban-atom-test-at-sea.html | SOVIET WOULD BAN ATOM TEST AT SEA | True | | 1986-03-07 | RE0000288270 | B00000701416 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/preaching-is-life-of-rabbi-80-today-dr-goldersons-retirement-is.html | PREACHING IS LIFE OF RABBI, 80 TODAY; Dr. Golderson's 'Retirement' Is Spent Traveling and Speaking on Prophets | True | By Philip Benjamin | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/onward-upward-in-business-weather-clear-track-fast-dept-onward.html | Onward & Upward in Business: Weather Clear, Track Fast Dept.; ONWARD, UPWARD WITH NEW YORKER | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/soviet-jews-told-not-to-go-to-israel.html | SOVIET JEWS TOLD NOT TO GO TO ISRAEL | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/london-oils-ease-coppers-up-again-news-from-mideast-fear-of-labor.html | LONDON OILS EASE; COPPERS UP AGAIN; News From Mideast, Fear of Labor Strife Combine to Depress Market | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/hospital-in-jersey-will-gain.html | Hospital in Jersey Will Gain | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/reading-railroad-picks-a-new-vice-president.html | Reading Railroad Picks A New Vice President | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/east-side-parcel-goes-to-investor-deal-involves-apartment-on-77th.html | EAST SIDE PARCEL GOES TO INVESTOR; Deal Involves Apartment on 77th St. -- 12th St. House Is Sold After 50 Years | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/10-in-gang-admit-beating-teacher-boys-in-bronx-are-trapped-by.html | 10 IN GANG ADMIT BEATING TEACHER; Boys in Bronx Are Trapped by Detectives Through Nickname 'Cherokee' | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/albany-bill-to-curb-relief-loses-again-heck-takes-floor-to-help.html | Albany Bill to Curb Relief Loses Again; Heck Takes Floor to Help Defeat It | True | By Warren Weaver Jr.special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/handy-condition-still-critical.html | Handy Condition Still Critical | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/williams-is-victor-on-foul-in-london.html | WILLIAMS IS VICTOR ON FOUL IN LONDON | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/2-steel-plants-set-michigan-closings.html | 2 STEEL PLANTS SET MICHIGAN CLOSINGS | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/francesca-cole-i-is-futu-brigb-graduate-of-manhattanville-betrothed.html | FRANCESCA COLE i IS FUTU BRIgB; Graduate of Manhattanville Betrothed to Frank L. J. van Duren of The Hague | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/gilberts-inspire-pennsy-contest-phillips-reveals-brothers-proposed.html | GILBERTS INSPIRE PENNSY CONTEST; Phillips Reveals Brothers Proposed His Candidacy for Seat on Board GILBERTS INSPIRE PENNY CONTEST | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/auto-mishaps-decline-but-citys-deaths-last-week-were-same-as-year.html | AUTO MISHAPS DECLINE; But City's Deaths Last Week Were Same as Year Ago | True | | 1986-03-07 | RE0000288271 | B00000702963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/brandt-ridgway-dead-texas-newspaper-editor-45-m-worked-despite.html | BRANDT RIDGWAY DEAD; Texas Newspaper Editor, 45, m Worked Despite Blindness ! | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/davis-cup-stars-upset-fraser-and-anderson-lose-in-australian-title.html | DAVIS CUP STARS UPSET; Fraser and Anderson Lose in Australian Title Tennis | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/cliff-collapse-kills-family.html | Cliff Collapse Kills Family | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/apartment-house-planned-in-bronx-plot-on-bronx-park-east-is-bought.html | APARTMENT HOUSE PLANNED IN BRONX; Plot on Bronx Park East Is Bought for Development -- Adventists to Move | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/tanker-terminal-in-scotland.html | Tanker Terminal in Scotland | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/commodities-steady-index-figure-855-monday-same-as-last-friday.html | COMMODITIES STEADY; Index Figure 85.5 Monday, Same as Last Friday | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/bjoerling-ailing-in-florida.html | Bjoerling Ailing in Florida | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/hellenic-lines-to-shift-piers.html | Hellenic Lines to Shift Piers | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/churchill-leaves-sickbed.html | Churchill Leaves Sickbed | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/alexander-gross.html | ALEXANDER GROSS | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/dr-erhards-optimism.html | DR. ERHARD'S OPTIMISM | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/sales-rise-shown-in-power-devices-combustion-engineering-at-new.html | SALES RISE SHOWN IN POWER DEVICES; Combustion Engineering at New Peak in 1957 -- Net Income Second Highest COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/laos-alert-to-attack-reports-red-troops-of-north-vietnam-cross.html | LAOS ALERT TO ATTACK; Reports Red Troops of North Vietnam Cross Frontier | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/fallout-secrecy-hit-scientist-cites-difficulty-of-getting-a-e-c.html | FALL-OUT SECRECY HIT; Scientist Cites Difficulty of Getting A. E. C. Data | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/blowby-blow-description-of-chicago-stadium-fight.html | Blow-by-Blow Description of Chicago Stadium Fight | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/todds-funeral-held-in-chicago-movie-producer-is-buried-in-simple.html | TODD'S FUNERAL HELD IN CHICAGO; Movie Producer Is Buried in Simple Rites -- Memorial Conducted in Hollywood | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/quake-jolts-virgin-isles.html | Quake Jolts Virgin Isles | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/fiery-wings-loss-cut-crash-deaths-15-of-24-survived-miami-wreck-as.html | FIERY WING'S LOSS CUT CRASH DEATHS; 15 of 24 Survived Miami Wreck as Plane's Flaming Section Was Ripped Off | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/doctor-for-fund-scores-the-ama-official-of-miners-program-says.html | DOCTOR FOR FUND SCORES THE A.M.A.; Official of Miners' Program Says Medical Unit Fails to Discipline Members | True | By Joseph A. Loftusspecial to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/milford-havens-seaport-hopes-are-revived-by-supership-era-town-in.html | Milford Haven's Seaport Hopes Are Revived by Super-Ship Era; Town in Wales Believes Its Deep Harbor Is Especially Suited for Large Ships -- Tanker Terminals Are Planned | True | By Thomas P. Ronanspecial to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/parley-here-gets-electronics-data-radio-engineers-meeting-lists.html | PARLEY HERE GETS ELECTRONICS DATA; Radio Engineers' Meeting Lists Sessions on Space and Nuclear Problems | True | By Harold M. Schmeck Jr. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/morocco-names-delegate.html | Morocco Names Delegate | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/malta-and-britain-reach-an-impasse.html | MALTA AND BRITAIN REACH AN IMPASSE | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/army-plans-supply-center.html | Army Plans Supply Center | True | | 1986-03-07 | RE0000288271 | B00000702963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/echandi-flying-to-u-s-costa-rican-president-and-see-eisenhower-and.html | ECHANDI FLYING TO U. S.; Costa Rican President to See Eisenhower and Dulles | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/18-are-convicted-in-narcotics-ring-17-men-and-woman-facing-jail-in.html | 18 ARE CONVICTED IN NARCOTICS RING; 17 Men and Woman Facing Jail in 20-Million Case -- Judge Extols Jurors | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/tennessee-judge-accused.html | Tennessee Judge Accused | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/new-coloring-process-grace-develops-dry-method-for-molded-plastics.html | NEW COLORING PROCESS; Grace Develops Dry Method for Molded Plastics | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/notes-on-college-sports-johns-hopkins-is-pick-in-lacrosse-poll.html | Notes on College Sports; Johns Hopkins Is Pick in Lacrosse Poll -- Ex-Palace Guard Now at M. I. T. | True | By Joseph M. Sheehan | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/detroit-appoints-a-negro.html | Detroit Appoints a Negro | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/6400000-raised-for-copper-mine-chilean-company-gets-loan-from-world.html | $6,400,000 RAISED FOR COPPER MINE; Chilean Company Gets Loan From World Bank Unit, 3 Private Lenders | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mrs-frank-angelilli.html | MRS. FRANK ANGELILLI | True | Special to The l-ew' York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/swedish-chamber-here-names-new-president.html | Swedish Chamber Here Names New President | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/falstaff-brewing.html | Falstaff Brewing | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/new-york-tax-study-approved-in-jersey.html | NEW YORK TAX STUDY APPROVED IN JERSEY | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/25-schools-asked-to-aid-disturbed-silver-inspects-600-units-and.html | 25 SCHOOLS ASKED TO AID DISTURBED; Silver Inspects '600' Units and Calls for Facilities for Up to 7,500 | True | By Leonard Buder | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/film-union-may-strike-2100-office-workers-in-the-i-a-t-s-e-vote.html | FILM UNION MAY STRIKE; 2,100 Office Workers in the I. A. T. S. E. Vote Tomorrow | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/child-guidance-unit-begins-drive-friday.html | CHILD GUIDANCE UNIT BEGINS DRIVE FRIDAY | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/greece-thanks-u-s-for-economic-help.html | GREECE THANKS U. S. FOR ECONOMIC HELP | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/erhard-rules-out-direct-loan-aid-but-says-bonn-recognizes.html | ERHARD RULES OUT DIRECT LOAN AID; But Says Bonn Recognizes Responsibility for Helping Under-Developed Nations | True | By E. W. Kenworthy special To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/rumanian-dancer-asks-haven.html | Rumanian Dancer Asks Haven | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/plant-cutbacks-exceed-forecast-drop-in-equipment-outlay-also.html | PLANT CUTBACKS EXCEED FORECAST; Drop in Equipment Outlay Also Reported to Be Harmful to Economy | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/dollar-savings-bank-elevates-high-officer.html | Dollar Savings Bank Elevates High Officer | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/maytag.html | Maytag | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/jury-drops-plans-to-query-wagner-decision-of-brooklyn-panel-is.html | JURY DROPS PLANS TO QUERY WAGNER; Decision of Brooklyn Panel Is Announced by Silver -- New Members Seated | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/banker-on-insurers-board.html | Banker on Insurer's Board | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/rangers-top-bruins-in-playoff-here-but-lose-sullivan-blues-53.html | Rangers Top Bruins in Play-Off Here, but Lose Sullivan; BLUES 5-3 VICTORS AS AGE IS INJURED Sullivan Fractures Jaw and Is Out of Play-Offs -- Two Goalies, Creighton Excel | True | By Louis Effrat | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/athletics-triumph-8-6.html | Athletics Triumph, 8 -- 6 | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/negotiating-with-moscow-dangers-inherent-in-any-plans-for-talks-are.html | Negotiating With Moscow; Dangers Inherent in Any Plans for Talks Are Pointed Out | True | GEORGE B. BESSENYEY | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/marilyn-monroe-injured.html | Marilyn Monroe Injured | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/cuba-police-seek-law-units-chiefs-bar-associations-44man-board.html | CUBA POLICE SEEK LAW UNIT'S CHIEFS; Bar Association's 44-Man Board Signed Manifesto for Unity Government | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/u-s-issues-an-ice-cream-code-calls-for-10-milk-fat-content.html | U. S. Issues an Ice Cream Code; Calls for 10% Milk Fat Content | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/paperboard-still-lags-output-last-week-fell-52-from-the-1957-level.html | PAPERBOARD STILL LAGS; Output Last Week Fell 5.2% From the 1957 Level | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/two-operas-will-bow-rorem-and-rieti-oneacters-slated-for-y-april-14.html | TWO OPERAS WILL BOW; Rorem and Rieti One-Acters Slated for 'Y' April 14 | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/united-shoeworkers-elect.html | United Shoeworkers Elect | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/house-votes-rise-in-military-pay-668-million-added-in-drive-to-keep.html | HOUSE VOTES RISE IN MILITARY PAY; 668 Million Added in Drive to Keep Men in Service HOUSE VOTES RISE IN MILITARY PAY | True | By C. P. Trussellspecial To The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/lirr-rate-curb-passed-by-senate-assembly-bill-reported-out.html | L.I.R.R. RATE CURB PASSED BY SENATE; Assembly Bill Reported Out Favorably -- Governor's Message Spurs Action | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/miss-janet-fregans-becomes-affianced.html | MISS JANET FREGANS BECOMES AFFIANCED | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/guided-missile-school-opens.html | Guided Missile School Opens | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mayor-proposes-8-new-fire-laws-council-gets-measures-to-tighten.html | MAYOR PROPOSES 8 NEW FIRE LAWS; Council Gets Measures to Tighten Safety Rules in Factory Buildings HEARING IS DUE APRIL 14 Sprinklers and Partitions Called For -- Inquiry Goes On in Broadway Blaze | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/old-crop-options-of-potatoes-soar-cocoa-prices-also-advance-sharply.html | OLD CROP OPTIONS OF POTATOES SOAR; Cocoa Prices Also Advance Sharply -- Copper Dips in Heavy Trading | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/language-teaching-urged-opportunity-for-military-to-remedy.html | Language Teaching Urged; Opportunity for Military to Remedy Inadequate Preparation Is Seen | True | STUYVESANT WAINWRIGHT | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/a-section-omitted-from-soviet-text-through-inadvertence-the-times.html | A SECTION OMITTED FROM SOVIET TEXT; Through Inadvertence The Times Printed Incomplete Version of Note to U.S. | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mexico-city-named-golf-site.html | Mexico City Named Golf Site | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/newburgh-manager-to-quit.html | Newburgh Manager to Quit | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/miss-mary-e-canny.html | MISS MARY E. CANNY | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/u-a-w-sues-on-shutdown.html | U. A. W. Sues on Shutdown | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/kittredge-broder.html | Kittredge -- Broder | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/hoad-squares-series-beats-gonzales-to-make-count-2222-on-tennis.html | HOAD SQUARES SERIES; Beats Gonzales to Make Count 22-22 on Tennis Tour | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/bill-on-evictions-in-lincoln-sq-hit-wagner-and-council-score.html | BILL ON EVICTIONS IN LINCOLN SQ. HIT; Wagner and Council Score 'Mystery' Move to Rush Commercial Ousters MOSES AIDE DEFENDS IT Lebwohl Says Measure Was Discussed With Mayor -- No Action Predicted | True | By Homer Bigart | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/new-n-m-u-officers-to-rise-on-7th-ave.html | NEW N. M. U. OFFICERS TO RISE ON 7TH AVE. | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/warsaw-acquittals-appealed.html | Warsaw Acquittals Appealed | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/alouettes-sign-u-s-lineman.html | Alouettes Sign U. S. Lineman | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/chelsea-booters-gain-11-tie.html | Chelsea Booters Gain 1-1 Tie | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/pilot-averts-bad-crash.html | Pilot Averts Bad Crash | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/h-webster-phillips.html | H. WEBSTER PHILLIPS | True | Special to Tile New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/soviet-war-goods-called-plentiful.html | SOVIET WAR GOODS CALLED PLENTIFUL | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/defendant-hazy-on-park-slaying-gang-leader-says-he-cant-remember.html | DEFENDANT 'HAZY' ON PARK SLAYING; Gang Leader Says He Can't Remember Even Seeing Farmer Boy That Night | True | By Jack Roth | 1986-03-07 | RE0000288271 | B00000702963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/vietri-green.html | Vietri -- Green | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mccardell-philosophy-of-fashion-to-continue.html | McCardell Philosophy Of Fashion to Continue | True | By Gloria Emerson | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/2-science-exhibits-at-queens.html | 2 Science Exhibits at Queens | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/light-vote-in-view-in-the-west-indies.html | LIGHT VOTE IN VIEW IN THE WEST INDIES | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/family-service-to-gain-april-8-aides-of-westchester-group-planning.html | FAMILY SERVICE TO GAIN APRIL 8; Aides of Westchester Group Planning Benefit at Tennis Tourney in White Plains | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/foundation-firm-for-the-chemise.html | Foundation Firm For the Chemise | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/stokes-still-in-a-coma.html | Stokes Still in a Coma | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/p-r-for-city-council-backed.html | P. R. for City Council Backed | True | PAUL L. ROSS | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/the-mayors-message.html | THE MAYOR'S MESSAGE | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/smyslov-botvinnik-adjourn-chess-test.html | SMYSLOV, BOTVINNIK ADJOURN CHESS TEST | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/macmillan-seeks-unity-on-defense-offers-to-give-the-opposition-data.html | MACMILLAN SEEKS UNITY ON DEFENSE; Offers to Give the Opposition Data on Secret Program of British Government | True | By Kennett Lovespecial to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/2-to-run-for-senate-womens-clubs-head-enters-contest-in-missouri.html | 2 TO RUN FOR SENATE; Women's Clubs Head Enters Contest in Missouri | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/message-on-pay-to-jobless.html | Message on Pay to Jobless | True | Special to The New York Times.DWIGHT D. EISENHOWER. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/exstudent-rioter-dulles-cannot-recall-his-side.html | Ex-Student Rioter Dulles Cannot Recall His Side | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/21-new-singers-signed-by-city-opera-for-spring-season-opening-on.html | 21 New Singers Signed by City Opera For Spring Season Opening on April 3 | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/state-to-review-finances-of-city-legislature-votes-bill-after-real.html | STATE TO REVIEW FINANCES OF CITY; Legislature Votes Bill After Real Estate Disclosures -- Other Measures Gain | True | By Douglas Dalesspecial to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/more-us-aid-seen-in-local-affairs-public-administrators-told.html | MORE U.S. AID SEEN IN LOCAL AFFAIRS; Public Administrators Told Government May Move to Meet Recession | True | By Wayne Phillips | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/moorestown-five-wins-tops-newark-west-side-7754-for-jersey-group-3.html | MOORESTOWN FIVE WINS; Tops Newark West Side, 77-54, for Jersey Group 3 Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/iannicelli-reaches-final.html | Iannicelli Reaches Final | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/howard-stores-cited-f-t-c-says-clothing-chain-had-deceptive-price.html | HOWARD STORES CITED; F. T. C. Says Clothing Chain Had Deceptive Price Ads | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/auction-record-set-by-caspary-stamps.html | AUCTION RECORD SET BY CASPARY STAMPS | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/phillies-rally-to-down-yankees-in-exhibition-herreras-double-aids.html | Phillies Rally to Down Yankees in Exhibition; HERRERA'S DOUBLE AIDS 5-4 TRIUMPH His Two-Run Blow in Fifth Helps Phils Check Yanks After Trailing, 4-0 | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/optimism-voiced-on-foreign-trade-volume-in-58-will-continue-at-a.html | OPTIMISM VOICED ON FOREIGN TRADE; Volume in '58 Will Continue at a High Level, Export Managers Club Told IMPORT GAIN FORECAST But Speakers Term Liberal Renewal of Reciprocal Program Essential | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/bargaining-begun-by-gm-and-union-both-sides-pledged-to-seek.html | BARGAINING BEGUN BY G.M. AND UNION; Both Sides Pledged to Seek Contract Accord Beneficial to National Economy | True | By Damon Stetsonspecial to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/ushers-at-theatre-loom-large-in-title-fight-video-screening-they.html | Ushers at Theatre Loom Large In Title Fight Video Screening; They Gather in Little Groups and Block Fans' View Early in TV Proceedings, but Program Is Success Over-All | True | By William R. Conklin | 1986-03-07 | RE0000288271 | B00000702963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/round-table-on-coast-returns-to-await-opening-of-hollywood-park.html | ROUND TABLE ON COAST; Returns to Await Opening of Hollywood Park Track | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/fesaons-dies-lsce-head-president-of-hanover-firm-here-was.html | F.E.S*AONS DIES; LSCE HEAD; President of Hanover Firm Here Was 70mOfficial of 'J Fire Underwriters Unit | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/120000-at-lourdes-rite-huge-underground-basilica-consecrated-by.html | 120,000 AT LOURDES RITE; Huge Underground Basilica Consecrated by Cardinal | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/ef-mole-62-nertiin6-alde-art-director-of-cunningham-w-alsh-for-28.html | E.F. MOLE, 62, NERTISIN6 ALDE; Art Director of Cunningham & Walsh for 28 Years, a Vice President, Dies | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/splake-receives-state-protection-hybrid-trout-recognized-as-game.html | SPLAKE RECEIVES STATE PROTECTION; Hybrid Trout Recognized as Game Fish by Bill Signed by Governor Harriman | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/cbstv-appoints-a-vice-president-michael-h-dann-is-sixth-network.html | C.B.S.-TV APPOINTS A VICE PRESIDENT; Michael H. Dann Is Sixth Network Program Aide -- Eisenhower to Speak | True | By Val Adams | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/new-aid-to-india-urged-in-senate-cooper-and-kennedy-ask-step-to.html | NEW AID TO INDIA URGED IN SENATE; Cooper and Kennedy Ask Step to Save 5-Year Plan NEW AID TO INDIA URGED IN SENATE | True | By Russell Bakerspecial To The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/domestic-oils-up-in-a-weak-market-international-producers-dip-on.html | DOMESTIC OILS UP IN A WEAK MARKET; International Producers Dip on Mideast News, Talk of Cut in Import Quotas INDEX OFF 1.04 TO 278.08 Martin Active on Rumors of Big Missile Contract, Later Confirmed DOMESTIC OILS UP WEAK MARKET | True | By Burton Crane | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/council-seeks-inquiry-wants-congress-to-look-into-dodgerlos-angeles.html | COUNCIL SEEKS INQUIRY; Wants Congress to Look Into Dodger=Los Angeles Pact | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/dr-diomede-petillo.html | DR. DIOMEDE PETILLO | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/wood-field-and-stream-four-florida-roads-that-lead-nowhere-bordered.html | Wood, Field and Stream; Four Florida Roads That Lead Nowhere Bordered by Good Fishing Waters | True | By John W. Randolphspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/other-meetings.html | OTHER MEETINGS | True | American Chicle | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/miss-elliott-engaged-will-be-married-on-may-17-to-constantine.html | MISS ELLIOTT ENGAGED; Will Be Married on May 17 to Constantine Vasiliadis | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/air-force-criticized-contract-price-of-jets-called-high-by.html | AIR FORCE CRITICIZED; Contract Price of Jets Called High by Accounting Office | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/text-of-address-by-mayor-wagner-in-presenting-annual-report-to-city.html | Text of Address by Mayor Wagner in Presenting Annual Report to City Council | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/dr-merton-phillips-educator-in-south.html | DR. MERTON PHILLIPS, EDUCATOR IN SOUTH | True | Peclal to The New - ork Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/shook-youngsters-spring-from-the-housing-jungles-the-shookup.html | 'Shook' Youngsters Spring From the Housing Jungles; The 'Shook-Up' Generation: Problem Youngsters Spring From Housing Jungles POVERTY CREATES STREET CONFLICTS Gang Members Are Found to Be Products of Shifting Population Patterns | True | By Harrison E. Salisbury | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/assembly-balks-reform-in-courts-senate-versions-of-tweed-plan.html | ASSEMBLY BALKS REFORM IN COURTS; Senate Versions of Tweed Plan Rejected -- Harriman Acts on Crime Unit ASSEMBLY BALKS REFORM IN COURTS | True | By Leo Eganspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/chase-h-knowlton.html | CHASE H. KNOWLTON | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/indonesians-push-toward-padang-government-columns-reach-road-hub-87.html | INDONESIANS PUSH TOWARD PADANG; Government Columns Reach Road Hub 87 Miles From Rebel Nerve Center | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/legislature-tied-to-high-spending-cost-of-leaders-cadillacs-tops.html | LEGISLATURE TIED TO HIGH SPENDING; Cost of Leaders' Cadillacs Tops That of Executives' -- Pencil Expense Cited | True | By Richard Amperspecial To The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/theatre-by-mauriac-english-translation-of-asmodee-arrives.html | Theatre By Mauriac; English Translation of 'Asmodee' Arrives | True | By Brooks Atkinson | 1986-03-07 | RE0000288271 | B00000702963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/art-seurat-exhibition-comprehensive-display-of-paintings-and.html | Art: Seurat Exhibition; Comprehensive Display of Paintings and Drawings Opens at Modern Museum | True | By Howard Devree | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/battle-off-again-for-penntexas-compromise-splits-board-4-to-4-plus.html | BATTLE OFF AGAIN FOR PENN-TEXAS; Compromise Splits Board 4 to 4, Plus 1 Neutral -- Silberstein Power Cut BATTLE OFF AGAIN FOR PENN-TEXAS | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/a-f-m-strikers-get-foreign-aid-overseas-musicians-will-not-record-m.html | A. F. M. STRIKERS GET FOREIGN AID; Overseas Musicians Will Not Record Movie Scores -- Barjac Names New Head | True | By Thomas M. Pryorspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/advertising-a-pioneer-reminisces-at-90.html | Advertising A Pioneer Reminisces at 90 | True | By Carl Spielvogel | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/producing-team-eyes-carmelites-connell-mann-and-quintero-consider.html | PRODUCING TEAM EYES 'CARMELITES'; Connell, Mann and Quintero Consider Play -- Marches Withdraw From Tour | True | By Sam Zolotow | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/more-air-service-urged.html | More Air Service Urged | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/robinson-outpoints-basilio-and-wins-world-middleweight-title-fifth.html | Robinson Outpoints Basilio and Wins World Middleweight Title Fifth Time; CHICAGO OFFICIALS SPLIT ON OUTCOME Judges Vote for Robinson, but Basilio Is Named Winner by Referee | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/four-backed-as-envoys-senate-group-recommends-approval-of-nominees.html | FOUR BACKED AS ENVOYS; Senate Group Recommends Approval of Nominees | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/all-grains-edge-slightly-higher-futures-move-up-but-within-small.html | ALL GRAINS EDGE SLIGHTLY HIGHER; Futures Move Up, but Within Small Range -- A Little Profit-Taking Noted | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/president-urges-safety-at-work-asks-eternal-vigilance-to-prevent.html | PRESIDENT URGES SAFETY AT WORK; Asks 'Eternal Vigilance' to Prevent Accidents -- Low Injury Mark Is Set | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/court-here-ousts-deck-insurgents-orders-holdeman-faction-to-turn.html | COURT HERE OUSTS DECK INSURGENTS; Orders Holdeman Faction to Turn Over Mates Local to International Trustee | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/indiana-gas-to-sell-bonds.html | Indiana Gas to Sell Bonds | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/ninth-rate-cut-in-1958-dealer-commercial-paper-off-18-percentage.html | NINTH RATE CUT IN 1958; Dealer Commercial Paper Off 1/8 Percentage Point | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/houston-death-toll-rises.html | Houston Death Toll Rises | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/350000-mexicans-expected.html | 350,000 Mexicans Expected | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/20-dead-in-nepal-air-crash.html | 20 Dead in Nepal Air Crash | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/f-c-c-aide-denies-inquiry-charges-testifies-broadcasters-paid-some.html | F. C. C. AIDE DENIES INQUIRY CHARGES; Testifies Broadcasters Paid Some Hotel Bills, but Sees No 'Impropriety' F.C.C. AIDE DENIES INQUIRY CHARGES | True | By Jay Walzspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/giants-sign-ace-tackle-roosevelt-brown-25-to-play-sixth-season-for.html | GIANTS SIGN ACE TACKLE; Roosevelt Brown, 25, to Play Sixth Season for New York | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/linkbelt-company.html | Link-Belt Company | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/ray-robinson-wins-title-for-fifth-time.html | Ray Robinson Wins Title for Fifth Time | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/revolving-credit-plan-is-revised-by-macys.html | Revolving Credit Plan Is Revised by Macy's | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/teachers-rights-questioned.html | Teachers' Rights Questioned | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/cotton-textiles-seen-in-price-sag-cuts-in-output-last-year-not.html | COTTON TEXTILES SEEN IN PRICE SAG; Cuts in Output Last Year Not Enough to Hold Up Market, Wilner Says | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/elgin-baylor-is-likely-to-play-for-knicks-five-next-season.html | Elgin Baylor Is Likely to Play For Knicks' Five Next Season | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/drysdale-and-labine-excel-as-dodgers-crush-cardinals-pitchers.html | Drysdale and Labine Excel as Dodgers Crush Cardinals; PITCHERS SCATTER 6 HITS IN 8-0 TEST Drysdale and Labine Blank Cards -- Dodgers Score 6 Runs in 9th Inning | True | | 1986-03-07 | RE0000288271 | B00000702963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/sulka-aide-is-chosen-head-of-credit-bureau.html | Sulka Aide Is Chosen Head of Credit Bureau | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/carmen-eager-for-return-bout-refuses-to-acknowledge-loss.html | Carmen, Eager for Return Bout, Refuses to Acknowledge Loss | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/montreal-is-held-vital-to-liberals.html | MONTREAL IS HELD VITAL TO LIBERALS | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/acf-wrigley-elects-officer.html | ACF-Wrigley Elects Officer | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/floral-touch-is-suggested-in-bedrooms.html | Floral Touch Is Suggested In Bedrooms | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/7day-mine-week-cut-to-4.html | 7-Day Mine Week Cut to 4 | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/brazil-will-attend-world-sugar-talks.html | BRAZIL WILL ATTEND WORLD SUGAR TALKS | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/sidelights-canada-bullish-on-housing.html | Sidelights; Canada Bullish on Housing | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/reactor-at-fair.html | Reactor at Fair | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/aiding-catholic-big-sisters-benefit.html | Aiding Catholic Big Sisters Benefit | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/f-h-mcgraw-co.html | F. H. McGraw & Co. | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/charlotte-walker-actress-dies-at-81-star-on-broadway-in-world-war-i.html | Charlotte Walker, Actress, Dies at 81; Star on Broadway in World War I Era | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/railtruck-collision-fatal.html | Rail-Truck Collision Fatal | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/jobseekers-drop-in-norfolk.html | Job-Seekers Drop in Norfolk | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/penick-ford.html | Penick & Ford | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/fete-april-8-to-aid-hospital-in-jersey.html | FETE APRIL 8 TO AID HOSPITAL IN JERSEY | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/lebanon-to-shun-both-arab-unions-government-says-it-will-not-join.html | LEBANON TO SHUN BOTH ARAB UNIONS; Government Says It Will Not Join Any Group Limiting Nation's Independence | True | By Sam Pope Brewerspecial To The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/u-s-draws-fire-of-metal-miners-plight-of-ore-industry-stems-from.html | U. S. DRAWS FIRE OF METAL MINERS; Plight of Ore Industry Stems From Federal Policies, Senate Group Is Told | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/barcelona-acts-to-block-strike-governor-shuts-2-factories-whose.html | BARCELONA ACTS TO BLOCK STRIKE; Governor Shuts 2 Factories Whose Workers Stay Away After General Walkout Call | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/candiens-rout-wings-six-6-to-1-goyette-registers-3-goals-m-richard.html | CANDIENS ROUT WINGS SIX, 6 TO 1; Goyette Registers 3 Goals, M. Richard Scores Pair in Play-Off Opener | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/hagerty-to-get-zenger-award.html | Hagerty to Get Zenger Award | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/foreign-affairs-nasser-i-saladin-in-a-gray-flannel-suit.html | Foreign Affairs; Nasser: I -- Saladin in a Gray Flannel Suit | True | By C. L. Sulzberger | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/cotton-futures-generally-fall-prices-move-5-points-down-to-3-up.html | COTTON FUTURES GENERALLY FALL; Prices Move 5 Points Down to 3 Up -- Trading Picks Up in Afternoon | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/judge-clears-five-in-cavein-deaths-rules-company-officials-are-not.html | JUDGE CLEARS FIVE IN CAVE-IN DEATHS; Rules Company Officials Are Not Responsible for Lives of 6 Brooklyn Children | True | By James P. McCaffrey | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/crisona-names-personal-aide.html | Crisona Names Personal Aide | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/upstate-official-a-suicide.html | Upstate Official a Suicide | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/aronson-gursky.html | Aronson -- Gursky | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/miss-densmore-a-bride-smith-senior-wed-in-belmont-1-mass-to-ridgway.html | MISS DENSMORE A BRIDE; Smith Senior Wed in Belmont, I Mass., to Ridgway Banks | True | Special to The New York Times. [ | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/gen-pate-opposes-marine-corps-cuts.html | GEN. PATE OPPOSES MARINE CORPS CUTS | True | | 1986-03-07 | RE0000288271 | B00000702963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/profits-slump-at-west-virginia-pulp-subsidiary-chairman-elected-to.html | Profits Slump at West Virginia Pulp; Subsidiary Chairman Elected to Board | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/british-envoy-to-be-feted.html | British Envoy to Be Feted | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/contractor-gets-army-missile-job-service-reverses-its-policy-and.html | CONTRACTOR GETS ARMY MISSILE JOB; Service Reverses Its Policy and Assigns the Pershing to Martin Company | True | By Jack Raymondspecial To The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/lehman-belabors-johnson-rayburn-declares-they-led-party-to-defeat.html | LEHMAN BELABORS JOHHSON, RAYBURN; Declares They Led Party to Defeat in '56 and Should Not Shape '60 Issues | True | By Clayton Knowles | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/retail-food-sales-at-peak.html | Retail Food Sales at Peak | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/25-million-issue-is-set-diamond-gardner-bonds-due-on-market-about.html | 25 MILLION ISSUE IS SET; Diamond Gardner Bonds Due on Market About April 15 | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/dr-peissachowitz-chemistry-teacher.html | DR. PEISSACHOWITZ, CHEMISTRY TEACHER | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/rebel-appeals-to-seato.html | Rebel Appeals to SEATO | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/w-t-grant-co-elects-banker-to-directorate.html | W. T. Grant Co. Elects Banker to Directorate | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/police-ordered-to-read-stories-on-youth-gangs.html | Police Ordered to Read Stories on Youth Gangs | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/southern-road-has-drop-in-net-2-months-profit-62-cents-a-share.html | SOUTHERN ROAD HAS DROP IN NET; 2 Months' Profit 62 Cents a Share, Against 74 -- Other Rail Reports | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/bengurion-favors-border-guarantee.html | BEN-GURION FAVORS BORDER GUARANTEE | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/hawks-set-record-in-routing-pistons-st-louis-quintet-scores-by.html | Hawks Set Record in Routing Pistons; ST. LOUIS QUINTET SCORES BY 145-101 Hawks Set a Point Record for Play-Offs in Gaining 3-1 Edge in Series | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/motor-car-sports-sterling-drivers-and-autos-proved-their-worth-in.html | Motor Car Sports; Sterling Drivers and Autos Proved Their Worth in 12-Hour Grind at Sebring | True | By Frank M. Blunk | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/live-bouts-before-tv-are-staged-in-syracuse.html | Live Bouts Before TV Are Staged in Syracuse | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/northeast-airlines.html | Northeast Airlines | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/harry-weinstock.html | HARRY WEINSTOCK | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/gimbel-director-named.html | Gimbel Director Named | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/fordham-elects-brady-he-will-captain-ram-quintet-mccadney-most.html | FORDHAM ELECTS BRADY; He Will Captain Ram Quintet -- McCadney Most Valuable | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/bold-ruler-laurel-nominee.html | Bold Ruler Laurel Nominee | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/cubs-six-homers-rout-giants-154-long-poles-three-two-off-antonelli.html | CUBS SIX HOMERS ROUT GIANTS, 15-4; Long Poles Three, Two Off Antonelli, Who Yields 9 Runs in 6 Innings | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/imrs-stephen-voorhees.html | IMRS, STEPHEN VOORHEES | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mayor-swears-bunche.html | MAYOR SWEARS BUNCHE | True | U. N. Executive and Teacher Join Board of Education | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/rockets-carry-cameras.html | Rockets Carry Cameras | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/brazil-policy-under-fire.html | Brazil Policy Under Fire | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/youth-taken-on-ride-in-arson-case-dies.html | YOUTH TAKEN ON RIDE IN ARSON CASE DIES | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mogul-mining-corp.html | Mogul Mining Corp. | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/russians-doubt-u-n-chief-will-sway-them-on-arms-russians-doubt-a.html | Russians Doubt U. N. Chief Will Sway Them on Arms; RUSSIANS DOUBT A GAIN ON ARMS | True | Special to The New York Times | 1986-03-07 | RE0000288271 | B00000702963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/pulpwood-harvest-cut-canadian-output-reduced-by-about-8-million.html | PULPWOOD HARVEST CUT; Canadian Output Reduced by About 8 Million Cords | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/bernard-beckerman.html | BERNARD BECKERMAN | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/salesman-begins-his-pitch-at-stove-an-amateur-chef-he-whips-up.html | SALESMAN BEGINS HIS PITCH AT STOVE; An Amateur Chef,, He Whips Up Frozen-Food Recipes to Sell the Cartons | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/always-ready-to-aid.html | Always Ready to Aid | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/congress-passes-extra-fund-bill-28-billion-measure-allots-millions.html | CONGRESS PASSES EXTRA FUND BILL; 2.8 Billion Measure Allots Millions for Soil Bank and Brussels Fair | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/international-jet-airport-slated-in-200million-plan-in-jersey.html | International Jet Airport Slated In 200-Million Plan in Jersey | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/sam-brownthorn-scratched.html | Sam Brownthorn Scratched | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/safety-for-pilots-new-device-ejects-airmen-who-crash-at-sea.html | SAFETY FOR PILOTS; New Device Ejects Airmen Who Crash at Sea | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/subway-strike-trial-off.html | Subway Strike Trial Off | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/bank-group-makes-astor-hotel-loan.html | BANK GROUP MAKES ASTOR HOTEL LOAN | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mrs-harris-h-uris.html | MRS. HARRIS H. URIS | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/buchholz-is-victor-beats-contreras-in-caribbean-title-tennis-64-46.html | BUCHHOLZ IS VICTOR; Beats Contreras in Caribbean Title Tennis, 6-4, 4-6, 6-4 | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/trane-company.html | Trane Company | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/time-of-cuckoo-revival-due.html | Time of Cuckoo' Revival Due | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/purkey-hurls-9-innings.html | Purkey Hurls 9 Innings | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/aussies-win-on-coast-rout-u-c-l-a-rugby-team-in-tour-opener-369.html | AUSSIES WIN ON COAST; Rout U. C. L. A. Rugby Team in Tour Opener, 36-9 | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/bonn-house-backs-nuclear-weapons-approves-adenauer-program-after-a.html | BONN HOUSE BACKS NUCLEAR WEAPONS; Approves Adenauer Program After a Four-Day Debate Marked by Bitterness BONN HOUSE BACKS NUCLEAR WEAPONS | True | By M. S. Handlerspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/u-s-gives-spain-15-million.html | U. S. Gives Spain $15 Million | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/andrew-a-smith-j.html | ANDREW A. SMITH J. | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/lipstick-is-versatile.html | Lipstick Is Versatile | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/reds-step-up-infiltration.html | Reds Step Up Infiltration | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/34-shooting-laid-to-2-kohler-men.html | '34 SHOOTING LAID TO 2 KOHLER MEN | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/israelis-are-accused-frontier-violations-charged-by-amman-and.html | ISRAELIS ARE ACCUSED; Frontier Violations Charged by Amman and Damascus | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/bayers-68-leads-on-florida-links-californian-a-stroke-ahead-of.html | BAYER'S 68 LEADS ON FLORIDA LINKS; Californian a Stroke Ahead of Hogan, Stranahan in Pro Play at Seminole | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mrs-donald-m-white.html | MRS. DONALD M. WHITE | True | Special to The New ork Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/sikes-beats-jarboe.html | Sikes Beats Jarboe | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/u-s-backing-sought-for-ship-bond-issue.html | U. S. BACKING SOUGHT FOR SHIP BOND ISSUE | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/automation-is-said-to-make-more-jobs.html | AUTOMATION IS SAID TO MAKE MORE JOBS | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/meyner-assails-business-on-tax-opponents-of-his-proposed-5-net.html | MEYNER ASSAILS, BUSINESS ON TAX; Opponents of His Proposed 5% Net Income Levy Are Reactionary, He Says | True | By George Cable Wrightspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/elise-de-branges-engaged-to-marry.html | ELISE DE BRANGES ENGAGED TO MARRY | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/space-pact-foreseen-sir-leslie-munro-expresses-hopes-of-eventual.html | SPACE PACT FORESEEN; Sir Leslie Munro Expresses 'Hopes' of Eventual Accord | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/5-on-plane-killed-in-crash-in-ocean.html | 5 ON PLANE KILLED IN CRASH IN OCEAN | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/swiss-belong-to-west-foreign-minister-says-nation-no-longer-is-in.html | SWISS 'BELONG' TO WEST; Foreign Minister Says Nation No Longer Is in Middle | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/buchman-elected-at-columbia.html | Buchman Elected at Columbia | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/u-s-soldier-held-as-1944-deserter.html | U. S. SOLDIER HELD AS 1944 DESERTER | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/egypt-cuts-cotton-duty.html | Egypt Cuts Cotton Duty | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/college-to-give-blood-red-cross-donations-slated-in-bronx-and.html | COLLEGE TO GIVE BLOOD; Red Cross Donations Slated in Bronx and Richmond | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/french-theatre-to-perform-here-tnp-troupe-of-paris-due-in-october.html | FRENCH THEATRE TO PERFORM HERE; T.N.P. Troupe of Paris Due in October on First Visit -- Gerard Philipe a Member | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/sports-of-the-times-no-time-for-sergeants.html | Sports of The Times; No Time for Sergeants | True | By Arthur Daley | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/benefit-fete-friday-for-brooklyn-poly.html | BENEFIT FETE FRIDAY FOR BROOKLYN POLY | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/u-s-is-tightening-oil-import-quotas-weeks-tells-of-new-oil-quotas.html | U. S. Is Tightening Oil Import Quotas; Weeks Tells of New Oil Quotas But White House Delays Release | True | By John D. Morrisspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/ny-state-places-49500000-issue-interest-cost-24147-on-bonds-against.html | N.Y. STATE PLACES $49,500,000 ISSUE; Interest Cost 2.4147% on Bonds, Against 2.28% Rate in January MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/foreign-service-bill-senate-gets-measure-to-aid-recruiting-and.html | FOREIGN SERVICE BILL; Senate Gets Measure to Aid Recruiting and Training | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/subliminal-ads-opposed.html | 'Subliminal' Ads Opposed | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/professors-wife-is-a-suicide.html | Professor's Wife Is a Suicide | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/queen-elizabeth-visits-the-dutch-she-is-welcomed-warmly-as-first.html | QUEEN ELIZABETH VISITS THE DUTCH; She Is Welcomed Warmly as First British Monarch to Make Official Call | True | By Walter H. Waggonerspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/naval-stores.html | NAVAL STORES | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/yugoslav-vote-is-94.html | Yugoslav Vote Is 94% | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/secretary-is-confident.html | Secretary Is Confident | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/gorky-anniversary-tribute.html | Gorky Anniversary Tribute | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/panama-minister-quits.html | Panama Minister Quits | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/orioles-turn-back-indians-85-on-robinsons-two-home-runs.html | Orioles Turn Back Indians, 8-5, On Robinson's Two Home Runs | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/seagoing-pigeon-still-a-bachelor-italian-liner-proved-haven-and-a.html | SEA-GOING PIGEON STILL A BACHELOR; Italian Liner Proved Haven and a Lady, but No Bride, for Adventurous Bird | True | By Jacques Nevard | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mother-issues-rabies-plea.html | Mother Issues Rabies Plea | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/savings-bond-drive-starts.html | Savings Bond Drive Starts | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/booth-new-simpson-coach.html | Booth New Simpson Coach | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/about-new-york-spring-brings-hotdog-man-and-his-cart-which-is.html | About New York; Spring Brings Hot-Dog Man and His Cart, Which Is Likely to Be a 'Souped-Up' Job | True | By Meyer Berger | 1986-03-07 | RE0000288271 | B00000702963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/bowles-play-at-hunter-friday.html | Bowles Play at Hunter Friday | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/hospital-group-elects.html | Hospital Group Elects | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/shirt-maker-finds-sales-up-this-year.html | SHIRT MAKER FINDS SALES UP THIS YEAR | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/bulganin-omitted-from-official-host-list-at-a-kremlin-dinner-for.html | Bulganin Omitted From Official Host List At a Kremlin Dinner for Hammarskjold | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/in-defense-of-large-cars.html | In Defense of Large Cars | True | GEORGE B. BRINGMANN | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/3-teams-remain-in-bridge-match-vanderbilt-cup-play-enters.html | 3 TEAMS REMAIN IN BRIDGE MATCH; Vanderbilt Cup Play Enters Semifinals -- Stakgold Group Is Undefeated | True | By George Rapeespecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/moscow-states-its-terms.html | MOSCOW STATES ITS TERMS | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/lise-schneider-21yearold-pianist-makes-debut-at-carnegie-recital.html | Lise Schneider, 21-Year-Old Pianist, Makes Debut at Carnegie Recital Hall | True | J. B. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/new-york-b-team-wins.html | New York B Team Wins | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/savings-bank-group-elects.html | Savings Bank Group Elects | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/n-y-central-elevates-aides.html | N. Y. Central Elevates Aides | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/reds-urge-general-strike.html | Reds Urge General Strike | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/erling-g-nelson.html | ERLING G. NELSON | True | Spactal to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/boy-killed-at-li-store-center.html | Boy Killed at L.I. Store Center | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/club-drops-allwhite-basis.html | Club Drops All-White Basis | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/transcript-of-dulles-news-conference-listing-soviet-prices-for.html | Transcript of Dulles News Conference Listing Soviet Prices for Summit Meeting | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/saudi-said-to-bar-foreign-advisers-kings-aides-cairo-scored.html | SAUDI SAID TO BAR FOREIGN ADVISERS; King's Aides Cairo Scored Reported Excluded From Cabinet Talks by Faisal | True | By Osgood Caruthersspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/farm-bill-backed-by-gop-senators-price-support-freeze-urgad-on.html | FARM BILL BACKED BY G.O.P. SENATORS; Price Support Freeze Urged on President -- Action Is a Rebuff to Benson FARM BILL BACKED BY G.O.P. SENATORS | True | By Allen Druryspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/neutral-zone-bid-by-pineau-hinted-paris-paper-says-he-favors-plan.html | NEUTRAL ZONE BID BY PINEAU HINTED; Paris Paper Says He Favors Plan -- French Foreign Office Denies Report | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/childrens-play-due-april-9.html | Children's Play Due April 9 | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/russians-accuse-u-s.html | Russians Accuse U. S. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/the-billboard-state.html | THE BILLBOARD STATE | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mclellan-report.html | M'CLELLAN REPORT | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/he-cools-off-gangs-abram-taylor.html | He Cools Off Gangs; Abram Taylor | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/britain-will-join-arms-unity-plans-sandys-and-strauss-agree-on.html | BRITAIN WILL JOIN ARMS UNITY PLANS; Sandys and Strauss Agree on Broadening of Efforts to Standardize Weapons | True | By Arthur J. Olsenspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/john-w-fisher.html | JOHN W. FISHER | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mental-health-chief-appointed-by-ribicoff.html | Mental Health Chief Appointed by Ribicoff | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mayor-promises-he-will-root-out-any-corruption-invites-top-aides-to.html | MAYOR PROMISES HE WILL ROOT OUT ANY CORRUPTION; Invites Top Aides to Hear Stem Warning in Annual Report to the Council WAGNER PROMISES TO CLEANSE CITY | True | By Charles G. Bennett | 1986-03-07 | RE0000288271 | B00000702963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/dulles-declares-soviet-puts-price-on-talks-too-high-u-s-would-lose.html | DULLES DECLARES SOVIET PUTS PRICE ON TALKS TOO HIGH; U. S. Would Lose Its Shirt if It Accepted the Terms in Latest Note, He Says WARNS OF A 'SPECTACLE' Secretary Rejects Demand on Satellites, Germany and Wider U. N. Veto Dulles Says Soviet Price Tags On Summit Parley Are Too High | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/rutgers-five-picks-webster.html | Rutgers Five Picks Webster | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mortgage-bills-signed-banks-and-trusts-get-wider-investment-power.html | MORTGAGE BILLS SIGNED; Banks and Trusts Get Wider Investment Power | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/college-gets-measles-holiday.html | College Gets Measles Holiday | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/kodak-planning-big-ad-campaign-springsummer-promotion-will-use.html | KODAK PLANNING BIG AD CAMPAIGN; Spring-Summer Promotion Will Use Newspapers, Magazines and TV | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/rambler-sales-rise-stepup-in-retail-deliveries-reported-in-midmarch.html | RAMBLER SALES RISE; Step-Up in Retail Deliveries Reported in Mid-March | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/reds-sign-a-unity-pact.html | Reds Sign a Unity Pact | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/food-news-3-old-classics-rewritten-souffle-bread-biscuits-can-be.html | Food News: 3 Old Classics Rewritten; Souffle, Bread, Biscuits Can Be Made With a Minimum of Effort Mixes and Convenience Products Substituted in Revised Recipes | True | By June Owen | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/library-aide-named-elsbree-of-wayne-u-gets-legislative-reference.html | LIBRARY AIDE NAMED; Elsbree of Wayne U. Gets Legislative Reference Post | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/no-1-hogs-at-23-highest-in-7-months.html | NO. 1 HOGS AT $23, HIGHEST IN 7 MONTHS | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/jewel-tea-to-spend-9-million-this-year-opening-35-stores-companies.html | Jewel Tea to Spend 9 Million This Year; Opening 35 Stores; COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/son-to-mrs-matthew-geis-jr.html | Son to Mrs. Matthew Geis Jr. | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/cubs-obtain-pitcher-get-nichols-from-portland-in-exchange-for.html | CUBS OBTAIN PITCHER; Get Nichols From Portland in Exchange for Littrell | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/play-in-german-here-april-11.html | Play in German Here April 11 | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/tufts-again-elects-fisher.html | Tufts Again Elects Fisher | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/dr-rafe-c-chaffin-1-surco-o___n-consri.html | DR. RAFE C. CHAFFIN, 1 suRxo o___n consrl | True | Sprtl to The York TImel. [ | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mutual-fund-reports-massachusetts-growth-unit-lists-926-a-share.html | MUTUAL FUND REPORTS; Massachusetts Growth Unit Lists $9.26 a Share | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/bridges-apology-asked-senators-use-of-army-band-at-affair.html | BRIDGES APOLOGY ASKED; Senator's Use of Army Band at Affair Criticized | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/4-latin-nations-halt-coffee-sale-costa-rica-colombia-el-salvador.html | 4 LATIN NATIONS HALT COFFEE SALE; Costa Rica, Colombia, El Salvador, Mexico Act to Stabilize Prices | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/sentence-in-knife-sale-suspended-term-imposed-in-gravityblade-case.html | SENTENCE IN KNIFE SALE; Suspended Term Imposed in Gravity-Blade Case | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/britain-plans-test-of-autos.html | Britain Plans Test of Autos | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/morocco-gets-warning-french-deputy-threatens-reprisals-on-execution.html | MOROCCO GETS WARNING; French Deputy Threatens Reprisals on Execution | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/hoffa-called-ruler-of-hoodlum-empire-hoffa-is-called-hoodlums-ruler.html | Hoffa Called Ruler Of Hoodlum Empire; HOFFA IS CALLED HOODLUMS' RULER | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/caterpillar-tractor.html | Caterpillar Tractor | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/tribute-to-abraham-becker.html | Tribute to Abraham Becker | True | ROGER B. GOODMAN | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/victims-survivors-of-crash.html | Victims, Survivors of Crash | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/hadassah-to-open-fund-drive.html | Hadassah to Open Fund Drive | True | | 1986-03-07 | RE0000288271 | B00000702963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/oven-fumes-kill-couple-in-queens-baker-65-and-wife-die-of.html | OVEN FUMES KILL COUPLE IN QUEENS; Baker, 65, and Wife Die of Monoxide Poisoning -- Five Others Are Overcome | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/johnson-and-rayburn-silent.html | Johnson and Rayburn Silent | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/james-s-tkey-irishpoet-79-dies-writer-known-as-seumasl-osullivan.html | JAMES S. STKEY, IRISHPOET, 79, DIES; Writer Known as SeumasI O'Sullivan Was Founder [ of The Dublin Magazine I | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/hunting-is-issue-in-devon-ballot-blood-sports-top-hbomb-voters.html | HUNTING IS ISSUE IN DEVON BALLOT; 'Blood Sports' Top H-Bomb -- Voters Resent Attacks on Fox and Deer Chases | True | By Drew Middletonspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/child-to-the-jerome-dwights.html | Child to the Jerome Dwights | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/athletic-director-resigns.html | Athletic Director Resigns | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/dulles-sees-no-loss.html | Dulles Sees No Loss | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/bus-strike-in-jacksonville.html | Bus Strike in Jacksonville | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/chicago-pneumatic-tool.html | Chicago Pneumatic Tool | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/artists-ball-to-recall-gay-nineties-gayer-twenties.html | Artists' Ball to Recall Gay Nineties, Gayer Twenties | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/four-pacifists-sail-plan-to-stage-abomb-test-protest-at-eniwetok.html | FOUR PACIFISTS SAIL; Plan to Stage A-Bomb Test Protest at Eniwetok | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/a-challenge-to-moscow-a-commentary-on-dulles-proposal-to-hold.html | A Challenge to Moscow; A Commentary on Dulles' Proposal To Hold Wide-Open Ministers' Parley | True | By James Restonspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/house-unit-opens-a-t-t-inquiry-celler-group-to-examine-consent.html | HOUSE UNIT OPENS A. T. & T. INQUIRY; Celler Group to Examine Consent Decree Ending Antitrust Suit in '56 | True | By Anthony Lewisspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/hollywood-mourns-producer.html | Hollywood Mourns Producer | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/margaret-is-amused-by-new-short-skirts.html | Margaret Is Amused By New Short Skirts | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/bingo-wins-approval-of-long-beach-voters.html | Bingo Wins Approval Of Long Beach Voters | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/dr-john-quaranta-taught-psychology-i.html | DR. JOHN QUARANTA, ] TAUGHT PSYCHOLOGYI | True | .Special to The New York Times.. I | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/hoffa-declines-comment.html | Hoffa Declines Comment | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/flight-engineers-get-second-pact-american-agrees-to-employ-them-on.html | FLIGHT ENGINEERS GET SECOND PACT; American Agrees to Employ Them on Jets Even if They Lack Pilot Training | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mrs-e-f-wheelock-has-child.html | Mrs. E. F. Wheelock Has Child | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/donald-b-munsick.html | DONALD B. MUNSICK | True | SpeclRI to The | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/new-president-named-by-brownevintners.html | New President Named By Browne-Vintners | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/appeals-judge-confirmed.html | Appeals Judge Confirmed | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/rocket-launching-tripled-heartbeat-of-satellites-dog.html | Rocket Launching Tripled Heartbeat Of Satellite's Dog | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/addicts-bill-voted-senate-approves-measure-sends-it-to-governor.html | ADDICTS BILL VOTED; Senate Approves Measure, Sends It to Governor | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/red-sox-trip-braves.html | Red Sox Trip Braves | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/more-endorse-plan-for-sports-island.html | MORE ENDORSE PLAN FOR SPORTS ISLAND | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/envoys-continue-tunisian-effort-murphy-terms-meeting-with-gaillard.html | ENVOYS CONTINUE TUNISIAN EFFORT; Murphy Terms Meeting With Gaillard 'Encouraging' -- Paris Widens Demand | True | By Robert C. Dotyspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/tired-champion-postpones-talk-as-jinx-beats-rival-fourth-time.html | Tired Champion Postpones Talk As Jinx Beats Rival Fourth Time | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/bunker-hill-company.html | Bunker Hill Company | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/japan-ends-trade-ban-exports-of-knit-gloves-and-sweaters-permitted.html | JAPAN ENDS TRADE BAN; Exports of Knit Gloves and Sweaters Permitted | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/building-permits-decrease.html | Building Permits Decrease | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/new-machine-spins-nylon-tire-cord-automatically.html | New Machine Spins Nylon Tire Cord Automatically | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/stock-options-popular-study-shows-25-companies-convinced-of-their.html | STOCK OPTIONS POPULAR; Study Shows 25 Companies Convinced of Their Value | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/u-s-finishes-aid-to-titos-forces-8-of-28-yugoslav-divisions-are.html | U. S. FINISHES AID TO TITO'S FORCES; 8 of 28 Yugoslav Divisions Are American-Equipped -- $750,000,000 Spent | True | By Elie Abelspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/sylvania-promotes-aide.html | Sylvania Promotes Aide | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/eisenhower-asks-fund-to-prolong-pay-for-jobless-wants-u-s-to.html | EISENHOWER ASKS FUND TO PROLONG PAY FOR JOBLESS; Wants U. S. to Finance Aid 50% Beyond the Present State Maximum Periods MESSAGE TO CONGRESS President Also Takes Steps to Speed Procurement of 600 Million in Materials EISENHOWER ASKS JOBLESS PAY FUND | True | By Felix Belair Jr.special To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/printing-city-vouchers-to-be-resumed-today.html | Printing City Vouchers To Be Resumed Today | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/evangelist-opens-6day-li-crusade-oral-roberts-draws-crowds-in-w.html | EVANGELIST OPENS 6-DAY L.I. CRUSADE; Oral Roberts Draws Crowds in W. Hempstead Arena -- Many Ill Seek Health | True | By George Duganspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/to-bgown-lgadgg-in-dixieland-jazz.html | TO BgOWN, LgADgg IN DIXIELAND JAZZ | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/allstars-assemble.html | All-Stars Assemble | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/padang-residents-resigned.html | Padang Residents Resigned | True | By Greg MacGregorspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/300000-policy-ring-in-harlem-is-raided.html | $300,000 POLICY RING IN HARLEM IS RAIDED | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/90000-tax-affirmed-levy-and-penalty-assessed-against-official-in.html | $90,000 TAX AFFIRMED; Levy and Penalty Assessed Against Official in Jersey | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/augustus-n-allen.html | AUGUSTUS N. ALLEN | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/canada-flies-jet-interceptor.html | Canada Flies Jet Interceptor | True | Special to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/chairman-named-by-religious-unit-rev-dr-john-peters-heads-religion.html | CHAIRMAN NAMED BY RELIGIOUS UNIT; Rev. Dr. John Peters Heads Religion in American Life -- Churchgoing Rise Cited | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/irving-miller-55-ashoe-egutive-officer-of-concern-father-founded.html | IRVING MILLER, 5,5 A'SHOE EGUTIVE; Officer of Concern Father Founded Dies--Organized Employee Association' | True | !pedal to The New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/witnesses-dubious-on-rail-r-f-c-witnesses-cold-to-a-rail-r-f-c.html | Witnesses Dubious on Rail R. F. C.; WITNESSES COLD TO A RAIL R. F. C. | True | By Robert E. Bedingfieldspecial To the New York Times. | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-26 | 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/gary-player-heads-for-u-s.html | Gary Player Heads for U. S. | True | | 1986-03-07 | RE0000288271 | B00000702963 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-7-no-title-turley-is-routed-in-7to3-defeat-yankee-hurler.html | Article 7 -- No Title; TURLEY IS ROUTED IN 7-TO-3 DEFEAT Yankee Hurler Gives 3 Runs to Cards in 6th Inning -- Errors Hurt Losers | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/c-e-kenworthey-57i-lawyer-exadgei.html | C. E. KENWORTHEY, 57,I LAWYER, EX-SUDGEI | True | Special to The lew York Times. I | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/american-title-net-off.html | American Title Net Off | True | | 1986-03-07 | RE0000288272 | B00000702964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/executive-changes.html | Executive Changes | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/mrs-thomas-burns-ha-son.html | Mrs. Thomas Burns Ha Son] | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/jersey-campaign-aide-named.html | Jersey Campaign Aide Named | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/jakarta-troops-take-rebel-town-army-pushes-within-sixty-miles-of.html | JAKARTA TROOPS TAKE REBEL TOWN; Army Pushes Within Sixty Miles of Insurgent Capital as Dissidents Fall Back | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/theatre-shavians-prose-back-to-methuselah-is-at-ambassador.html | Theatre: Shavians Prose; 'Back to Methuselah' Is at Ambassador | True | By Brooks Atkinson | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/care-aid-to-turkey-is-topic.html | CARE Aid to Turkey Is Topic | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/price-of-dressing.html | Price of Dressing | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/mediation-bid-rejected-city-offer-to-aid-in-film-labor-dispute.html | MEDIATION BID REJECTED; City Offer to Aid in Film Labor Dispute Turned Down | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/u-s-to-invite-reds-to-see-atom-tests-soviet-scientists-included-in.html | U. S. TO INVITE REDS TO SEE ATOM TESTS; Soviet Scientists Included in Bid to Pacific Trial of a 'Cleaner' Bomb REDS WILL GET BID TO U. S. ATOM TEST | True | By John W. Finneyspecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/beauty-aid-for-the-skin.html | Beauty Aid for the Skin | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/marriage-june-12-for-miss-eckstein.html | MARRIAGE JUNE 12 FOR MISS ECKSTEIN | True | Special to The New York' Times.. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/social-work-dean-named.html | Social Work Dean Named | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/2-bills-approved-to-spur-housing-albany-extends-mortgage-lending-of.html | 2 BILLS APPROVED TO SPUR HOUSING; Albany Extends Mortgage Lending of Savings Banks and Loan Associations | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/consultant-appointed-to-trade-bank-board.html | Consultant Appointed To Trade Bank Board | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/swift-arrest-of-12-in-beating-praised.html | SWIFT ARREST OF 12 IN BEATING PRAISED | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/to-raise-tax-exemption.html | To Raise Tax Exemption | True | JULIUS SCHNAPPER. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/air-academy-contract-let.html | Air Academy Contract Let | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/fcc-aide-decries-conflict-in-edicts-says-new-rulings-barring.html | F.C.C. AIDE DECRIES CONFLICT IN EDICTS; Says New Rulings Barring Acceptance of Travel Pay Differ From 1954 Opinion | True | By Werner Wiskarispecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/news-and-notes-of-ski-activities-spinner-of-tall-tales-keeps-off.html | News and Notes of Ski Activities; Spinner of Tall Tales Keeps Off Trails Chef at Resort Tried Sport Only Twice | True | By Michael Strauss | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/pvt-presley-going-to-texas.html | Pvt. Presley Going to Texas | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/french-priest-beaten-opponent-of-the-algerian-war-tarred-and.html | FRENCH PRIEST BEATEN; Opponent of the Algerian War Tarred and Feathered | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/hilton-hotels-corp.html | HILTON HOTELS CORP. | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/voice-gives-space-report.html | 'Voice' Gives Space Report | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/miss-williams-seeks-divorce.html | Miss Williams Seeks Divorce | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/negro-doctor-quits-area-rather-than-go-to-jail.html | Negro Doctor Quits Area Rather Than Go to Jail | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/rubinstein-left-1281668-assets-executors-file-report-in-court.html | RUBINSTEIN LEFT $1,281,668 ASSETS; Executors File Report in Court -- Claims Range From 6 to 10 Millions | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/abcparamount-gross-at-peak-in-1957-net-dipped-to-110-a-share-from.html | ABC-Paramount Gross at Peak in 1957; Net Dipped to $1.10 a Share From $1.78 | True | | 1986-03-07 | RE0000288272 | B00000702964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/japan-for-test-ban-tells-u-n-group-soviet-plan-on-curb-is.html | JAPAN FOR TEST BAN; Tells U. N. Group Soviet Plan on Curb Is Misleading | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/second-inquiry-sought-los-angeles-wants-state-to-investigate-dodger.html | SECOND INQUIRY SOUGHT; Los Angeles Wants State to Investigate Dodger Pact | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/freckmasin-sleclal-to-the-new-york-tlme.html | Freck--Masin Sleclal tO The New York Tlme. | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/dividend-to-be-spread-transamerica-would-equal-firstamerica-rate.html | DIVIDEND TO BE SPREAD; Transamerica Would Equal Firstamerica Rate | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/italian-priest-is-sued-five-couples-and-two-wives-charge-defamation.html | ITALIAN PRIEST IS SUED; Five Couples and Two Wives Charge Defamation | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/oil-import-order-is-delayed-again-statement-on-further-curbs-held.html | OIL IMPORT ORDER IS DELAYED AGAIN; Statement on Further Curbs Held Up by Paper Work -- Said to Affect Pentagon | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/laborite-is-rated-3d-in-devon-race-candidate-in-todays-ballot-is.html | LABORITE IS RATED 3D IN DEVON RACE; Candidate in Today's Ballot Is Held Overshadowed by Liberal and Conservative | True | By Drew Middletonspecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/benefit-for-brandeis-westchester-tour-april-18-will-aid-school.html | BENEFIT FOR BRANDEIS; Westchester Tour April 18 Will Aid School Library | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/brooklyn-girl-is-first-in-homemaker-contest.html | Brooklyn Girl Is First In Homemaker Contest | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/no-thoughtful-citizen.html | "NO THOUGHTFUL CITIZEN" | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/commercial-paper-rates-cut.html | Commercial Paper Rates Cut | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/hockey-and-hospitals-go-together-for-sullivan-ranger-center-again.html | Hockey and Hospitals Go Together for Sullivan; Ranger Center Again on Shelf With Injury Suffered Tuesday His Team and Bruins Resume Play-off Series Tonight | True | By Gay Talese | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/british-report-on-economy-relevance-of-study-to-developments-in.html | British Report on Economy; Relevance of Study to Developments in United States Seen | True | B.H. BECKHART, | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/english-41-soccer-victors.html | English 4-1 Soccer Victors | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/dance-tickets-on-sale-advance-orders-for-moiseyev-troupe-at-180000.html | DANCE TICKETS ON SALE; Advance Orders for Moiseyev Troupe at $180,000 | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/israelisyrianclash-at-border-goes-on.html | ISRAELI-SYRIANCLASH AT BORDER GOES ON | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/loft-candy-elevates-aides.html | Loft Candy Elevates Aides | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/jewels-reward-on-way-here.html | Jewel's Reward on Way Here | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/liu-mascot-8-tries-paris-look-in-brooklyn.html | L.I.U. Mascot, 8, Tries Paris Look in Brooklyn | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/wood-field-and-stream-fishing-guides-in-florida-are-certain.html | Wood, Field and Stream; Fishing Guides in Florida Are Certain Customers Are Always Wrong | True | By John W. Randolphspecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/character-study.html | Character Study | True | J. P. S. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/iolanthe-in-oceanside-barnard-production-april-18-to-raise-funds.html | 'IOLANTHE' IN OCEANSIDE; Barnard Production April 18 to Raise Funds for Grant | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/fiscal-overhaul-in-schools-urged-gallagher-at-administrator-parley.html | FISCAL OVERHAUL IN SCHOOLS URGED; Gallagher, at Administrator Parley, Says Time Is Ripe to Get Sound Methods | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/mikoyan-suggests-caution.html | Mikoyan Suggests Caution | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/warriors-halt-celtics-to-cut-playoff-deficit-boston-quintet-beaten.html | Warriors Halt Celtics to Cut Play-Off Deficit; BOSTON QUINTET BEATEN, 112 TO 97 Arizin and Gola Set Pace as Warriors Upset Celtics on Philadelphia Court | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/early-claims-urged-on-nazis-seizures.html | EARLY CLAIMS URGED ON NAZIS' SEIZURES | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/norstad-says-aid-is-nato-bulwark-commander-tells-inquiry-18-billion.html | NORSTAD SAYS AID IS NATO BULWARK; Commander Tells Inquiry 1.8 Billion Is Needed as a 'Catalyst' for Defense | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/the-legislative-session.html | THE LEGISLATIVE SESSION | True | | 1986-03-07 | RE0000288272 | B00000702964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/trip-to-soviet-set-us-education-official-leaves-sunday-for-months.html | TRIP TO SOVIET SET; U.S. Education Official Leaves Sunday for Month's Stay | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/explorers-widen-cosmic-ray-study-first-satellite-still-sends.html | EXPLORERS WIDEN COSMIC RAY STUDY; First Satellite Still Sends Signals Showing Effects of Magnetic Field | True | By Walter Sullivan | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/dry-skin-antidote.html | Dry Skin Antidote | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/more-caspary-stamps-sold.html | More Caspary Stamps Sold | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/american-news-elects-3-directors.html | American News Elects 3 Directors | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/bond-interest-passed-lehigh-valley-road-not-to-pay-on-mortgage-lien.html | BOND INTEREST PASSED; Lehigh Valley Road Not to Pay on Mortgage Lien | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/sugar-hart-halts-tombstone-smith-philadelphia-bout-stopped-in.html | SUGAR HART HALTS TOMBSTONE SMITH; Philadelphia Bout Stopped in Eighth, With Loser's Right Eye Closed | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/parent-educators-urged-to-weigh-own-attitudes.html | Parent Educators Urged To Weigh Own Attitudes | True | By Dorothy Barclay | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/doctor-shortage-termed-serious-kirk-tells-experts-situation-will.html | DOCTOR SHORTAGE TERMED SERIOUS; Kirk Tells Experts Situation Will Worsen if Education Plans Are Not Made | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/royals-sold-to-man-who-hopes-to-return-quintet-to-rochester.html | Royals Sold to Man Who Hopes To Return Quintet to Rochester | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/massachusetts-vote-asked.html | Massachusetts Vote Asked | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/general-telephone-of-california-has-20000000-bonds-on-sale.html | General Telephone of California Has $20,000,000 Bonds on Sale; COMPANIES OFFER SECURITIES ISSUES | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/bernard-sohmer.html | BERNARD SOHMER | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/i-mrs-william-f-careyi.html | I MRS. WILLIAM F. CAREYI | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/martin-p-nugent.html | MARTIN P. NUGENT | True | Special to The New York TImes. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/works-or-tax-cut-a-canadian-issue-voters-weigh-conservative-and.html | WORKS OR TAX CUT A CANADIAN ISSUE; Voters Weigh Conservative and Liberal Programs to Reduce Unemployment | True | By Raymond DaniellSpecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/walkouts-erupt-in-spanish-cities-3000-strike-in-barcelona-mills-and.html | WALKOUTS ERUPT IN SPANISH CITIES; 3,000 Strike in Barcelona -- Mills and Plants Close in San Sebastian Area | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/the-john-trouts-have-son-spectal-to-the-new-york-times.html | The John Trouts Have Son Spectal to The New York Times. | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/joe-collins-still-a-yankee-at-heart.html | Joe Collins Still a Yankee at Heart | True | Retired Player Picks Bombers to Win by 20 Gamesby Roscoe McGowen | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/minnesota-seeking-taconite-facility.html | MINNESOTA SEEKING TACONITE FACILITY | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/flintkote-division-chief-elected-to-directorate.html | Flintkote Division Chief Elected to Directorate | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/help-for-g-i-families.html | Help for G. I. Families | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/power-output-rose-in-the-latest-week.html | POWER OUTPUT ROSE IN THE LATEST WEEK | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/illinois-unemployment-rises.html | Illinois Unemployment Rises | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/teachers-pay-gains-board-of-norwalk-approves-higher-school-schedule.html | TEACHERS' PAY GAINS; Board of Norwalk Approves Higher School Schedule | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/river-kwai-and-guinness-win-film-oscars-miss-woodward-top-actress.html | 'River Kwai' and Guinness Win Film 'Oscars'; Miss Woodward Top Actress -- Lean Is Best Director | True | By Thomas M. Pryorspecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/badcheck-suspect-shot-at-terminal.html | BAD-CHECK SUSPECT SHOT AT TERMINAL | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/bandit-slain-in-hotel-patrolman-shoots-exconvict-in-robbery-attempt.html | BANDIT SLAIN IN HOTEL; Patrolman Shoots Ex-Convict in Robbery Attempt Here | True | | 1986-03-07 | RE0000288272 | B00000702964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/albany-approves-2-mortgage-bills-legislature-favors-wider-bank.html | ALBANY APPROVES 2 MORTGAGE BILLS; Legislature Favors Wider Bank Lending Powers Within 50-Mile Area | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/travel-ban-may-be-lifted.html | Travel Ban May Be Lifted | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/li-house-is-quiescent-no-spooks-for-16-days.html | L.I. House Is Quiescent: No Spooks for 16 Days | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/nuclear-tests-in-pacific-a-comment-on-military-significance-of.html | Nuclear Tests in Pacific; A Comment on Military Significance Of Forthcoming Series at Eniwetok | True | By Hanson W. Baldwinspecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/another-explorer.html | ANOTHER EXPLORER | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/fightfan-obstetrician-delivers-carmen-ray.html | Fight-Fan Obstetrician Delivers Carmen, Ray | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/stars-of-show-for-blind.html | Stars of Show for Blind | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/edward-wldel-of-bahkers-trust-vice-president-sinoo-1950-is.html | EDWARD WL/DEL OF BAHKERS TRUST; Vice 'President Sinoo 1950 :Is Dea&---pecialist in International Finance | True | Special to The Tew 'ork TImel. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/fete-will-assist-viewpoint-school-performance-may-13-of-say-darling.html | FETE WILL ASSIST VIEWPOINT SCHOOL; Performance May 13 of 'Say, Darling' to Benefit Fund of Upstate Institution | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/boy-16-builds-atom-smasher-of-makeshift-parts-in-his-home.html | Boy, 16, Builds Atom Smasher Of Makeshift Parts in His Home | True | By John C. Devlin | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/mud-isolates-logging-town.html | Mud Isolates Logging Town | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/bergen-county-gets-traffic-engineers.html | BERGEN COUNTY GETS TRAFFIC ENGINEERS | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/4day-moon-round-trip-is-called-safe-for-a-man-using-available.html | 4-Day Moon Round Trip Is Called Safe For a Man Using Available Equipment | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/buchholz-victor-again-upsets-frost-in-third-round-of-caribbean.html | BUCHHOLZ VICTOR AGAIN; Upsets Frost in Third Round of Caribbean Tennis | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/luxembourgs-premier-out-keeps-foreign-job.html | Luxembourg's Premier Out, Keeps Foreign Job | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/norwegian-auto-projected.html | Norwegian Auto Projected | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/youth-outbreaks-traced-to-turbulence-in-family-juvenile-outbreaks.html | Youth Outbreaks Traced To Turbulence in Family; Juvenile Outbreaks Traced to Turbulence in Family and Upheaval in Migration HOME FOUND WEAK AS A SOCIAL FORCE Dilemma in Evictions From City Housing Cited -- Conflict in Mores | True | By Harrison E. Salisbury | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/jockey-hurt-in-spill-dies.html | Jockey Hurt in Spill Dies | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/supreme-soviet-opens-its-session-khrushchev-leads-party-bulganin.html | SUPREME SOVIET OPENS ITS SESSION; Khrushchev Leads Party -- Bulganin Fate Awaited SUPREME SOVIET OPENS IN MOSCOW | True | By Max Frankelspecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/long-island-park-gets-an-addition-179acre-estate-known-as-daybreak.html | LONG ISLAND PARK GETS AN ADDITION; 179-Acre Estate Known as Daybreak Bought by State for Sunken Meadow MOSES PLEA IS HEEDED He Has Urged Getting Land 'While There Is Time' -- Governor Backed Deal | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/stock-prices-sag-as-activity-ebb-reassurance-by-president-and.html | STOCK PRICES SAG AS ACTIVITY EBB; Reassurance by President and Satellite Launching Fail to Stir Market INDEX OFF 1.02 TO 277.02 Oils Ease on Profit-Taking -- Tobaccos and Drugs Weak, Aircrafts Mixed STOCK PRICES SAG AS ACTIVITY EBBS | True | By Burton Crane | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/dutch-fisherwoman-kisses-elizabeth-ii.html | DUTCH FISHERWOMAN KISSES ELIZABETH II | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/deutschschuman.html | ' Deutsch--Schuman | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/genclaude-retired-aide-to-marshall-wasi-attache-in-brazil-i.html | gen,claude; Retired Aide to Marshall WasI Attache 'in Brazil I | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/kenneth-j-griffin.html | KENNETH J. GRIFFIN | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/nato-scientists-convene.html | NATO Scientists Convene | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/isaac-pester-dies-at-100.html | Isaac Pester Dies at 100 | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/iannicelli-wins-5game-final.html | Iannicelli Wins 5-Game Final | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/anglicans-revise-catechism.html | Anglicans Revise Catechism | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/bishop-patrick-oneil.html | BISHOP PATRICK O;NEIL. | True | L] By Relliou News Service ''1 | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/emma-lazarus-stamp-urged.html | Emma Lazarus Stamp Urged | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/senate-rollcall-vote-defeating-highway-curb.html | Senate Roll-Call Vote Defeating Highway Curb | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/cecilia-marchis-troth-she-will-be-bride-of-dri-emile-eratostene.html | CECILIA MARCHI'S TROTH; She Will Be Bride of Dr.I Emile Eratostene April 13 I | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/l-i-garden-tour-to-aid-wellesley-viewings-of-four-estates-on-may-8.html | L. I. GARDEN TOUR TO AID WELLESLEY; Viewings of Four Estates on May 8 to Augment Faculty and Scholarship Funds | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/tea-at-gracie-mansion-today.html | Tea at Gracie Mansion Today | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/statement-on-economy.html | Statement on Economy | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/president-hints-atom-curb-stand-may-be-modified-implies-he-might.html | PRESIDENT HINTS ATOM CURB STAND MAY BE MODIFIED; Implies He Might Separate Halting of Nuclear Tests From Ban on Weapons CALLS RIGIDITY 'UNWISE' Asserts He Would Not Fear Results if Khrushchev Attended Talks Here PRESIDENT HINTS ARMS PLAN SHIFT | True | By E. W. Kenworthy special To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/army-five-loses-coach-sigler-shifts-to-centenary-as-mentor.html | ARMY FIVE LOSES COACH; Sigler Shifts to Centenary as Mentor, Athletics Chief | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/bristol-rovers-soccer-victors.html | Bristol Rovers Soccer Victors | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/bond-average-rises-figure-at-9618-for-feb-28-a-high-since-june-1956.html | BOND AVERAGE RISES; Figure at $96.18 for Feb. 28, a High Since June, 1956 | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/air-crews-ordered-to-lock-in-abombs-on-all-practice-flights.html | Air Crews Ordered to 'Lock In' A-Bombs on All Practice Flights | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/mrs-william-l-kost.html | MRS. WILLIAM L. KOST | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/plane-surplus-sale-put-off.html | Plane Surplus Sale Put Off | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/dorothy-kirsten-signs-for-tv-show-met-singer-will-do-four-summer.html | DOROTHY KIRSTEN SIGNS FOR TV SHOW; 'Met' Singer Will Do Four Summer 'Chevy' Programs -- Fluoridation Rift | True | By Val Adams | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/walworth-company.html | Walworth Company | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/mrs-edwin-brown.html | MRS. EDWIN BROWN | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/328-red-students-arrested.html | 328 Red Students Arrested | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/war-film-slated-by-new-company-vanguard-sets-juggernaut-as-first.html | WAR FILM SLATED BY NEW COMPANY; Vanguard Sets 'Juggernaut' as First Venture -Mirisch Invites Independents | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/food-concerns-control-shifts.html | Food Concern's Control Shifts | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/miami-routs-amherst-hurricanes-win-3d-in-row-82-with-4run-6th.html | MIAMI ROUTS AMHERST; Hurricanes Win 3d in Row, 8-2, With 4-Run 6th | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/man-retracts-false-confession-when-freed-friend-fails-to-pay.html | Man Retracts False Confession When Freed Friend Fails to Pay; PRISONER ADMITS WRONG-MAN PLOT | True | By James Feron | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/hanover-bank-chooses-new-officer-in-london.html | Hanover Bank Chooses New Officer in London | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/uranium-in-antarctica-japanese-i-g-y-expedition-reports-the.html | URANIUM IN ANTARCTICA; Japanese I. G. Y. Expedition Reports the Discovery | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/clement-staff-dies-psychoanalyst-471.html | CLEMENT STAFF DIES,[ PSYCHOANALYST, 471 | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/emerson-duo-gains-in-tennis.html | Emerson Duo Gains in Tennis | True | | 1986-03-07 | RE0000288272 | B00000702964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/manleys-backers-win-in-caribbean-labor-party-gains-majority-in.html | MANLEY'S BACKERS WIN IN CARIBBEAN; Labor Party Gains Majority in Federation Vote -- Poll Favors U. S. on Base | True | By Paul P. Kennedyspecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/rebels-barter-trade-halted.html | Rebels' Barter Trade Halted | True | Dispatch of The Times, London. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/clarence-kraft.html | CLARENCE KRAFT | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/deal-in-chattanooga-new-yorkers-buy-leasehold-on-bank-building.html | DEAL IN CHATTANOOGA; New Yorkers Buy Leasehold on Bank Building There | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/lemay-flies-pacific-californianew-zealand-hop-done-nonstop-in-kc135.html | LEMAY FLIES PACIFIC; California-New Zealand Hop Done Non-Stop in KC-135 | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/hudson-plea-studied-2-jersey-city-democrats-ask-washington-aid-on.html | HUDSON PLEA STUDIED; 2 Jersey City Democrats Ask Washington Aid on Fund | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/fodder-sprouts-from-chemicals-hothouse-said-to-produce-enough-dairy.html | FODDER SPROUTS FROM CHEMICALS; Hothouse Said to Produce Enough Dairy Feed for Medium-Size Herds | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/32-freight-cars-derailed.html | 32 Freight Cars Derailed | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/monsanto-notes-profit-sales-dip-firstquarter-volume-13-below-57.html | MONSANTO NOTES PROFIT, SALES DIP; First-Quarter Volume 13% Below '57 Level -- Plan for Financing Given COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/bridge-title-won-by-fishbein-team-unbeaten-record-kept-intact-as.html | BRIDGE TITLE WON BY FISHBEIN TEAM; Unbeaten Record Kept Intact as Defeat of Kaplan Unit Gains Vanderbilt Cup | True | By George Rapeespecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/lawyer-gets-cancer-award.html | Lawyer Gets Cancer Award | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/getty-oil-planning-exchange-of-stock.html | GETTY OIL PLANNING EXCHANGE OF STOCK | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/babur-wins-at-25-to-1-takes-second-lincolnshire-in-row-carrying-top.html | BABUR WINS AT 25 TO 1; Takes Second Lincolnshire in Row Carrying Top Weight | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/red-china-hopeful-of-major-oilfield.html | RED CHINA HOPEFUL OF MAJOR OILFIELD | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/mlevy-80-hopes-for-office-again-socialist-out-as-bridgeport-mayor.html | M'LEVY, 80, HOPES FOR OFFICE AGAIN; Socialist Out as Bridgeport Mayor After 24 Years Is Unwilling to Quit | True | By David Andersonspecial To the New York Times | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/cape-gold-shares-higher-in-london-some-bluechips-also-gain-as.html | CAPE GOLD SHARES HIGHER IN LONDON; Some Blue-Chips Also Gain as Market Continues Its Downward Drift | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/speedy-trial-denied-judge-puts-cigarette-suit-at-bottom-of-docket.html | SPEEDY TRIAL DENIED; Judge Puts Cigarette Suit at Bottom of Docket | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/felt-pushes-task-in-realty-bureau-reorganization-of-city-unit.html | FELT PUSHES TASK IN REALTY BUREAU; Reorganization of City Unit Ordered by Mayor Will Be Done In June, He Says PLANNING WORK GOES ON Only Commission Job Held Up by Chairman's Absence Is Zoning Law Revision | True | By Peter Kihss | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/ranhofer-columbia-captain.html | Ranhofer Columbia Captain | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/kohler-at-inquiry-defends-activities-in-4year-dispute-illegal.html | Kohler, at Inquiry, Defends Activities In 4-Year Dispute; ILLEGAL ACTIVITY DENIED BY KOHLER | True | By Joseph A. Loftusspecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/senate-study-says-scientists-evade-duty-to-help-us-develop.html | Senate Study Says Scientists Evade Duty To Help U.S. Develop Technical Program | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/hospital-unit-honors-woman-doctor.html | Hospital Unit Honors Woman Doctor | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/syracuse-dean-going-to-italy.html | Syracuse Dean Going to Italy | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/president-to-withhold-gop-primary-backing.html | President to Withhold G.O.P. Primary Backing | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/khrushchev-asks-more-us-trade-it-would-ease-recession-and-world.html | KHRUSHCHEV ASKS MORE U. S. TRADE; It Would Ease Recession and World Tension, He Says in Interview | True | | 1986-03-07 | RE0000288272 | B00000702964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/child-care-reported-poor-family-life-called-chief-problem-in-those.html | CHILD CARE REPORTED; Poor Family Life Called Chief Problem in Those Referred | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/industrial-loans-rise-666000000-all-districts-report-gains-new-york.html | INDUSTRIAL LOANS RISE $666,000,000; All Districts Report Gains - New York City's Rise Put at $354,000,000 | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/gonzales-defeats-hoad.html | Gonzales Defeats Hoad | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/rice-traps-suspect-grain-on-car-floor-leads-to-indictment-for.html | RICE TRAPS SUSPECT; Grain on Car Floor Leads to Indictment for Bigamy | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/suspension-of-tax-withholding.html | Suspension of Tax Withholding | True | EMIL ERNST. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/carting-inquiry-report-due.html | Carting Inquiry Report Due | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/rosewood-beats-pink-velvet-in-final-stride-of-gulfstream-stake.html | Rosewood Beats Pink Velvet in Final Stride of Gulfstream Stake; FAVORITE SCORES ON SLOPPY TRACK Rosewood, With Burr Riding, Takes Suwannee River Handicap -- Ficha 3d | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/erhard-finishes-talks-west-german-economy-chief-sees-anderson-agin.html | ERHARD FINISHES TALKS; West German Economy Chief Sees Anderson Agin | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/court-reform-defeat.html | COURT REFORM DEFEAT | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/red-sox-turn-back-tigers-42.html | Red Sox Turn Back Tigers, 4-2; | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/haiti-honors-dr-w-l-mellon.html | Haiti Honors Dr. W. L. Mellon | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/a-new-anesthetic-researcher-describes-it-as-effective-and.html | A NEW ANESTHETIC; Researcher Describes It as Effective and Quick-Acting | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/text-of-presidents-statement-and-science-aides-introduction-to.html | Text of President's Statement and Science Aides' 'Introduction to Outer Space' | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/house-votes-to-pay-for-new-buildings.html | HOUSE VOTES TO PAY FOR NEW BUILDINGS | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/union-will-assist-greenwich-mews-financial-aid-promised-to.html | UNION WILL ASSIST GREENWICH MEWS; Financial Aid Promised to Playhouse by District 65 -- Atlantic City Plans | True | By Louis Calta | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/morocco-replies.html | Morocco Replies | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/walter-e-godfrey-a-lawyer-52-years.html | WALTER E. GODFREY, A LAWYER 52 YEARS | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/morhouse-hails-record-of-go-p-says-harriman-defaulted-duties-of.html | MORHOUSE HAILS RECORD OF G. O. P.; Says Harriman Defaulted Duties of Leadership to Republican Legislators | True | By Warren Weaver Jr.special To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/lombardy-takes-50move-contest-new-yorker-beat-letelier-to-tie-for.html | LOMBARDY TAKES 50-MOVE CONTEST; New Yorker Beat Letelier to Tie for Second Place in Argentine Chess | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/dr-eisenhower-gets-post.html | Dr. Eisenhower Gets Post | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/sidelights-railroad-takes-plea-to-riders.html | Sidelights; Railroad Takes Plea to Riders | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/us-oil-men-in-venezuela-assess-their-future-under-free-regime.html | U.S. Oil Men in Venezuela Assess Their Future Under Free Regime | True | By Tad Szulcspecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/unit-denied-own-data-house-inquiry-told-of-hoover-commission.html | UNIT DENIED OWN DATA; House Inquiry Told of Hoover Commission Incident | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/milan-soccer-team-gains.html | Milan Soccer Team Gains | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/legislature-ends-accord-reached-on-compensation-lawmakers-bar.html | LEGISLATURE ENDS; ACCORD REACHED ON COMPENSATION; Lawmakers Bar Harriman's Crime Commission Plan -- Back Record Budget LEGISLATURE ENDS REGULAR SESSION | True | By Leo Eganspecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/status-of-rumanian-jews-improvement-noted-over-treatment-under.html | Status of Rumanian Jews; Improvement Noted Over Treatment Under Previous Regimes | True | BENZION LIBER, M. D. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/rhee-83-honored-by-south-koreans.html | RHEE, 83, HONORED BY SOUTH KOREANS | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/jakarta-bans-time-magazine.html | Jakarta Bans Time Magazine | True | | 1986-03-07 | RE0000288272 | B00000702964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/plea-to-russians-group-here-urges-end-of-nuclear-explosions.html | PLEA TO RUSSIANS; Group Here Urges End of Nuclear Explosions | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/columbus-fire-kills-6-5-children-mother-victims-dog-raised-alarm.html | COLUMBUS FIRE KILLS 6; 5 Children, Mother Victims -Dog Raised Alarm | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/kwai-credit-disputed-carl-foreman-says-he-not-boulle-wrote-film.html | 'KWAI' CREDIT DISPUTED; Carl Foreman Says He, Not Boulle, Wrote Film Script | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/u-s-scientists-end-canada-i-g-y-tests.html | U. S. SCIENTISTS END CANADA I. G. Y. TESTS | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/oil-rate-challenged-gulf-asks-court-in-oklahoma-to-dismiss-305000.html | OIL RATE CHALLENGED; Gulf Asks Court in Oklahoma to Dismiss $305,000 Fine | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/many-rail-troubles-laid-to-labor-rules.html | MANY RAIL TROUBLES LAID TO LABOR RULES | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/mayor-backs-city-on-realty-inquiry.html | MAYOR BACKS CITY ON REALTY INQUIRY | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/braves-102-victors-over-phils.html | Braves 10-2 Victors Over Phils | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/chicago-agency-promotes-aides.html | Chicago Agency Promotes Aides | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/health-service-will-gain-may-13-children-care-agency-to-be-helped.html | HEALTH SERVICE WILL GAIN MAY 13; Children Care Agency to Be Helped by Rummage Sale, Bridge and Tea Party | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/the-higher-loyalty.html | THE HIGHER LOYALTY | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/s-b-a-halves-its-fees-to-banks-to-aid-trade.html | S. B. A. Halves Its Fees To Banks to Aid Trade | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/west-orange-school-to-gain.html | West Orange School to Gain | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/quake-shakes-virgin-islands.html | Quake Shakes Virgin Islands | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/space-author-a-mystery.html | Space Author a Mystery | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/assisting-roosevelt-hospital-fund.html | Assisting Roosevelt Hospital Fund | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/2-12ton-rocket-soared-294-miles-soviet-says.html | 2 1/2-Ton Rocket Soared 294 Miles, Soviet Says | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/new-faces-in-cast-of-figaro-at-met.html | NEW FACES IN CAST OF 'FIGARO' AT 'MET' | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/a-note-of-cheer.html | A Note of Cheer | True | OBSERVER. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/miss-deaver-in-front-u-s-skier-capture-womens-giant-slalom-in.html | MISS DEAVER IN FRONT; U. S. Skier Capture Women's Giant Slalom in France | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/curb-on-l.i.-fares-voted-in-albany-harriman-bill-to-give-rate-control.html | CURB ON L.I. FARES VOTED IN ALBANY; Harriman Bill to Give Rate Control to P.S.C. Passed Unexpectedly by G.O.P. | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/townsend-visits-margaret-at-tea-spends-3-hours-at-princess-home.html | TOWNSEND VISITS MARGARET AT TEA; Spends 3 Hours at Princess' Home After World Trip Visit Again Stirs Speculation TOWNSEND VISITS MARGARET AT TEA | True | By Kennett Lovespecial To The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/albanian-elections-june-1.html | Albanian Elections June 1 | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/finance-concern-gets-loan.html | Finance Concern Gets Loan | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/louis-gives-legacy-to-u-s.html | Louis Gives Legacy to U. S. | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/tiny-arab-states-wary-on-mergers-stand-by-lebanon-seen-as-evidence.html | TINY ARAB STATES WARY ON MERGERS; Stand by Lebanon Seen as Evidence of Reluctance to Relinquish Independence | True | By Sam Pope Brewerspecial To The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/soviet-acceptance-unsure.html | Soviet Acceptance Unsure | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/esso-cuts-fuel-oil-rate-for-east-coast-areas.html | Esso Cuts Fuel Oil Rate For East Coast Areas | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/hunter-netmen-elect-hauben.html | Hunter Netmen Elect Hauben | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/n-y-u-blood-gifts-set-red-cross-to-visit-downtown-campus-and-fort.html | N. Y. U. BLOOD GIFTS SET; Red Cross to Visit Downtown Campus and Fort Monmouth | True | | 1986-03-07 | RE0000288272 | B00000702964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/suzanne-dougherty-prospective-bride.html | SUZANNE DOUGHERTY PROSPECTIVE BRIDE | True | Sp cial to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/tass-reports-launching.html | Tass Reports Launching | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/eisenhower-sees-bottom-of-slump-already-at-hand-asks-authority-to.html | EISENHOWER SEES BOTTOM OF SLUMP ALREADY AT HAND; Asks Authority to Expedite 840 Million in Spending -- Machine Tooling Rises EISENHOWER SEES SLUMP AT BOTTOM | True | By Felix Belair Jr.special To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/citys-first-700-school-to-help-girls-to-be-opened-tomorrow-quarters.html | City's First 700 School to Help Girls to Be Opened Tomorrow; Quarters for Problem Pupils Set Up in Board of Education Building -- 42 Will Attend Classes in Brooklyn | True | By Leonard Buder | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/contractors-gain-by-aid-funds-cited.html | CONTRACTOR'S GAIN BY AID FUNDS CITED | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/capt-carl-johan-texel-mariner-dies-i-t-expert-in-manuscript.html | Capt. Carl Johan Texel, Mariner, Dies; I t Expert in manuscript Illumination, 571 | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/smithleonard-special-to-the-new-york-time.html | Smith--Leonard Special to The New York Time. | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/insurgents-meet-in-local-88-fight-rump-unit-of-deck-officers-plans.html | INSURGENTS MEET IN LOCAL 88 FIGHT; Rump Unit of Deck Officers Plans to Move Against Trustees in Court | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/court-asks-advice-on-dropping-h-m.html | COURT ASKS ADVICE ON DROPPING H. & M. | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/report-on-skiing-condition-in-east.html | Report on Skiing Condition in East | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/anta-names-service-head.html | ANTA Names Service Head | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/aide-named-at-yale-medical-unit.html | Aide Named at Yale Medical Unit | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/adenauers-foes-push-atomic-ban-will-seek-to-prevent-bonn-from.html | ADENAUER'S FOES PUSH ATOMIC BAN; Will Seek to Prevent Bonn From Equipping Forces With Nuclear Weapons | True | By M. S. Handlerspecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/jersey-milk-aide-retiring.html | Jersey Milk Aide Retiring | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/cuba-insurgents-step-up-activity-skirmishes-and-sabotage-increase.html | CUBA INSURGENTS STEP UP ACTIVITY; Skirmishes and Sabotage Increase as Day Set for 'Total War' Nears | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/commodities-steady-index-at-855-tuesday-for-the-third-day-in-row.html | COMMODITIES STEADY; Index at 85.5 Tuesday for the Third Day in Row | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/central-reports-loss-of-9869840-february-deficit-contrasts-with.html | CENTRAL REPORTS LOSS OF $9,869,840; February Deficit Contrasts With $2,020,713 Profit of Road Year Ago | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/france-protests-moroccan-action-promotes-sentenced-officer-cabinet.html | FRANCE PROTESTS MOROCCAN ACTION; Promotes Sentenced Officer -- Cabinet Rebukes Deputy Who Threatened Rabat | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/industrial-complex-faces-proxy-fight-over-directorship-coal-miner.html | Industrial Complex Faces Proxy Fight Over Directorship; COAL MINER FACES A PROXY CONTEST | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/donald-danilek-weds-jane-till-bride-escorted-by-father-at-marriage.html | DONALD DANILEK WEDS JANE TILL; Bride Escorted by Father at Marriage in Garden City to Senior at Princeton | True | Special t The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/maine-candidate-a-republican.html | Maine Candidate a Republican | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/3d-u-s-satellite-fired-into-orbit-short-life-seen-angle-is-wrong.html | 3D U. S. SATELLITE FIRED INTO ORBIT; SHORT LIFE SEEN; ANGLE IS WRONG But the Explorer III Is Expected to Yield Valuable Data 3d U.S. Satellite Put in Orbit, But a Short Life Is Seen for It | True | By Richard Witkinspecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/richard-j-muller.html | RICHARD J. MULLER | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/renovated-house-of-baron-von-steuben-to-be-opened-to-the-public-in.html | Renovated House of Baron von Steuben To Be Opened to the Public in Bergen | True | By John W. Slocumspecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/200-here-mourn-glure-mgaell-held-under-instructions-i-left-by.html | 200 HERE MOURN GLURE M'GAELL; Held Under Instructions 1 Left by Fashion Stylist I | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/scientists-expect-explorer-iii-to-give-varied-data-brief-life-held.html | Scientists Expect Explorer III to Give Varied Data; BRIEF LIFE HELD NO BAR TO STUDY Tape Recorder Being Carried by Satellite Will Provide Cosmic Ray Information | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/members-of-science-unit.html | Members of Science Unit | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/manchester-53-victor-united-beats-fulham-to-reach-english-soccer.html | MANCHESTER 5-3 VICTOR; United Beats Fulham to Reach English Soccer Cup Final | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/jury-urged-to-act-on-tv-tube-frauds.html | JURY URGED TO ACT ON TV TUBE FRAUDS | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/jakarta-warns-shipping.html | Jakarta Warns Shipping | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/textile-products-called-confusing-to-homemakers.html | Textile Products Called Confusing To Homemakers | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/custom-collection-reflection-of-paris.html | Custom Collection Reflection of Paris | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/art-coptic-mysteries-show-at-delacorte-of-ancient-works.html | Art: Coptic Mysteries; Show at Delacorte of Ancient Works | True | By Dore Ashton | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/rise-in-fraud-is-cited-lefkowitz-promises-drive-to-alert-consumers.html | RISE IN FRAUD IS CITED; Lefkowitz Promises Drive to Alert Consumers | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/senior-favorites-ousted.html | Senior Favorites Ousted | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/in-the-nation-the-march-lull-before-the-april-storm.html | In The Nation; The March Lull Before the April Storm | True | By Arthur Krock | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/hearing-on-taxi-money-court-to-rule-on-11200-de-sapio-denies-owning.html | HEARING ON TAXI MONEY; Court to Rule on $11,200 De Sapio Denies Owning | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/explorer-iii-reported-very-close-to-earth.html | Explorer III Reported 'Very Close' to Earth | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/3888540-voted-to-improve-port-authority-allots-sums-and-lets.html | $3,888,540 VOTED TO IMPROVE PORT; Authority Allots Sums and Lets Contracts for pier and Airline Facilities | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/son-to-mrs-gonzalo-fonsccai.html | Son to Mrs. Gonzalo Fonseca | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/2-paper-concerns-set-merger-terms.html | 2 PAPER CONCERNS SET MERGER TERMS | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/soybeans-are-hit-by-a-false-report-word-that-500000-bushels-were-on.html | SOYBEANS ARE HIT BY A FALSE REPORT; Word That 500,000 Bushels Were on Way to Chicago Sparks Selling Wave | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/dr-john-cronin-deadi-l-assistant-surgeon-general-of.html | DR. JOHN CRONIN DEADI L; Assistant Surgeon General of[ | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/new-oath-is-used-to-back-congress-federal-judge-first-to-take.html | NEW OATH IS USED TO BACK CONGRESS; Federal Judge First to Take Pledge Designed as Guard for Legislative Power | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/britaingreat-lakes-run-set.html | Britain-Great Lakes Run Set | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/hofstra-gets-250000-gift.html | Hofstra Gets $250,000 Gift | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/potatoes-seesaw-in-heavy-trading-old-crop-futures-decline-20-points.html | POTATOES SEESAW IN HEAVY TRADING; Old Crop Futures Decline 20 Points -- Cocoa Prices Take Sharp Drops | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/brooklyn-philanthropy-elects-woman-director.html | Brooklyn Philanthropy Elects Woman Director | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/general-aniline-film.html | GENERAL ANILINE & FILM | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/five-homers-trip-baltimore-by-75-mays-and-cepeda-belt-two-apiece.html | FIVE HOMERS TRIP BALTIMORE BY 7-5; Mays and Cepeda Belt Two Apiece and Spencer One in Giants' Victory | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/youth-16-rebuts-4-in-murder-trial-truant-denies-testimony-of-3.html | YOUTH, 16, REBUTS 4 IN MURDER TRIAL; Truant Denies Testimony of 3 Accused of Slaying and His Mother | True | By Jack Roth | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/25555021-is-paid-for-toronto-star.html | $25,555,021 IS PAID FOR TORONTO STAR | True | | 1986-03-07 | RE0000288272 | B00000702964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/compatible-disk-in-stereo-is-cited-c-b-s-unit-says-its-new-record.html | COMPATIBLE DISK IN STEREO IS CITED; C. B. S. Unit Says Its New Record Also Is Playable on Monaural Equipment | True | By Harold M. Schmeck Jr. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/wise-head-in-the-clouds.html | Wise Head in the Clouds | True | James Alfred Van Allen | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/brownell-linked-to-att-decree-inquiry-told-of-suggestion-to-company.html | BROWNELL LINKED TO A.T.&T. DECREE; Inquiry Told of Suggestion to Company Aide on Way to End Antitrust Suit | True | By Anthony Lewisspecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/jersey-bank-robbed-gunman-calls-for-cashier-forces-him-to-open.html | JERSEY BANK ROBBED; Gunman Calls for Cashier Forces Him to Open Vault | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/algerian-rebels-slain-40-die-in-clash-31-persons-injured-in-grenade.html | ALGERIAN REBELS SLAIN; 40 Die in Clash -- 31 Persons Injured in Grenade Blast | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/women-sponsor-school-dance.html | Women Sponsor School Dance | True | Special to The New York Times | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/miss-e-l-millard-diesi-hawasseci-ikwr-e-r-i.html | MISS E. L. MILLARD DIESI; H:::awa-sSeci: I---kWr : e r' l | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/india-reds-make-industrial-deal-major-businessman-agrees-to-build.html | INDIA REDS MAKE INDUSTRIAL DEAL; Major Businessman Agrees to Build $12,000,000 Mill in Communist Kerala | True | By A. M. Rosenthalspecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/new-housing-unit-is-voted-for-city-assembly-approves-bill-to.html | NEW HOUSING UNIT IS VOTED FOR CITY; Assembly Approves Bill to Replace Authority With 3 Paid Members | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/new-home-taken-for-mcutcheons-fabric-store-102-years-old-moves-in.html | NEW HOME TAKEN FOR MCUTCHEON'S; Fabric Store, 102 Years Old, Moves in Summer -- KLM Airline Gets 5th Ave. Site | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/novice-skating-test-captured-by-balch.html | NOVICE SKATING TEST CAPTURED BY BALCH | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/moses-rosenman-defend-slum-bill-deny-measure-in-assembly-will-raise.html | MOSES, ROSENMAN DEFEND SLUM BILL; Deny Measure in Assembly Will Raise Business Rents on Redevelopment Sites | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/un-again-held-key-arms-forum-hammarskjold-repeats-idea-summit-is-no.html | U.N. AGAIN HELD KEY ARMS FORUM; Hammarskjold Repeats Idea Summit Is No Substitute for Use of World Body | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/whithoitne-is-dead-i-a-composer-was-731.html | WHITHOItNE IS DEAD; i A COMPOSER WAS 731 | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/us-warned-on-weapon-use.html | U.S. Warned on Weapon Use | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/rank-will-handle-r-k-o-films-abroad.html | RANK WILL HANDLE R. K. O. FILMS ABROAD | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/vote-law-tightened-georgias-new-statute-aims-to-curb-negro.html | VOTE LAW TIGHTENED; Georgia's New Statute Aims to Curb Negro Registrants | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/benjamin-chemin.html | BENJAMIN CHERNIN | True | Special to The Nw NoYrk Ttmes. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/liberia-strikes-back.html | Liberia Strikes Back | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/gasoline-stocks-rise-to-new-peak-light-and-heavy-fuel-oil-inventory.html | GASOLINE STOCKS RISE TO NEW PEAK; Light and Heavy Fuel Oil Inventory Off -- Crude Imports Increase | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/mrs-f-e-allardt-jr-has-son.html | Mrs. F. E. Allardt Jr. Has Son | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/10-fair-guides-here-on-way-to-brussels.html | 10 FAIR GUIDES HERE ON WAY TO BRUSSELS | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/sabatinosabatino.html | Sabatino--Sabatino | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/teacher-protest-set-city-hall-demonstration-called-today-on-wagner.html | TEACHER PROTEST SET; City Hall Demonstration Called Today on Wagner Stand | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/japanese-rail-strike-begins.html | Japanese Rail Strike Begins | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/west-indies-gets-234-7-wickets-fall-as-fifth-test-with-pakistan.html | WEST INDIES GETS 234; 7 Wickets Fall as Fifth Test With Pakistan Starts | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/precious-metals-go-rocketing-plant-in-california-is-opened-to-serve.html | Precious Metals Go Rocketing; Plant in California Is Opened to Serve New Industries PRECIOUS METAL GOES ROCKETING | True | | 1986-03-07 | RE0000288272 | B00000702964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/nasser-defines-duties-lists-responsibilities-of-arab-republics-vice.html | NASSER DEFINES DUTIES; Lists Responsibilities of Arab Republic's Vice Presidents | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/freeze-certain-on-bank-mergers-assembly-passes-and-sends-holding.html | 'FREEZE' CERTAIN ON BANK MERGERS; Assembly Passes and Sends Holding Company Bill to Harriman to Sign 1959 ACTION PROMISED Republican Leader Says Legislature Will Pass Broad Measure Then | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/machine-tool-orders-pick-up-producers-see-better-sailing-orders-for.html | Machine Tool Orders Pick Up; Producers See 'Better Sailing'; ORDERS FOR TOOLS REGISTER PICK-UP | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/cost-on-state-issue-2276.html | Cost on State Issue 2.276% | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/poles-liken-bonn-vote-on-arms-to-hitlers-rise-to-power-in-33.html | Poles Liken Bonn Vote on Arms To Hitler's Rise to Power in '33 | True | By Sydney Grusonspecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/edward-j-mgrath.html | EDWARD J. M'GRATH | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/lockheed-profit-climbed-8-in-57-net-rose-to-552-a-share-from-510.html | LOCKHEED PROFIT CLIMBED 8% IN '57; Net Rose to $5.52 a Share From $5.10 for 1956 -Sales Set Record COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/bus-crash-kills-pupil-truck-hurls-jersey-schoolboy-through-open.html | BUS CRASH KILLS PUPIL.; Truck Hurls Jersey Schoolboy Through Open Door | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/menus-for-the-weekend.html | Menus for the Week-End | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/senate-bars-signs-on-new-highways-votes-bonus-to-states-that.html | SENATE BARS SIGNS ON NEW HIGHWAYS; Votes Bonus to States That Observe U. S. Standards on 41,000-Mile System SENATE BAR SIGNS ON NEW HIGHWAYS | True | By Allen Druryspecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/an-epstein-sold-to-wax-museum-sculpture-will-be-shown-at-british.html | AN EPSTEIN SOLD TO WAX MUSEUM; Sculpture Will Be Shown at British Resort -- Artist Calls Move 'Horrible' | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/jobless-pay-plan-hit-key-house-democrats-say-proposal-is-inadequate.html | JOBLESS PAY PLAN HIT; Key House Democrats Say Proposal Is Inadequate | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/orchids-for-congress.html | Orchids for Congress | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/weisssneider-pecial-to-the-new-york-times.html | Weiss--Sneider pecial to The New York Times. | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/2-billion-cost-set-for-trip-to-moon-president-releases-space-primer.html | 2 BILLION COST SET FOR TRIP TO MOON; President Releases 'Space Primer' by Science Aides and Urges All to Read It 2 Billion Estimated as the Cost Of Manned Round Trip to Moon | True | By Russell Bakerspecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/opera-verdis-macbeth-concert-performance-led-by-scherman.html | Opera: Verdi's 'Macbeth'; Concert Performance Led by Scherman | True | By Howard Taubman | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/robinsons-freedom-from-fiscal-woes-sweetens-victory-champion-to.html | Robinson's Freedom From Fiscal Woes Sweetens Victory; CHAMPION TO KEEP MORE 'SUGAR' NOW Robinson to Get Pay for His Title Victory Over 4-Year Period as a Corporation | True | By Joseph C. Nicholasspecial To the New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/maytag-company.html | Maytag Company | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/stainedglass-mural-installed-as-rear-wall-of-lobby-in-canada-house.html | Stained-Glass Mural Installed as Rear Wall of Lobby in Canada House | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/charles-r-stoddard.html | CHARLES R. STODDARD | True | Special to The New York TImes. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/jafdirs-aided-stesois-campaign-managerin-1956-for-illinoisanwas.html | J.A.F*IDIRS AIDED STESOIS; Campaign Manager'in 1956 for Illinois/an-Wa.s State -Official in. Pennsylvania | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/naval-stores.html | NAVAL STORES | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/peron-bracelet-brings-18200.html | Peron Bracelet Brings $18,200 | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/sumatra-oil-center-quiet.html | Sumatra Oil Center Quiet | True | By Bernard Kalbspecial to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/president-silent-on-farm-bill-fate.html | PRESIDENT SILENT ON FARM BILL FATE | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/transport-news-and-notes-staten-island-transportation-parley-set.html | Transport News and Notes; Staten Island Transportation Parley Set -- Liberia Defends Shipping Policy | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/sports-of-the-times-hail-to-the-champion.html | Sports of The Times; Hail to the Champion | True | By Arthur Daley | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/labor-vote-drops-in-dutch-elections.html | LABOR VOTE DROPS IN DUTCH ELECTIONS | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/germany-and-nato.html | GERMANY AND NATO | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/premier-announces-sudanese-cabinet.html | PREMIER ANNOUNCES SUDANESE CABINET | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/critics-of-elementary-schools-assailed-by-new-jersey-official.html | Critics of Elementary Schools Assailed by New Jersey Official | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/senators-question-military-pay-items.html | SENATORS QUESTION MILITARY PAY ITEMS | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/actress-helps-to-open-korean-trade-center.html | Actress Helps to Open Korean Trade Center | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/bank-replaces-astor-as-park-ave-builder-bank-to-replace-astor-as.html | Bank Replaces Astor As Park Ave. Builder; BANK TO REPLACE ASTOR AS BUILDER | True | By Glenn Fowler | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/curran-foresees-harriman-defeat-says-governor-will-be-duck-soup-for.html | CURRAN FORESEES HARRIMAN DEFEAT; Says Governor Will Be 'Duck Soup' for G.O.P. Nominee if Slump Ends by Fall | True | | | | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-19-no-title-bell-aircraft-corp-1957-earnings-fell-to-162-a.html | Article 19 -- No Title; BELL AIRCRAFT CORP. 1957 Earnings Fell to $1.62 a Share From $2.21 | True | | | | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/policy-ring-links-to-police-studied-kennedy-acts-on-reports-of.html | POLICY RING LINKS TO POLICE STUDIED; Kennedy Acts on Reports of Graft -- 'Top' Lottery Men Reported Seized in Raid | True | By Russell Porter | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/cherry-blossom-fete-opens.html | Cherry Blossom Fete Opens | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/jobless-rolls-dip-slightly-state-total-receiving-benefits-is-off.html | JOBLESS ROLLS DIP SLIGHTLY STATE; Total Receiving Benefits Is Off 8,000 in Week -- New Claims Steady, However | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/noranda-mines-ltd.html | NORANDA MINES, LTD. | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/r-w-hale-to-marry-miss-anet-fietsam-special-to-the-new-york-times.html | R. W. HALE TO MARRY MISS )ANET FIETSAM; Special to The New York Times. | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/ohio-to-double-road-financing-32000000-issue-in-may-will-be-similar.html | OHIO TO DOUBLE ROAD FINANCING; $32,000,000 Issue in May Will Be Similar to a Flotation Week Ago MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/maurice-l-berman.html | MAURICE L, BERMAN | True | Special tu The New N)rk Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/max-factor-doyle-dane-part.html | Max Factor, Doyle Dane Part | True | By Carl Spielvogel | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/brooklyn-cancer-drive-due.html | Brooklyn Cancer Drive Due | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/oscar-ceremonies-from-coast-program-by-academy-called-monotonous.html | 'Oscar' Ceremonies From Coast; Program by Academy Called Monotonous Film Industry Fails in Showmanship | True | By Jack Gould | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/baseball-in-israel-starts-drive-here.html | 'BASEBALL IN ISRAEL' STARTS DRIVE HERE | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/peronist-quarters-bombed.html | Peronist Quarters Bombed | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/boris-levitzky-55-violinist-teacher.html | BORIS LEVITZKY, 55, VIOLINIST, TEACHER | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/4-envoys-confirmed.html | 4 Envoys Confirmed | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/mrs-duncan-rewed-married-to-dr-david-fogel-of-stamford-hospital.html | MRS. DUNCAN REWED; Married to Dr, David Fogel of Stamford Hospital | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/little-league-plastic-helmet-designed-to-cover-cheekbones-and-back.html | Little League Plastic Helmet Designed To Cover Cheekbones and Back of Head | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/one-in-14-drinkers-said-to-be-problem.html | ONE IN 14 DRINKERS SAID TO BE PROBLEM | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288272 | B00000702964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/rail-research-unit-set.html | Rail Research Unit Set | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/victim-of-stalin-purge-gets-new-soviet-praise.html | Victim Of Stalin Purge Gets New Soviet Praise | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/t-v-a-solicitor-named.html | T. V. A. Solicitor Named | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/argentine-magazine-seized.html | Argentine Magazine Seized | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/houston-natural-gas.html | Houston Natural Gas | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/schenley-industries.html | SCHENLEY INDUSTRIES | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/loser-enters-hospital-basilio-under-observation-for-hemorrhage.html | LOSER ENTERS HOSPITAL; Basilio Under Observation for Hemorrhage Around Eye | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/iraq-gives-women-the-right-to-vote.html | IRAQ GIVES WOMEN THE RIGHT TO VOTE | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/dr-m-elting-gore.html | DR. M. ELTING GORE | True | Soecial to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/churchill-eyes-easter-return.html | Churchill Eyes Easter Return | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/nathaniel-s-olds-exadvertising-man.html | NATHANIEL S. OLDS, EX-ADVERTISING MAN | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/friend-triumphs-over-podres-64-goes-route-as-pirates-trim-dodgers.html | FRIEND TRIUMPHS OVER PODRES, 6-4; Goes Route as Pirates Trim Dodgers -- Kluszewski Gets a Hit in Spring Debut | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/coopers-139-wins-palm-beach-golf-lakeland-pro-defeats-hogan-and.html | COOPER'S 139 WINS PALM BEACH GOLF; Lakeland Pro Defeats Hogan and Bayer by One Stroke in Seminole Club Play | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/college-gives-test-by-phone.html | College Gives Test by Phone | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/a-b-ctv-will-show-grahams-crusade.html | A. B. C.-TV WILL SHOW GRAHAM'S CRUSADE | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/charity-dance-saturday.html | Charity Dance Saturday | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/anaconda-wire-cuts-dividend.html | Anaconda Wire Cuts Dividend | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/jazz-festival-slated-great-south-bay-event-will-open-in-islip-july.html | JAZZ FESTIVAL SLATED; Great South Bay Event Will Open in Islip July 26 | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/hines-opera-scheduled.html | Hines Opera Scheduled | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/radio-relay-web-opens-in-alaska-3000mile-network-closes-vast.html | RADIO RELAY WEB OPENS IN ALASKA; 3,000-Mile Network Closes Vast Communication Gap Among Defense Forces | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/acf-industries-picks-railway-sales-officer.html | ACF Industries Picks Railway Sales Officer | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/shirt-colors-expanded.html | Shirt Colors Expanded | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/29-countries-offer-papers-on-atom-use.html | 29 COUNTRIES OFFER PAPERS ON ATOM USE | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/film-queens-win-oscars-for-fashions.html | Film Queens Win 'Oscars' For Fashions | True | By Agnes Ash | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/2100-are-affected-in-ford-steel-curb.html | 2,100 ARE AFFECTED IN FORD STEEL CURB | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/prices-of-cotton-dip-11-to-17-points-futures-open-firm-but-sell-off.html | PRICES OF COTTON DIP 11 TO 17 POINTS; Futures Open Firm but Sell Off on Belief That a Veto of Farm Bill Will Stand | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/versatile-pineapple-runs-the-gamut-from-soup-to-nuts-it-may-be-used.html | Versatile Pineapple Runs the Gamut From Soup to Nuts; It May Be Used as Appetizer, Dessert Or in Main Dish | True | By Craig Claiborne | 1986-03-07 | RE0000288272 | B00000702964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/pineau-backs-pact-plan-says-gaillard-proposal-might-cover-italy-and.html | PINEAU BACKS PACT PLAN; Says Gaillard Proposal Might Cover Italy and Spain | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/bridges-hits-back-calls-porters-attack-for-use-of-army-musicians.html | BRIDGES HITS BACK; Calls Porter's Attack for Use of Army Musicians 'Absurd' | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/3-loft-buildings-shut-by-fireman-violations-are-charged-in.html | 3 LOFT BUILDINGS SHUT BY FIREMEN; Violations Are Charged in Structures Near Scene of Broadway Tragedy | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/crippled-c97-lands-crew-of-7-is-safe-in-hawaii-after-perilous.html | CRIPPLED C-97 LANDS; Crew of 7 Is Safe in Hawaii After Perilous Flight | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/west-side-groups-cite-youth-gains-settlement-house-leaders-report.html | WEST SIDE GROUPS CITE YOUTH GAINS; Settlement House Leaders Report Gangs in Section Virtually Nonexistent | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/new-england-sets-a-6college-pool.html | NEW ENGLAND SETS A 6-COLLEGE POOL | True | Special to The New York Times. | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/u-s-sextet-bows-96-american-amateurs-beaten-by-harringay-pros-in.html | U. S. SEXTET BOWS, 9-6; American Amateurs Beaten by Harringay Pros in London | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/cairo-indicates-new-envoy.html | Cairo Indicates New Envoy | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-27 | 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/atlantic-tanker-launched.html | Atlantic Tanker Launched | True | | 1986-03-07 | RE0000288272 | B00000702964 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/all-positions-dip-in-wool-futures-decline-to-new-lows-for-life-of.html | ALL POSITIONS DIP IN WOOL FUTURES; Decline to New Lows for Life of Contract -- Most Other Commodities Off | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/cross-my-heart.html | CROSS MY HEART | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/300-teachers-picket-stage-city-hall-demonstration-in-move-for.html | 300 TEACHERS PICKET; Stage City Hall Demonstration in Move for Salary Rise | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/cotton-futures-approach-highs-poor-weather-and-the-belief-supports.html | COTTON FUTURES APPROACH HIGHS; Poor Weather and the Belief Supports Will Be Raised Encourage Buying | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/in-the-nation-a-simple-matter-of-truth-and-consequences.html | In The Nation; A Simple Matter of Truth and Consequences | True | By Arthur Krock | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/smyslov-draws-with-botvinnik-9th-game-in-moscow-chess-goes-40-moves.html | SMYSLOV DRAWS WITH BOTVINNIK; 9th Game in Moscow Chess Goes 40 Moves -- Larsen Leads in Argentina | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/social-work-urged-to-aid-relocation.html | SOCIAL WORK URGED TO AID RELOCATION | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/seven-parties-merge-aim-at-west-and-equatorial-african-union-with.html | SEVEN PARTIES MERGE; Aim at West and Equatorial African Union With France | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/dean-named-at-stanford.html | Dean Named at Stanford | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/11200-left-in-cab-awarded-to-driver-driver-gets-11200-left-in-cab.html | $11,200 Left in Cab Awarded to Driver; Driver Gets $11,200 Left in Cab; Court Rejects 'Vision' Claimant | True | By Laymond Robinson | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/sailing-courses-on-sound-revised-changes-in-starting-lines-order-of.html | SAILING COURSES ON SOUND REVISED; Changes in Starting Lines, Order of Starts Also Set at Y.R.A.'s Meeting | True | By John Rendel | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/long-island-rail-road-praised.html | Long Island Rail Road Praised | True | WILLIAM A. NUGENT. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/village-will-get-antiques-outlet-resembling-fair.html | Village Will Get Antiques Outlet Resembling Fair | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/biblical-mosaics-worked-in-beans-and-sea-shells.html | Biblical Mosaics Worked in Beans and Sea Shells | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/mrs-roosevelt-asks-concerted-action-on-rights.html | Mrs. Roosevelt Asks Concerted Action on Rights | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/lehman-80-sets-same-brisk-pace-finds-faith-for-future-in-lessons-of.html | LEHMAN, 80, SETS SAME BRISK PACE; Finds Faith for Future in Lessons of Past -- Keeps Active in Public Affairs | True | By Clayton Knowles | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/safety-group-asks-youth-rocket-plan.html | SAFETY GROUP ASKS YOUTH ROCKET PLAN | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/oil-found-in-northern-japan.html | Oil Found in Northern Japan | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/glass-decor-shines-anew-in-a-revival.html | Glass Decor Shines Anew In a Revival | True | By Cynthia Kellogg | 1986-03-07 | RE0000288273 | B00000702965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/argentina-urges-seizure.html | Argentina Urges Seizure | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/bus-executive-fears-nationalization-of-transport-action-is-pushed.html | Bus Executive Fears Nationalization of Transport; ACTION IS PUSHED TO AID TRANSPORT | True | By Robert E. Bedingfieldspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/khrushchev-reached-pinnacle-by-eliminating-major-rivals-he-employed.html | Khrushchev Reached Pinnacle By Eliminating Major Rivals; He Employed Stalin's Divide-and-Rule Tactics to Get Rid of Contenders After Dictator's Death in 1953 | True | By Harry Schwartz | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/sales-in-this-area-fell-6.html | Sales In This Area Fell 6% | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/u-s-seizes-35-new-yorkers-on-way-to-join-castro-u-s-seizes-band-on.html | U. S. Seizes 35 New Yorkers on Way to Join Castro; U. S. SEIZES BAND ON WAY TO CUBA | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/music-milstein-plays-soloist-in-tchaikovsky-violin-concerto.html | Music Milstein Plays; Soloist in Tchaikovsky Violin Concerto | True | By Howard Taubman | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/wood-field-and-stream-florida-fishing-in-general-still-poor-few.html | Wood, Field and Stream; Florida Fishing in General Still Poor: Few Strikes Made by Sail Anglers | True | By John W. Randolphspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/schenectady-spur-to-thruway-is-set.html | SCHENECTADY SPUR TO THRUWAY IS SET | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/slander-suit-is-upheld.html | Slander Suit Is Upheld | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/belgian-congo-seeks-15-million-for-housing-by-bond-sale-here.html | Belgian Congo Seeks 15 Million For Housing by Bond Sale Here | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/dick-tiger-takes-title-nigerian-knocks-out-mcateer-for-british.html | DICK TIGER TAKES TITLE; Nigerian Knocks Out McAteer for British Empire Crown | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/new-york-skaters-score.html | New York Skaters Score | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/susan-wheatland-wed-bride-of-capt-henry-stauffer-of-the-army.html | SUSAN WHEATLAND WED; Bride of Capt. Henry Stauffer of the Army inMunich | True | Special to The New York Times, I | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/larger-summit-talk-role-seen-for-soviet-chieftain-larger-role-seen.html | Larger Summit Talk Role Seen for Soviet Chieftain; LARGER ROLE SEEN AT SUMMIT TALKS | True | By Jay Walzspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/reserve-pressures-on-member-banks-lessened-further-in-the-latest.html | Reserve Pressures on Member Banks Lessened Further in the Latest Week | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/leading-the-ban-on-tests-dr-libbys-idea-with-fallout-quota-set-at.html | Leading the Ban on Tests; Dr. Libby's Idea, With Fall-Out Quota Set at Zero, Supported | True | SERGIO DE BENEDETTI, | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/grains-register-broad-advance-export-pickup-covering-by-shorts-and.html | GRAINS REGISTER BROAD ADVANCE; Export Pick-Up, Covering by Shorts and Outlook for Supports Spur Rise | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/boxing-records-seized-by-hogan-office-of-furrier-raided-as-front.html | BOXING RECORDS SEIZED BY HOGAN; Office of Furrier Raided as 'Front' for Carbo -- I.B.C. Data Are Subpoenaed BOXING RECORDS SEIZED BY HOGAN | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/upstate-weekly-is-sold.html | Upstate Weekly Is Sold | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/art-book-illustration-public-library-offers-exhibition-of-11.html | Art: Book Illustration; Public Library Offers Exhibition of 11 Catalogues in Japanese Scripts | True | By Dore Ashton | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/jakarta-to-yield-39-dutch-vessels-british-underwriters-obtain-an.html | JAKARTA TO YIELD 39 DUTCH VESSELS; British Underwriters Obtain an Agreement for Part of Seized K.P.M. Fleet | True | By Edward A. Morrow | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/french-seize-a-book-on-torture-charges.html | FRENCH SEIZE A BOOK ON TORTURE CHARGES | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/parents-can-expect-pitch-on-camp-sites-for-young.html | Parents Can Expect Pitch On Camp Sites for Young | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/eugene-leroy-cadmus.html | EUGENE LEROY CADMUS | True | Special to The New York Tines. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/bradley-named-chairman-of-bulova.html | Bradley Named Chairman of Bulova | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE0000288273 | B00000702965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/home-tour-may-27-to-assist-hospital.html | HOME TOUR MAY 27 TO ASSIST HOSPITAL | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/caspary-stamp-sale-ends.html | Caspary Stamp Sale Ends | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/british-funds-up-in-a-dull-session-gains-of-5s-are-reported-some.html | BRITISH FUNDS UP IN A DULL SESSION; Gains of 5s. Are Reported -- Some Oil Leaders in London Also Rise | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/argentine-party-ousts-editor.html | Argentine Party Ousts Editor | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/smaller-boats-get-automatic-pilots-device-is-used-for-steering.html | Smaller Boats Get Automatic Pilots; Device Is Used for Steering Craft Up to 50 Feet | True | By Clarence E. Lovejoy | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/exgon-phillips-0f-0klah0a-67-state-head-in-a93943-diesl-mlawyer.html | EXGON, PHILLIPS-0F 0KLAH0A, 67; State Head in a939-43 Diesl mLawyer Starred-as Guard in Cpllege -Football ' "" | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/divorce-recorded-in-missouri.html | Divorce Recorded in Missouri | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/sheppard-volunteers-prisoner-is-being-used-in-cancer-experiment.html | SHEPPARD VOLUNTEERS; Prisoner Is Being Used in Cancer Experiment | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/actor-to-wed-anna-massey.html | Actor to Wed Anna Massey | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/mr-lehmans-80-good-years.html | Mr. LEHMAN'S 80 GOOD YEARS | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/miss-diener-engaged-fiancee-of-james-l-mathis-teacher-at-u-of.html | MISS DIENER 'ENGAGED; Fiancee of James L. Mathis, Teacher at U. of Rochester | True | Special to The New York Ti,"nes | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/finletter-picked-for-albany-post-appointment-as-acting-chief-of.html | FINLETTER PICKED FOR ALBANY POST; Appointment as Acting Chief of Civil Defense Is Viewed as Aid to Senate Bid | True | By Douglas Dalesspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/rudolf-bing-honored-met-official-gets-cross-of-french-honor-legion.html | RUDOLF BING HONORED; 'Met' Official Gets Cross of French Honor Legion | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/strike-at-san-juan-forces-back-vessel.html | STRIKE AT SAN JUAN FORCES BACK VESSEL | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/il-mary-moench-66-i-physician-teacher.html | IL. MARY MOENCH, 66, i PHYSICIAN, TEACHER | True | i psecial to The New YOrk Climes. i | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/doctors-urged-to-discuss-fees-break-father-image-and-be-more-frank.html | DOCTORS URGED TO DISCUSS FEES; Break 'Father Image' and Be More Frank on Diseases, Forum Speaker Advises ASKS EQUAL RELATIONS Patients Are 'Grown Up' and Have Right to Information, Survey Expert Says | True | By Bess Furmanspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/phillies-set-back-white-sox-by-62-homers-by-anderson-lopata-help.html | PHILLIES SET BACK WHITE SOX BY 6-2; Homers by Anderson, Lopata Help Trip Chicago -- Cards Bow to Senators, 2-1 | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/time-predicted-staged-here.html | 'Time Predicted' Staged Here | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/greenwich-water-suit-60-increase-granted-last-year-is-upset-by.html | GREENWICH WATER SUIT; 60% Increase Granted Last Year Is Upset by Court | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/canadiens-beat-wings-again-51-maurice-richard-cages-disk-twice-as.html | CANADIENS BEAT WINGS AGAIN, 5-1; Maurice Richard Cages Disk Twice as Montreal Takes 2-0 Lead in Play-Offs | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/dulles-upholds-ban-on-passport-for-writers-trip-to-red-lands-civil.html | Dulles Upholds Ban on Passport For Writer's Trip to Red Lands; Civil Liberties Unit Says Suit Will Be Filed to Regain Reporter's Travel Right | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/essig-pair-gains-on-florida-links-ross-helps-defeat-everitt-and.html | ESSIG PAIR GAINS ON FLORIDA LINKS; Ross Helps Defeat Everitt and Dunn by 4 and 3 in Four-Ball Tournament | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/vice-presidentstaff-is-named-by-b-o.html | Vice President-Staff Is Named by B. & O. | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/dead-sea-scrolls-swiftly-indexed-by-electric-computer-i-b-m-device.html | Dead Sea Scrolls Swiftly Indexed by Electric Computer; I. B. M. Device Saves Research Time as Interpreting Key | True | By George Dugan | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/gaillard-beats-bid-to-curb-him-french-deputies-vote-down-rightist.html | GAILLARD BEATS BID TO CURB HIM; French Deputies Vote Down Rightist Move to Restrict Him on Africa in Recess | True | By Robert C. Dotyspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/baltimore-gets-downtown-plan-city-studies-redevelopment-for-22.html | BALTIMORE GETS DOWNTOWN PLAN; City Studies Redevelopment for 22 Acres -- Business Would Pay 85% of Cost | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/miss-freisenbfiuch-wed-bride-of-lee-addison-ault-jri.html | MISS FREISENBFIUCH WED; Bride of Lee Addison Ault Jr.I | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/command-to-change-pyne-takes-over-navy-yard-in-brooklyn-on-monday.html | COMMAND TO CHANGE; Pyne Takes Over Navy Yard in Brooklyn on Monday | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/george-mewan.html | GEORGE M'EWAN | True | Special to The New York TI.m es. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/fnma-to-redeem-bonds.html | F.N.M.A. to Redeem Bonds | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/dutch-rightists-gain-in-election-catholic-party-vote-biggest-as.html | DUTCH RIGHTISTS GAIN IN ELECTION; Catholic Party Vote Biggest as Labor Slips -- Liberals Show Added Strength | True | By Walter H. Waggonerspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/minette-d-marks-a-bride-in-newark.html | MINETTE D. MARKS A BRIDE IN NEWARK | True | SlecIal io The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/lime-rock-auto-tests-off.html | Lime Rock Auto Tests Off | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/soft-coal-output-off.html | Soft Coal Output Off | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/5th-ave-coach-co-increases-profit-revenue-passengers-off-despite.html | 5TH AVE. COACH CO. INCREASES PROFIT; Revenue Passengers Off Despite Expansion of the Transit System | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/mathieson-gets-contract.html | Mathieson Gets Contract | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/senate-and-house-vote-10day-easter-recess.html | Senate and House Vote 10-Day Easter Recess | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/rose-is-tennis-victor-beats-buchholz-in-caribbean-play-miss-gibson.html | ROSE IS TENNIS VICTOR; Beats Buchholz in Caribbean Play -- Miss Gibson Wins | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/soviet-danes-in-air-talks.html | Soviet, Danes in Air Talks | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/stock-offering-price-set.html | Stock Offering Price Set | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/italian-group-aided-ball-of-the-year-at-waldorf-benefits-boys-towns.html | ITALIAN GROUP AIDED; Ball of the Year at Waldorf Benefits Boys Towns | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/townsend-denies-marriage-rumors-relationship-with-margaret.html | TOWNSEND DENIES MARRIAGE RUMORS; Relationship With Margaret Unaltered, He Says -- Visit Stirs Wide Interest | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/devonshire-vote-held-british-liberal-is-expected-to-win-byelection.html | DEVONSHIRE VOTE HELD; British Liberal Is Expected to Win By-Election | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/the-screen-submarine-adventure-run-silent-run-deep-begins-run-here.html | The Screen: Submarine Adventure; 'Run Silent, Run Deep' Begins Run Here Gable and Lancaster in Film at Victoria | True | By Bosley Crowther | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/jobs-in-state-off-65000-in-february.html | JOBS IN STATE OFF 65,000 IN FEBRUARY | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/boys-club-plans-oklahoma.html | Boys Club Plans 'Oklahoma!' | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/rains-in-florida-curtail-supply-of-palm-leaves.html | Rains in Florida Curtail Supply of Palm Leaves | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/u-s-trade-curbs-irritate-canada-interference-is-charged-in-exports.html | U. S. TRADE CURBS IRRITATE CANADA; Interference Is Charged in Exports to Red China -Politicians, Press Bitter | True | By Tania Longspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/big-montreal-contract-award-is-let-for-project-like-rockefeller.html | BIG MONTREAL CONTRACT; Award Is Let for Project Like Rockefeller Center Here | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288273 | B00000702965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/archives/record-production-of-cigarettes-in-1957-attributed-to-40-gain-in.html | Record Production of Cigarettes in 1957 Attributed to 40% Gain in Filter Brands | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/23/archives/british-circulation-up-notes-in-use-rose-u10188000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose u10,188,000 in Week to u1,992,741,000 | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/ommersedelstein.html | Sommers—Edelstein | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/2-cyprus-guerrillas-seized.html | 2 Cyprus Guerrillas Seized | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/rome-is-not-surprised.html | Rome Is Not Surprised | True | Special to The New York Times | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/paris-stresses-summit.html | Paris Stresses Summit | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/u-s-plans-moon-rockets-initial-outlay-is-8-million-u-s-will-explore.html | U. S. Plans Moon Rockets; Initial Outlay Is 8 Million; U. S. WILL EXPLORE SPACE NEAR MOON | True | By Jack Raymondspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/governor-to-sign-gops-crime-bill-ends-possibility-of-special.html | GOVERNOR TO SIGN G.O.P.'S CRIME BILL; Ends Possibility of Special Session - At Issue With Foes on Achievements | True | By Leo Eganspecial To the New York Times | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/red-unions-win-in-italian-votes-victory-at-lancia-auto-plant-is-the.html | RED UNIONS WIN IN ITALIAN VOTES; Victory at Lancia Auto Plant Is the Latest in a Series Reversing Earlier Trend | True | By Paul Hofmannspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/israel-may-evict-arab-squatters-new-law-affects-peasants-in-galilee.html | ISRAEL MAY EVICT ARAB SQUATTERS; New Law Affects Peasants in Galilee Who Seized Land Decade Ago | True | Special to The New York Times | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/f-doreynals-of-yale-58-dead-cancer-expert-developed-virus-theory-in.html | F. DO-REYNALS OF YALE, 58, DEAD; Cancer Expert Developed; Virus Theory-in Research ' --Lecturer and Author | True | Special to The New York *tmes. I | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/penntexas-trims-shortterm-loans.html | PENN-TEXAS TRIMS SHORT-TERM LOANS | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/governor-signs-lirr-fare-curb-return-of-rate-control-to-psc-will.html | GOVERNOR SIGNS L.I.R.R. FARE CURB; Return of Rate Control to P.S.C. Will Delay 5.9% Rise Set for April 8 LINE SEES 500 LAID OFF Also Warns Improvements Will Be Held Up -- Harriman Calls Fears Unjustified | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/paving-company-buys-bronx-plot-buildings-will-be-put-up-on-manida.html | PAVING COMPANY BUYS BRONX PLOT; Buildings Will Be Put Up on Manida St. Site -- House on Morris Ave. in Deal | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/walk-atop-wall-falls-building-in-bronx-menaced-by-collapse-of.html | WALK ATOP WALL FALLS; Building in Bronx Menaced by Collapse of Pavement | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/high-officer-elevated-by-jones-laughlin.html | High Officer Elevated By Jones & Laughlin | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/stevedore-given-top-penalty-here-90day-suspension-or-fine-of-10000.html | STEVEDORE GIVEN TOP PENALTY HERE; 90-Day Suspension or Fine of $10,000 Is Ordered by Waterfront Commission | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/hollywood-hails-itself-on-oscar-trade-papers-and-industry-find-show.html | HOLLYWOOD HAILS ITSELF ON 'OSCAR'; Trade Papers and Industry Find Show a Success -Music Guild Approved | True | By Thomas M. Pryorspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/a-broken-bargain.html | A BROKEN BARGAIN | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/mrs-c-e-sinclaire-married-in-nefadsj.html | MRS. C. E. SINCLAIRE. MARRIED IN NEFADAj | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/brown-gains-lead-in-figure-skating-tops-defender-jenkins-by-a-slim.html | BROWN GAINS LEAD IN FIGURE SKATING; Tops Defender Jenkins by a Slim Margin in National Meet Compulsory Test | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/eisenhowers-aide-hails-prosperity.html | EISENHOWER'S AIDE HAILS PROSPERITY | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/imrs-waldo-w-pennels.html | IMRS. WALDO W. PENNELS | True | Slectal to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/article-on-rooney-assailed-in-house.html | ARTICLE ON ROONEY ASSAILED IN HOUSE | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/doctors-named-to-draft-unit.html | Doctors Named to Draft Unit | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/pulitzers-heirs-got-17233268-publishers-trust-fund-paid-sum-between.html | PULITZER'S HEIRS GOT $17,233,268; Publisher's Trust Fund Paid Sum Between 1930 and 1957, Trustees Report | True | | 1986-03-07 | RE0000288273 | B00000702965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/horse-dentist-happy-at-old-grind-floridians-practice-includes.html | Horse Dentist Happy at Old Grind; Floridian's Practice Includes Leading Harness Stables | True | By Frank M. Blunkspecial To The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/turner-is-choice-in-crawford-bout-philadelphian-has-big-edge-in.html | TURNER IS CHOICE IN CRAWFORD BOUT; Philadelphian Has Big Edge in Experience for Feature at Garden Tonight | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/suits-jackets-slacks-receive-tailored-look.html | Suits, Jackets, Slacks Receive Tailored Look | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/labor-troubles-spread-in-spain-north-reports-slowdowns-by-15000.html | LABOR TROUBLES SPREAD IN SPAIN; North Reports Slow-Downs by 15,000 -- Government Closes Some Plants | True | By Benjamin Wellesspecial To The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/retired-judges-for-the-f-c-c.html | Retired Judges for the F. C. C. | True | PETER JACOBSOHN. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/u-s-use-of-flags-of-refuge-is-defended-by-maritime-body.html | U. S. Use of 'Flags of Refuge' Is Defended by Maritime Body | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/bergen-is-called-new-urban-focus-expert-counsels-planning-unit-to.html | BERGEN IS CALLED NEW URBAN FOCUS; Expert Counsels Planning Unit to Act on Strategic Proximity to New York | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/man-acquitted-in-bomb-call.html | Man Acquitted in Bomb Call | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/louis-t-devlin.html | LOUIS T. DEVLIN | True | Special to The New 'ork Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/realty-man-to-head-electrical-company.html | Realty Man to Head Electrical Company | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/to-control-foreign-trade-congress-as-ultimate-authority-on-matters.html | To Control Foreign Trade; Congress as Ultimate Authority on Matters of Policy Advocated | True | O.R. STRACKBEIN | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/gang-leader-17-tells-of-aid-pleas-bronx-organizer-says-he-advised.html | GANG LEADER, 17, TELLS OF AID PLEAS; Bronx Organizer Says He Advised Defendant on Night of Park Slaying | True | By Jack Roth | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/l-n-certificates-are-sold-at-35508.html | L. & N. CERTIFICATES ARE SOLD AT 3.5508% | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/lag-on-big-4-talk-vexing-commons-u-s-under-fire-in-debate-house.html | LAG ON BIG 4 TALK VEXING COMMONS; U. S. Under Fire in Debate - House Aware Public Favors Summit Meeting | True | By Drew Middletonspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/i-mrs-larry-morris-has-son.html | i Mrs. Larry Morris Has Son | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/steuart-michigan-state-victor-in-n-c-a-a-1500meter-swim-freestyle-c.html | Steuart, Michigan State, Victor In N. C. A. A. 1,500-Meter Swim; Free-Style Clocking 18:45.8 -- Harper of Ohio State Wins Low-Board Dive | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/art-fund-requested-by-british-gallery.html | ART FUND REQUESTED BY BRITISH GALLERY | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/naval-stores.html | NAVAL STORES | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/z-artists-to-marry-helen-frankenthaler-robert-motherwell-are.html | Z ARTISTS TO MARRY; Helen Frankenthaler, Robert Motherwell Are Engaged | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/us-captains-trial-recessed.html | U.S. Captain's Trial Recessed | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/quebec-receives-pledge-diefenbaker-promises-wider-cabinet.html | QUEBEC RECEIVES PLEDGE; Diefenbaker Promises Wider Cabinet Representation | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/job-benefit-theft-is-called-largest.html | JOB BENEFIT THEFT IS CALLED 'LARGEST' | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/missile-purchase-approved-in-bonn-house-defense-committee-backs.html | MISSILE PURCHASE APPROVED IN BONN; House Defense Committee Backs Plan to Buy 24 Matadors From U. S. | True | By M. S. Handlerspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/britain-sifts-obscenity-law.html | Britain Sifts Obscenity Law | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/ruhr-union-poll-favors-strike.html | Ruhr Union Poll Favors Strike | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/australian-banking-bill-loses.html | Australian Banking Bill Loses | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/foes-warn-chamoun-lebanese-president-is-urged-not-to-seek.html | FOES WARN CHAMOUN; Lebanese President Is Urged Not to Seek Re-election | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/minnesota-red-quits.html | Minnesota Red Quits | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/food-shopping-guide-meat-prices-continue-to-advance-buys-include.html | Food: Shopping Guide; Meat Prices Continue to Advance -Buys Include Lamb and Chuck Roast | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/sidelights-chase-perceives-signs-of-a-turn.html | Sidelights; Chase Perceives Signs of a Turn | True | | 1986-03-07 | RE0000288273 | B00000702965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/larsen-retains-lead.html | Larsen Retains Lead | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/harriman-signs-jobless-aid-bill-approves-rise-in-top-rate-to-45-but.html | HARRIMAN SIGNS JOBLESS AID BILL; Approves Rise in Top Rate to $45 but Says Measure Still Has Many Faults | True | By Warren Weaver Jr.special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/film-pact-approved-union-members-here-ratify-525-weekly-increase.html | FILM PACT APPROVED; Union Members Here Ratify $5.25 Weekly Increase | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/israels-need-depicted-rabbi-miller-reports-fiscal-strain-of-big.html | ISRAEL'S NEED DEPICTED; Rabbi Miller Reports Fiscal Strain of Big Migration | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/operator-takes-e-77th-st-house-building-at-no-70-has-28-apartments.html | OPERATOR TAKES E. 77TH ST. HOUSE; Building at No. 70 Has 28 Apartments -- Parcel in Dyckman Ares Sold | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/wider-atom-race-is-seen-in-policy-dulles-aide-admits-sharing-of.html | WIDER ATOM RACE IS SEEN IN POLICY; Dulles Aide Admits Sharing of Secrets Might Create New Nuclear Power | True | By John W. Finneyspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/submarine-launching-set.html | Submarine Launching Set | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/milk-dating-approved.html | Milk Dating Approved | True | ROSE KESTER | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/frances-farmer-rewed.html | Frances Farmer Rewed | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/khrushchev-takes-full-control-replacing-bulganin-as-premier-u-s.html | KHRUSHCHEV TAKES FULL CONTROL, REPLACING BULGANIN AS PREMIER; U. S. EXPECTS NO CHANGE IN POLICY; PARTY HELM KEPT Moscow Chief Thus Unites Jobs Stalin Once Combined KHRUSHCHEV WINS CONTRL IN SOVIET | True | By Max Frankelspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/gale-prepares-variety-show.html | Gale Prepares Variety Show | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/berdahl-stops-greene-in-2d.html | Berdahl Stops Greene in 2d | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/bonn-sees-oneman-rule.html | Bonn Sees One-Man Rule | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/world-war-i-pilots-meet.html | World War I Pilots Meet | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/mrs-w-d-guthrieloodies.html | Mrs. W. D. Guthrie,'lOO,'Dies | True | I Special to The New YOrk "Lmes. I | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/foreign-aid-cut-held-soviet-hope-director-warns-senate-unit-against.html | FOREIGN AID CUT HELD SOVIET HOPE; Director Warns Senate Unit Against Letting Recession Imperil Help for Allies | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/mistlto-ball-scheduled.html | Mistl=to= Ball Scheduled | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/democrats-press-farm-bill-appeal-42-senators-urge-president-by.html | DEMOCRATS PRESS FARM BILL APPEAL; 42 Senators Urge President by Petition Not to Veto Freeze on Crop Supports | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/countersuit-is-filed-beechnut-charges-gerber-with-antitrust.html | COUNTERSUIT IS FILED; Beech-Nut Charges Gerber With Antitrust Violations | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/illinois-bell-rights-87000000-stock-issue-to-be-sold-on-1-for-6.html | ILLINOIS BELL RIGHTS; $87,000,000 Stock Issue to Be Sold on 1 for 6 Basis | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/son-to-mrs-lee-gillette.html | Son to Mrs. Lee Gillette | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/girl-6-awarded-400000-for-injury.html | GIRL, 6, AWARDED $400,000 FOR INJURY | True | Special to The New York Times | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/british-navy-holds-42-seamen-under-inquiry-after-trouble-on.html | BRITISH NAVY HOLDS 42; Seamen Under Inquiry After Trouble on Minesweeper | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/jail-farms-asked-for-alcoholics-indeterminate-sentences-to-aid.html | JAIL FARMS ASKED FOR ALCOHOLICS; Indeterminate Sentences to Aid Rehabilitation Urged at Conference Here | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/city-is-criticized-in-its-child-care-neglect-leading-to-crisis.html | CITY IS CRITICIZED IN ITS CHILD CARE; Neglect Leading to 'Crisis' Charged -- $500,000 Voted to Add Girls' Shelter | True | By Charles G. Bennett | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/redlegs-rout-pirates.html | Redlegs Rout Pirates | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/unions-asked-to-aid-in-fire-prevention.html | UNIONS ASKED TO AID IN FIRE PREVENTION | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/hoe-omits-dividend-on-class-a-stock.html | HOE OMITS DIVIDEND ON CLASS A STOCK | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/coventry-theatre-opened-by-duchess.html | COVENTRY THEATRE OPENED BY DUCHESS | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/msgrt-f-monaghan.html | MSGR.T. F. MONA'GHAN | True | SPClaI t "he'ITew"Yoq TImj's. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/shell-oil-to-form-new-jakarta-unit-indonesian-subsidiary-will.html | SHELL OIL TO FORM NEW JAKARTA UNIT; Indonesian Subsidiary Will Replace Concern Set Up in the Netherlands in 1907 | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/british-steel-mills-cut-prices-1-to-3.html | BRITISH STEEL MILLS CUT PRICES 1 TO 3% | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/new-household-polish.html | New Household Polish | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/school-violence-reflects-instability-in-adult-world-school-troubles.html | School Violence Reflects Instability in Adult World; School Troubles Reflect Violence in Disturbed Adult World EDUCATOR SCORES MORAL HYPOCRISY Accuses Society of Failure to Practice Its Ideals--Suspensions Debated | True | By Harrison E. Salisbury | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/french-rally-to-a-g-i-deserter-arrested-after-a-14year-tryst-french.html | French Rally to a G. I. Deserter Arrested After a 14-Year Tryst; French Rally to a G. I. Deserter Arrested After a 14-Year Tryst | True | By W. Granger Bllairspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/foreign-sea-law-settles-suit-here-u-s-court-uses-it-for-first-time.html | FOREIGN SEA LAW SETTLES SUIT HERE; U. S. Court Uses It For First Time to Award $25,000 in Negligence Case | True | By Edward Ranzal | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/opening-of-210day-state-racing-season-to-draw-25000-to-jamaica.html | Opening of 210-Day State Racing Season to Draw 25,000 to Jamaica Today; CLEM IS FAVORED TO WIN PAUMONOK Mrs. Rand's Racer to Carry Top Weight of 126 Pounds in Feature at Jamaica | True | By William R. Conklin | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/flores-award-voided-80000-settlement-in-death-of-boxer-set-aside.html | FLORES AWARD VOIDED; $80,000 Settlement in Death of Boxer Set Aside | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/alleghany-free-to-issue-shares-court-lifts-1955-injunction-barring.html | ALLEGHANY FREE TO ISSUE SHARES; Court Lifts 1955 Injunction Barring an Exchange of Preferred Stocks | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/ship-union-insurgents-delay-ouster-by-court.html | Ship Union Insurgents Delay Ouster by Court | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/erwin-kalser-dies-seen-in-u-s-movies.html | ERWIN KALSER DIES; SEEN IN U. S. MOVIES | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/rodgers-clouts-pair-of-homers-as-giants-crush-orioles-100.html | Rodgers Clouts Pair of Homers As Giants Crush Orioles, 10-0 | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/board-to-get-twa-dispute.html | Board to Get T.W.A. Dispute | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/melish-ordered-to-leave-rectory-must-move-in-30-days-or-be-evicted.html | MELISH ORDERED TO LEAVE RECTORY; Must Move in 30 Days or Be Evicted, Court Rules --Appeal to Be Taken | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/exchange-seat-price-79000.html | Exchange Seat Price $79,000 | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/chinese-rightists-out-peiping-official-reports-all-dissidents.html | CHINESE RIGHTISTS OUT; Peiping Official Reports All Dissidents 'Disposed Of' | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/japan-ready-to-accept.html | Japan Ready to Accept | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/bill-for-monument-killed.html | Bill for Monument Killed | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/recession-talk-criticized.html | Recession Talk Criticized | True | I. MONTEFIORE LEVY. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/boy-held-in-murder-staten-island-student-charged-with-stabbing.html | BOY HELD IN MURDER; Staten Island Student Charged With Stabbing Housewife | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/foreman-denies-kwai-claim.html | Foreman Denies 'Kwai' Claim | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/profit-rises-112-at-sterling-drug-1957-net-at-238-a-share-against.html | PROFIT RISES 11.2% AT STERLING DRUG; 1957 Net at $2.38 a Share, Against $2.15 -- Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-03-07 | RE0000288273 | B00000702965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/store-sales-off-4-for-the-week-inclement-weather-helped-lower-the.html | STORE SALES OFF 4% FOR THE WEEK; Inclement Weather Helped Lower the Volume in This Area About 6% | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/musicians-fete-set-tonight.html | Musicians' Fete Set Tonight | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/eisenhowers-to-visit-farm.html | Eisenhowers to Visit Farm | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/indians-crush-cubs.html | Indians Crush Cubs | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/commodities-index-eased-02-to-853.html | COMMODITIES INDEX EASED 0.2 TO 85.3 | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/ison-to-mrs-evans-houghtoni.html | ISon to Mrs. Evans HoughtonI | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/negroes-in-boycott-of-5-capital-stores.html | NEGROES IN BOYCOTT OF 5 CAPITAL STORES | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/texts-of-addresses-by-eisenhower-and-stevenson-at-parley-on-world.html | Texts of Addresses by Eisenhower and Stevenson at Parley on World Trade | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/cthia-scuddir-will-be-mlii-engaged-to-gordon-sherman-jr-bank-aide.html | CTHIA SCUDDIR;' WILL BE M|{1{II; 'Engaged to Gordon Sherman Jr., Bank Aide Here--Both Studied at Denison U. | True | S,3e-1 to "n'le New Yock Tlnles. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/about-new-york-robins-migration-is-tardy-this-year-as-worms-for.html | About New York; Robins' Migration Is Tardy This Year As Worms for Early Birds Stay Hidden | True | By Meyer Berger | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/business-borrowing-here-dips-by-98000000-during-week-sales-finance.html | Business Borrowing Here Dips By $98,000,000 During Week; Sales Finance Concerns Cut Loans, Metal Processors Increase Theirs BUSINESS LOANS DROP $98,000,000 | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/senate-approves-55-billion-plan-for-road-building-passes-bill-aimed.html | SENATE APPROVES 5.5 BILLION PLAN FOR ROAD BUILDING; Passes Bill Aimed to Create Thousands of Jobs -- Keeps Billboard Provision SENATE APPROVES BILL ON HIGHWAYS | True | By Allen Drury.special To The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/iraqi-parliament-dissolved.html | Iraqi Parliament Dissolved | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/french-rail-strike-set.html | French Rail Strike Set | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/spain-is-cited-here-by-womens-clubs.html | SPAIN IS CITED HERE BY WOMEN'S CLUBS | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/eisenhower-sets-oil-import-curbs-he-lowers-ceiling-and-acts-to.html | EISENHOWER SETS OIL IMPORT CURBS; He Lowers Ceiling and Acts to Deter Violators Under Voluntary Program EISENHOWER SETS OIL IMPORT CURBS | True | By Richard E. Mooney.special To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/flights-to-australia-slated.html | Flights to Australia Slated | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/rev-john-0rourke-82i-exrector-of-pontifical-unit-of-bibiical.html | REV. JOHN 0'ROURKE, 82I; Ex-'Rector Of Pontifical Unit { of Bibiical Studies Dies J | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/publishers-urge-tariff-revision-congress-asked-to-approve-dutyfree.html | PUBLISHERS URGE TARIFF REVISION; Congress Asked to Approve Duty-Free Importing of 13-Inch Newsprint Rolls | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/miss-mamh-warren.html | Spal,,to T-he/ew York,Times. | True | Spal,,to T-he/ew York,Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/psychologist-says-commuting-may-strain-stability-of-family.html | Psychologist Says Commuting; May Strain Stability of Family | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/tv-technicians-reject-new-contract-offered-to-union-by-a-bc-and-n-b.html | TV Technicians Reject New Contract Offered to Union by A. B.C. and N. B. C. | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/salute-to-youth-week-to-be-observed-here.html | 'Salute to Youth Week' To Be Observed Here | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/dairy-research-urged.html | Dairy Research Urged | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/malaya-calls-to-reds-extends-amnesty-3-months-as-surrender-rate.html | MALAYA CALLS TO REDS; Extends Amnesty 3 Months as Surrender Rate Rises | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/philippus-olivi-f_r.html | PHI'LIPP-us' OLiVi F_,R' | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/pepsicola-profit-at-new-peak-in-1957-record-in-case-sales-also-is.html | Pepsi-Cola Profit at New Peak in 1957; Record in Case Sales Also Is Reported | True | | 1986-03-07 | RE0000288273 | B00000702965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/proxy-battle-ended-management-of-landers-frary-clark-wins.html | PROXY BATTLE ENDED; Management of Landers, Frary & Clark Wins | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/mrs-roosevelt-not-surprised.html | Mrs. Roosevelt 'Not Surprised' | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/temple-emanuel-officers-elected.html | Temple Emanu-El Officers Elected | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/heads-fund-drive-in-bronx.html | Heads Fund Drive in Bronx | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/rebels-report-battle-heavy-fighting-held-under-way-near-insurgent.html | REBELS REPORT BATTLE; Heavy Fighting Held Under Way Near Insurgent Capital | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/bulganin-a-cautious-politician-made-an-antikhrushchev-slip-after.html | Bulganin, a Cautious Politician, Made an Anti-Khrushchev Slip; After Last June's Shake-Up, He Survived by Accepting Role Below Leader's | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/child-toi-mrs-g-hormel-2d.html | Child toi Mrs. G. Ho'mel 2d | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/french-car-on-market-65hp-peugeot-has-sliding-roof-priced-at-2175.html | FRENCH CAR ON MARKET; 65-H.P. Peugeot Has Sliding Roof -- Priced at $2,175 | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/advertising-big-kilowatt-campaigns-are-generated.html | Advertising: Big Kilowatt Campaigns Are Generated | True | By Carl Spielvogel | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/machine-reads-typed-address-and-sorts-mail-into-right-slot.html | Machine Reads Typed Address And Sorts Mail Into Right Slot | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/bruins-top-rangers-in-overtime-to-even-hockey-playoff-series.html | Bruins Top Rangers in Overtime to Even Hockey Play-Off Series; TOPPAZZINTS GOAL TRIPS BLUES, 4 TO 3 Series Is Squared at 1-All -- 15,925 at Garden See Bathgate Score Twice | True | By Joseph C. Nichols | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/dawkins-taylor-elected.html | Dawkins, Taylor Elected | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/strike-orders-issued-castro-tells-people-of-cuba-call-will-come-at.html | STRIKE ORDERS ISSUED; Castro Tells People of Cuba Call Will Come 'At Any Moment' | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/northampton-victor-by-31.html | Northampton Victor by 3-1 | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/guides-uniforms-clarified.html | Guides' Uniforms Clarified | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/u-s-whaling-fleet-reports-57-spurt.html | U. S. WHALING FLEET REPORTS '57 SPURT | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/iowa-gets-no-bid-on-2-12-offering-interest-top-on-bonus-lien-of.html | IOWA GETS NO BID ON 2 1/2% OFFERING; Interest Top on Bonus Lien of $24,700,000 Said to Bar Resale Now MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/u-n-unit-for-16-as-bride-age.html | U. N. Unit for 16 as Bride Age | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/earnings-decline-for-union-pacific-2-months-net-42c-a-share-against.html | EARNINGS DECLINE FOR UNION PACIFIC; 2 Months' Net 42c a Share, Against 45c in '57 Period -- Other Rail Reports | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/so-carolina-eleven-picks-3.html | So. Carolina Eleven Picks 3 | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/erhard-on-visit-here-bonns-chief-of-economy-to-see-mayor-wagner.html | ERHARD ON VISIT HERE; Bonn's Chief of Economy to See Mayor Wagner Today | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/opera-new-met-mezzo-grace-hoffman-of-cleveland-makes-fine.html | Opera: New 'Met' Mezzo; Grace Hoffman of Cleveland Makes Fine Impression as Brangaene in 'Tristan' | True | E. D. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/persuasive-oil-chief-matthew-vaughan-carson-jr.html | Persuasive Oil Chief; Matthew Vaughan Carson Jr. | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/lennoxboyd-to-go-to-bahamas.html | Lennox-Boyd to Go to Bahamas | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/223-drop-shown-for-carloadings-last-weeks-total-is-put-at-533019.html | 22.3% DROP SHOWN FOR CARLOADINGS; Last Week's Total Is Put at 533,019 Units, 152,817 Below 1957 Level | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/housecleaning-service-covers-rags-to-riches.html | Housecleaning Service Covers Rags to Riches | True | By Nan Robertson | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/bingo-curb-approved-harriman-signs-bill-drafted-to-bar.html | BINGO CURB APPROVED; Harriman Signs Bill Drafted to Bar Commercialization | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/police-shakeup-due-on-gambling-photos-taken-by-kennedys-squad-show.html | POLICE SHAKE-UP DUE ON GAMBLING; Photos Taken by Kennedy's Squad Show Members of Force at Policy Drop | True | By Russell Porter | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/n-m-u-loses-plea-court-dismisses-complaint-on-seafarer.html | N. M. U. LOSES PLEA; Court Dismisses Complaint on Seafarer Certification | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/more-youth-aid-urged-report-asks-city-funds-for-maladjusted.html | MORE YOUTH AID URGED; Report Asks City Funds for Maladjusted Children | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/yank-will-get-trophy-krichell-award-winner-to-be-named-at-dinner.html | YANK WILL GET TROPHY; Krichell Award Winner to Be Named at Dinner April 18 | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/tv-dickens-classic-tale-of-two-cities-is-more-technically.html | TV: Dickens Classic; 'Tale of Two Cities' Is More Technically Impressive Than Emotionally Moving | True | By Jack Gould | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/new-scents-for-bath-oil.html | New Scents for Bath Oil | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/premier-khrushchev.html | PREMIER KHRUSHCHEV | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/harriman-is-running-but-seeks-nominator.html | Harriman Is Running But 'Seeks' Nominator | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/submarine-peril-seen-admiral-wright-says-soviet-is-more-active-in.html | SUBMARINE PERIL SEEN; Admiral Wright Says Soviet Is More Active in Atlantic | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/shipments-output-of-lumber-are-off.html | SHIPMENTS, OUTPUT OF LUMBER ARE OFF | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/commercial-paper-cut-again.html | Commercial Paper Cut Again | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/aides-of-st-james-spring-fete.html | Aides of St. James' Spring Fete | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/walk-decides-contest.html | Walk Decides Contest | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/mother-kills-son-10-brooklyn-police-say-woman-then-attempted.html | MOTHER KILLS SON, 10; Brooklyn Police Say Woman Then Attempted Suicide | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/picasso-art-for-u-n-is-shown-first-time.html | PICASSO ART FOR U. N. IS SHOWN FIRST TIME | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/blind-tell-of-work-9-respond-to-raymond-massey-at-lighthouse.html | BLIND TELL OF WORK; 9 Respond to Raymond Massey at Lighthouse Meeting | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/reuther-admits-error-on-kohler-but-he-tells-inquiry-that-union.html | REUTHER ADMITS ERROR ON KOHLER; But He Tells Inquiry That Union Acted in Setting of 'Modern Feudalism' REUTHER ADMITS ERROR ON KOHLER | True | By Joseph A. LoftusspecialTo the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/new-head-of-upstate-paper.html | New Head of Upstate Paper | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/soviet-moon-trip-disclaimed.html | Soviet Moon Trip Disclaimed | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/philip-morris-elevates-marketing-executive.html | Philip Morris Elevates Marketing Executive | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/barnett-rosenfeld-queens-lawyer-dies-arbitration-aide-ran-for-city.html | Barnett Rosenf'eld, Queens Lawyer, Dies; ''Arbitration Aide Ran for City Council | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/tax-ruling-condemned-keating-offers-bill-to-shut-loophole-for.html | TAX RULING CONDEMNED; Keating Offers Bill to Shut 'Loophole' for Gamblers | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/boston-wins-21-with-only-4-hits-mcdevitt-of-dodgers-forces-in-red.html | BOSTON WINS, 2-1, WITH ONLY 4 HITS; McDevitt of Dodgers Forces In Red Sox' Winning Run by Walking 3 in Row | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/child-to-edward-pattersons.html | Child to Edward Pattersons | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/report-analyzes-wives-abortions-kinsey-survey-finds-more-among.html | REPORT ANALYZES WIVES' ABORTIONS; Kinsey Survey Finds More Among Married Than Unmarried Woman | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/brookville-riders-win-down-host-squadron-a-115-new-jersey-victor.html | BROOKVILLE RIDERS WIN; Down Host Squadron A, 11-5 -- New Jersey Victor, 10-6 | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/emergency-canteen.html | Emergency Canteen | True | | 1986-03-07 | RE0000288273 | B00000702965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/italian-formulas-used-in-new-cosmetic-line.html | Italian Formulas Used In New Cosmetic Line | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/aussies-win-in-coast-rugby.html | Aussies Win in Coast Rugby | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/gas-line-again-decried-parents-protest-plan-to-put-it-by-greenburgh.html | GAS LINE AGAIN DECRIED; Parents Protest Plan to Put It by Greenburgh School | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/de-liagre-plans-teichmann-play-to-produce-girls-in-509-a-comedy-the.html | DE LIAGRE PLANS TEICHMANN PLAY; To Produce 'Girls in 509,' a Comedy -- 'The Judge' Will Open on May 13 | True | By Sam Zolotow | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/cash-savings-gained-sharply-in-1957-to-262109000000.html | Cash Savings Gained Sharply In 1957 to $262,109,000,000 | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/propeller-mishap-studied.html | Propeller Mishap Studied | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/victor-beecroft-71-istage-screen-actor.html | VICTOR BEECROFT, 71, iSTAGE, SCREEN ACTOR | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/saigon-and-manila | SAIGON AND MANILA | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/12-violinists-compete-young-musicians-reach-finals-in-moscow.html | 12 VIOLINISTS COMPETE; Young Musicians Reach Finals in Moscow Contest | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/toddmitchell.html | Todd--Mitchell | True | ' Sl.Aal [o The New York Tlme. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/edgar-f-macdonald.html | EDGAR F. MACDONALD | True | SDecla to The New York Tlme.q. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/randall-wins-by-4-and-3.html | Randall Wins by 4 and 3 | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/spotlights-play-in-kremlin-hall-for-election-of-soviet-premier.html | Spotlights Play in Kremlin Hall For Election of Soviet Premier; Voroshilov Nominates Khrushchev, and Deputies Are Silent for a Moment, Then Rise in an Ovation | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/70-of-149-major-areas-in-u-s-found-to-have-labor-surpluses-6-or.html | 70 of 149 Major Areas in U. S. Found to Have Labor Surpluses; 6% or More of Workers Are Now Jobless -- 121 Smaller Centers Join Listing -- Department Store Sales Down | True | By Edwin L. Dale Jr.special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/soviet-jets-to-fly-to-tokyo.html | Soviet Jets to Fly to Tokyo | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/sanburg-honored-by-north-carolina.html | SANBURG HONORED BY NORTH CAROLINA | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/longer-life-seen-for-explorer-iii-calculations-now-indicate-it-may.html | LONGER LIFE SEEN FOR EXPLORER III; Calculations Now Indicate It May Remain in Orbit for 4 to 6 Months | True | By Richard Witkinspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/9-billion-voted-for-27-agencies-house-debates-existence-of-a.html | 9 BILLION VOTED FOR 27 AGENCIES; House Debates Existence of a Depression in Sending Two Bills to Senate | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/jakarta-warns-outsiders.html | Jakarta Warns Outsiders | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/prorebel-ship-taken-outside-3mile-limit.html | Pro-Rebel Ship Taken Outside 3-Mile Limit | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/new-canaan-budget-up.html | New Canaan Budget Up | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| | | https://www.nytimes.com/1958/03/28/archives/aluminum-prices-to-fall-tuesday-aluminium-ltd-announces-cut-of.html | ALUMINUM PRICES TO FALL TUESDAY; Aluminium, Ltd., Announces Cut of About 2c a Pound, the First Since 1941 INDUSTRY IS SURPRISED Reynolds Hints It Will Follow -- Oversupply and Soviet Competition Cited ALUMINUM PRICES TO FALL TUESDAY | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/lawyers-win-suit-on-contingent-fees.html | LAWYERS WIN SUIT ON CONTINGENT FEES | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/mideastern-enigma.html | MIDEASTERN ENIGMA | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/hoffa-candidate-wins-ballot-in-milk-drivers-local-decided-by-163.html | HOFFA CANDIDATE WINS; Ballot in Milk Drivers Local Decided by 163 Votes | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/german-weekly-sold-new-owners-will-continue-philadelphia-paper.html | GERMAN WEEKLY SOLD; New Owners Will Continue Philadelphia Paper | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/ihospital-group-plans-dinner.html | iHospital Group Plans Dinnerj | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/11000000-stranded-by-strike-in-japan.html | 11,000,000 STRANDED BY STRIKE IN JAPAN | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/bradley-salutes-army-of-teachers.html | BRADLEY SALUTES ARMY OF TEACHERS | True | | 1986-03-07 | RE0000288273 | B00000702965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/new-slate-offered-in-mesabi-dispute.html | NEW SLATE OFFERED IN MESABI DISPUTE | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/child-discipline-favored-by-jury-schools-panel-supports-use-of.html | CHILD DISCIPLINE FAVORED BY JURY; Schools Panel Supports Use of Force -- Teacher Hurt in Classroom Scuffle | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/gerome-a-paul.html | GEROME A. PAUl | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/executive-changes.html | Executive Changes | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/carolyn-l-babcock-becomes-affianced.html | CAROLYN L. BABCOCK BECOMES AFFIANCED | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/stevenson-joins-president-in-plea-for-world-trade-they-back.html | STEVENSON JOINS PRESIDENT IN PLEA FOR WORLD TRADE; They Back Reciprocal Tariff Act as Vital for Nation and Call for Extension RALLY HEARS WARNINGS Peace and Prosperity Linked -- Measure Is Attacked at a Rival Conference STEVENSON JOINS PRESIDENT'S PLEA | True | By John D. Morrisspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/night-flat-racing-bill-vetoed.html | Night Flat Racing Bill Vetoed | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/texts-of-statements-on-moon-rockets.html | Texts of Statements on Moon Rockets | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/gonzales-beats-hoad-triumphs-at-toledo-for-2422-lead-in-pro-tennis.html | GONZALES BEATS HOAD; Triumphs at Toledo for 24-22 Lead in Pro Tennis Series | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/bombers-3-in-9th-gain-54-triumph-mantles-2run-triple-and-a-single.html | BOMBERS' 3 IN 9TH GAIN 5-4 TRIUMPH; Mantle's 2-Run Triple and a Single by Berra Help Yanks Top Athletics | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/lincoln-sq-bill-dies-measure-on-business-rents-brought-strong.html | LINCOLN SQ. BILL DIES; Measure on Business Rents Brought Strong Protests | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/port-agency-lists-record-57-income-motorist-tolls-account-for-top.html | PORT AGENCY LISTS RECORD '57 INCOME; Motorist Tolls Account for Top Share of $84,753,000, a Rise of 10 Per Cent | True | By Joseph C. Ingraham | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/zionist-council-ends-sessions.html | Zionist Council Ends Sessions | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/knights-to-give-blood-rockaway-k-of-c-and-queens-masons-on-donor.html | KNIGHTS TO GIVE BLOOD; Rockaway K. of C. and Queens Masons on Donor List | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/kayfeldman.html | Kay--Feldman | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/a-call-to-action.html | A CALL TO ACTION | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/abeyta-of-idaho-state-reaches-semifinals-in-ncaa-boxing.html | Abeyta of Idaho State Reaches Semi-Finals in N.C.A.A. Boxing | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/mrs-medina-has-daughter.html | Mrs. Medina Has Daughter | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/benefit-april-15-for-bennington-new-york-alumnae-plan-a-theatre.html | BENEFIT APRIL 15 FOR BENNINGTON; New York Alumnae Plan a Theatre Party at 'Two Gentlemen of Verona' | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/hall-sees-harriman-lacking-in-boldness.html | HALL SEES HARRIMAN LACKING IN BOLDNESS | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/peron-reported-off-to-europe.html | Peron Reported Off to Europe | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/college-play-fete-on-today.html | College Play Fete on Today | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/miss-deaver-ski-victor-betsy-snite-also-of-u-s-is-second-in-giant-s.html | MISS DEAVER SKI VICTOR; Betsy Snite, Also of U, S., is Second in Giant Slalom | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/president-is-prodded-johnson-asks-him-to-give-defense-shakeup-plans.html | PRESIDENT IS PRODDED; Johnson Asks Him to Give Defense Shake-Up Plans | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/cj-l_xs-chairman-of-clock-concern-headed-national-group-.html | .......cj L._x._s ); Chairman of Clock Concern) Headed National Group ) | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/junior-executives-star-in-new-business-game-new-game-trains-lower.html | Junior Executives Star in New Business Game; NEW GAME TRAINS LOWER ECHELONS | True | By William M. Freeman | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/wilsons-letter-cited-at-inquiry-house-antitrust-panel-told.html | WILSON'S LETTER CITED AT INQUIRY; House Antitrust Panel Told Ex-Secretary Based It on Bell Aide's Draft | True | By Anthony Lewisspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288273 | B00000702965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/confusion-on-atom-tests-a-study-of-the-presidents-implications-at.html | Confusion on Atom Tests; A Study of the President's Implications At Press Parley Finds Issue Unresolved | | By James Restonspecial To the New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/check-turnover-dips-volume-for-latest-week-8-below-the-1957-level.html | CHECK TURNOVER DIPS; Volume for Latest Week .8% Below the 1957 Level | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/meany-assails-kennedys-bill-senator-prods-him-on-reforms-labor.html | Meany Assails Kennedy's Bill; Senator Prods Him on Reforms; Labor Leader, Asked for an Alternate Plan, Doubts That Legislation Is Needed | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/aims-in-kremlin-viewed-as-fixed-european-observers-note-khrushchev.html | AIMS IN KREMLIN VIEWED AS FIXED; European Observers Note Khrushchev Has Been Setting Course in Past | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/g-m-plants-to-close-5-assembly-factories-will-be-shut-for-a-week.html | G. M. PLANTS TO CLOSE; 5 Assembly Factories Will Be Shut for a Week | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/yugoslav-council-is-chosen.html | Yugoslav Council Is Chosen | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/comedy-will-aid-scholarship-fund-connecticut-college-club-to-raise.html | COMEDY WILL AID SCHOLARSHIP FUND; Connecticut College Club to Raise Funds at 'Who Was That Lady?' on April 15 | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/18-service-men-die-as-2-planes-collide.html | 18 SERVICE MEN DIE AS 2 PLANES COLLIDE | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/state-bias-inquiry-set-to-sift-albany-negros-report-of-ban-at.html | STATE BIAS INQUIRY SET; To Sift Albany Negro's Report of Ban at Swimming Pool | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/colucci-outpoints-machado.html | Colucci Outpoints Machado | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/cut-in-potato-planting-urgd.html | Cut in Potato Planting Urged | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/194246-cars-due-for-check.html | 1942-46 Cars Due for Check | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/train-hits-another-11-injured-in-boston.html | TRAIN HITS ANOTHER; 11 INJURED IN BOSTON | True | Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/bermanlitvack.html | Berman--Litvack | True | ' Special to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/head-of-bar-rebuts-physicians-charge.html | HEAD OF BAR REBUTS PHYSICIAN'S CHARGE | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/auto-rental-concern-formed.html | Auto Rental Concern Formed | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/stocks-dip-again-tool-issues-rise-airlines-also-gain-as-new-routes.html | STOCKS DIP AGAIN; TOOL ISSUES RISE; Airlines Also Gain as New Routes Are Granted, but Metals Fall Sharply INDEX OFF 1.94 TO 275.08 Alleghany Booms on Court Victory -- Steels Are Firm -- Molybdenum Jumps STOCKS DIP AGAIN; TOOL ISSUES RISE | True | By Burton Crane | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/sports-of-the-times-the-country-cousins.html | Sports of The Times; The Country Cousins | True | By Arthur Daley | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/trip-to-moon-will-be-computed-on-theories-advanced-in-1609.html | Trip to Moon Will Be Computed On Theories Advanced in 1609 | True | By Walter Sullivan | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/arthijr-gotton-retired-y-aide-former-national-boys-work-secretary.html | ARTHIJR GOTTON, ] RETIRED 'Y' AIDE'; Former National Boys Work Secretary Is Dead--Had Been on Scouts Council | True | SI)ecial to The New York Times. | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/work-begins-soon-on-mammoth-pier-contract-signing-will-clear-way.html | WORK BEGINS SOON ON MAMMOTH PIER; Contract Signing Will Clear Way for Holland-America Facility, Port's Biggest | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/youth-saves-child-as-two-die-in-fire.html | YOUTH SAVES CHILD AS TWO DIE IN FIRE | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/pros-rout-u-s-sextet-90.html | Pros Rout U. S. Sextet, 9-0 | True | | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-28 | 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/m-e-t-a-appeals-for-tv-work-fund-educational-group-needs-500000.html | M. E. T. A. APPEALS FOR TV WORK FUND; Educational -- Group Needs $500,000, Official Says -- Notice to Golfers | True | By Val Adams | 1986-03-07 | RE0000288273 | B00000702965 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/space-travel-limit-soon.html | Space Travel Limit Soon | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/bevan-bids-britain-push-summit-talk.html | BEVAN BIDS BRITAIN PUSH SUMMIT TALK | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/companys-plea-to-court.html | Company's Plea to Court | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/four-convairs-ordered.html | Four Convairs Ordered | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/batista-setting-emergency.html | Batista Setting 'Emergency' | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/dwarfed-girl-reported-growing-on-hormone.html | Dwarfed Girl Reported Growing on Hormone | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/fairchild-camera-gets-patent-for-plate-used-by-newspapers.html | Fairchild Camera Gets Patent For Plate Used by Newspapers; Photoengraving Device Was in Litigation for Years -- New Money Scanner VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/charles-h-strub-of-santa-anita-73-organizer-of-race-track-is-dead-h.html | CHARLES H. STRUB OF SANTA ANITA, 73; Organizer of Race Track Is Dead -- Had Owned San Francisco Baseball Team | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/prices-of-grains-in-uneven-moves-wheat-18-cent-up-to-34-off-corn.html | PRICES OF GRAINS IN UNEVEN MOVES; Wheat 1/8 Cent Up to 3/4 Off -- Corn Dips -- Trading Is Generally Slow | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/north-ireland-raises-aide-here-to-consul.html | North Ireland Raises Aide Here to Consul | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/london-shares-up-on-dividend-news-gains-are-small-but-extend-to.html | LONDON SHARES UP ON DIVIDEND NEWS; Gains Are Small but Extend to Almost All Sections -- Oils an Exception | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/sascha-fidelman.html | SASCHA FIDELMAN | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/u-s-opera-to-be-discussed.html | U. S. Opera to Be Discussed | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/mrs-badeau-is-rewed-married-to-walter-robert-matson-at-sisters-home.html | MRS. BADEAU IS REWED; Married to Walter Robert Matson at Sister's Home | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/cancer-unit-dedicated.html | Cancer Unit Dedicated | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/missed-gate-costs-miss-deaver-title.html | MISSED GATE COSTS MISS DEAVER TITLE | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/pane-reliever.html | Pane Reliever | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/rite-of-the-palms-galls-to-worship-churches-of-city-to-mark-day.html | RITE OF THE PALMS GALLS TO WORSHIP; Churches of City to Mark Day With Old Liturgy or Special Services | True | By George Dugan | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/clothierbell-score-rally-upsets-martins-team-in-u-s-court-tennis.html | CLOTHIER-BELL SCORE; Rally Upsets Martin's Team in U. S. Court Tennis | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/6-in-new-canaan-held-as-vandals-youths-arrested-in-parked-car-as.html | 6 IN NEW CANAAN HELD AS VANDALS; Youths Arrested in Parked Car as Petty Crime Wave Plagues Community | True | By David Andersonspecial to the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/bliss-of-nevada-and-san-joses-stroud-reach-final-in-n-c-a-a-title.html | Bliss of Nevada and San Jose's Stroud Reach Final in N. C. A. A. Title Boxing | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/capt-weems-gets-award.html | Capt. Weems Gets Award | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/coop-marks-75-years-residents-champagne-party-toasts-34-gramercy.html | CO-OP MARKS 75 YEARS; Residents' Champagne Party Toasts 34 Gramercy Park | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/women-disagree-on-unruly-pupils-mrs-roosevelt-calls-special-schools.html | WOMEN DISAGREE ON UNRULY PUPILS; Mrs. Roosevelt Calls Special Schools Foolish -- Board Member Defends Them | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/summary-of-principal-actions-taken-by-state-legislature-during-the.html | Summary of Principal Actions Taken by State Legislature During the 1958 Session | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/school-television-is-begun-in-boston.html | SCHOOL TELEVISION IS BEGUN IN BOSTON | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/proxy-fight-t-pushed-sun-chemical-dissidents-ask-s-e-c-to-delay.html | PROXY FIGHT T PUSHED; Sun Chemical Dissidents Ask S. E. C. to Delay Meeting | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/more-g-m-closings-will-affect-14200.html | MORE G. M. CLOSINGS WILL AFFECT 14,200 | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/2-canadian-issues-to-share-spotlight-in-capital-market-offerings.html | 2 Canadian Issues To Share Spotlight In Capital Market; OFFERINGS LISTED FOR COMING WEEK | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/repair-of-stonehenge-arouses-controversy-restoration-of-aged.html | Repair of Stonehenge Arouses Controversy; Restoration of Aged British Monument Brings Protests RESTORATION SET FOR STONEHENGE | True | By Drew Middletonspecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/evictions-from-city-housing-protested-citizens-unit-calls-for.html | Evictions From City Housing Protested; Citizens Unit Calls for 'Expert' Review | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/primary-prices-climb-further-index-up-02-in-week-to-1198-of-4749.html | PRIMARY PRICES CLIMB FURTHER; Index Up 0.2% in Week to 119.8% of '47-49 Level -- Meat Costs Higher | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/strikes-spread-grips-barcelona-antigovernment-movement-is-reported.html | STRIKES' SPREAD GRIPS BARCELONA; Anti-Government Movement Is Reported Penetrating Many Textile Plants | True | By Benjamin Wellesspecial To The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/seaway-threat-cited-in-bergen-jersey-transit-unit-hears-plea-for.html | SEAWAY 'THREAT' CITED IN BERGEN; Jersey Transit Unit Hears Plea for Drive to Keep New York Port Busy | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/dutch-line-adds-office-hollandamerica-to-reopen-own-unit-in-seattle.html | DUTCH LINE ADDS OFFICE; Holland-America to Reopen Own Unit in Seattle | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/dolores-lapetina-engaged.html | Dolores Lapetina Engaged | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/naval-stores.html | NAVAL STORES | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/state-will-operate-new-youth-center.html | STATE WILL OPERATE NEW YOUTH CENTER | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/north-ireland-unionists-gain.html | North Ireland Unionists Gain | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/havana-is-viewed-as-ripe-to-rebel-both-sides-agree-capital-is-key.html | HAVANA IS VIEWED AS RIPE TO REBEL; Both Sides Agree Capital Is Key and Battle Will Be Won or Lost There | True | By Herbert L. Matthewsspecial To The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/faith-and-hope-believed-need.html | Faith and Hope Believed Need | True | HERBERT WELCH. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/irving-lazarus.html | IRVING LAZARUS | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/muller-mumford.html | Muller -- Mumford | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/red-devils-beat-chiefs-1917.html | Red Devils Beat Chiefs, 19-17 | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/dr-c-c-seleeman-dies-former-head-of-methodist-bishops-had-led-s-m-u.html | DR. C. C. SELECMAN DIES; Former Head of Methodist Bishops Had Led S. M. U. | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/orioles-crush-cubs.html | Orioles Crush Cubs | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/indians-defeat-giants-pinch-blows-nip-san-francisco-98-indians.html | Indians Defeat Giants; PINCH BLOWS NIP SAN FRANCISCO, 9-8 Indians Triumph on Rally in Wild Game at Tucson -- Vernon's Hit Decides | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/u-s-jury-dismissed-it-failed-to-reach-a-verdict-in-heart-operation.html | U. S. JURY DISMISSED; It Failed to Reach a Verdict in Heart Operation Suit | True | Special to The NeW York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/2-gang-fights-averted-19-boys-arrested-in-queens-on-way-to-rumbles.html | 2 GANG FIGHTS AVERTED; 19 Boys Arrested in Queens on Way to Rumbles | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/u-s-forces-have-missiles.html | U. S. Forces Have Missiles | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/fordham-in-sailing-today.html | Fordham in Sailing Today | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/west-germany-rushing-oil-pipelines-petroleum-demand-strains-rail.html | West Germany Rushing Oil Pipelines; Petroleum Demand Strains Rail and River Carriers | True | By Arthur J. Olsenspecial To The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/books-today.html | Books Today | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/olympics-bill-passes-measure-to-aid-squaw-valley-is-going-to.html | OLYMPICS BILL PASSES; Measure to Aid Squaw Valley Is Going to Eisenhower | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/summer-is-icumen-in-so-central-drops-a-run.html | Summer Is Icumen In, So Central Drops a Run | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/food-budget-problem-use-of-specialty-meats-suggested-as-one-way-to.html | Food: Budget Problem; Use of Specialty Meats Suggested As One Way to Limit Expenditures | True | By June Owen | 1986-03-07 | RE0000288274 | B00000702966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/jenkins-retains-title-in-skating-outclasses-tim-brown-with-dazzling.html | JENKINS RETAINS TITLE IN SKATING; Outclasses Tim Brown With Dazzling Leaps in U. S. Meet at Minneapolis | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/shop-talk-plans-are-brewing-for-easter-sunday.html | Shop Talk; Plans Are Brewing For Easter Sunday | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/ambassador-whitney-sees-his-jumper-win.html | Ambassador Whitney Sees His Jumper Win | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/screen-a-love-story-hildegarde-neff-and-o-w-fischer-star.html | Screen 'A Love Story'; Hildegarde Neff and O. W. Fischer Star | True | H. H. T. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/carlsson-visits-gaza-strip.html | Carlsson Visits Gaza Strip | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/yankees-beaten-by-senators-grim-of-bombers-is-set-back-6-to-4-yanks.html | Yankees Beaten by Senators;; GRIM OF BOMBERS IS SET BACK 6 TO 4 Yanks Dissipate 4-0 Lead as Cast-Off Herzog Hits Pair of 2-Run Homers | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/pirates-nip-phillies.html | Pirates Nip Phillies | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/underground-power-lines-urged.html | Underground Power Lines Urged | True | A. A, VAN L. MAAS. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/child-leaves-hospital-boy-2-who-had-open-heart-operation-goes-home.html | CHILD LEAVES HOSPITAL; Boy, 2, Who Had 'Open Heart' Operation Goes Home | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/rush-pitches-9inning-5hitter-as-braves-rout-white-sox-112-adcock.html | Rush Pitches 9-Inning 5-Hitter As Braves Rout White Sox, 11-2; Adcock Belts 3-Run Homer for Winners -- Red Sox Top Redlegs, 8-5 -- Cards, Orioles and Pirates Triumph | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/khrushchev-gets-greetings-of-tito.html | KHRUSHCHEV GETS GREETINGS OF TITO | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/perez-jimenez-joins-his-family-in-miami.html | Perez Jimenez Joins His Family in Miami | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/study-minimizes-effect-of-divorce-on-children.html | Study Minimizes Effect Of Divorce on Children | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/exile-shrugs-off-loss-argentine-financier-discounts-40000000.html | EXILE SHRUGS OFF LOSS; Argentine Financier Discounts $40,000,000 Confiscation | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/peril-to-life-seen-in-tv-tube-frauds-grand-jury-cites-sale-of.html | PERIL TO LIFE SEEN IN TV TUBE FRAUDS; Grand Jury Cites Sale of Counterfeits for Medical and Airline Uses | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/wellrun-schools-solving-problems-in-city-jungles-wellrun-schools.html | Well-Run Schools Solving Problems in City 'Jungles'; Well-Run Schools Solving Many Problems Amid Turbulence of 'Jungle' Areas EDUCATORS FIND NO RACE TENSION Opinions Differ on Action for Integration, However -- Many Hit '600' Plan | True | By Harrison E. Salisbury | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/harrison-defends-labor.html | Harrison Defends Labor | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/artists-equity-ball-revisits-us-history.html | ARTISTS EQUITY BALL REVISITS U.S. HISTORY | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/adelaide-s-ray-will-be-married-smith-junior-betrothed-to-david.html | ADELAIDE S. RAY WILL BE MARRIED; Smith Junior Betrothed to David Larkin Robb, Who Is Princeton Graduate | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/profits-dip-sharply-for-western-union.html | PROFITS DIP SHARPLY FOR WESTERN UNION | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/son-to-mrs-e-s-warshauer.html | Son to Mrs. E. S. Warshauer | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/palmer-with-66-leads-by-stroke-paces-first-round-in-azalea-golf-at.html | PALMER, WITH 66, LEADS BY STROKE; Paces First Round in Azalea Golf at Wilmington, N. C. -- Finsterwald Is Next | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/india-reds-near-defeat-kerala-state-regime-avoids-overthrow-by-one.html | INDIA REDS NEAR DEFEAT; Kerala State Regime Avoids Overthrow by One Vote | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/jesse-van-wickel-dead-former-u-s-consul-general-at-amsterdam-was-67.html | JESSE VAN WICKEL DEAD; Former U. S. Consul General at Amsterdam Was 67 | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/venezuela-seeks-democratic-path-political-truce-continues-but-coup.html | VENEZUELA SEEKS DEMOCRATIC PATH; Political Truce Continues but Coup Still Is Feared as Junta Prepares for Vote | True | By Tad Szulcspecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/commodity-index-off-level-fell-to-852-thursday-from-853-on.html | COMMODITY INDEX OFF; Level Fell to 85.2 Thursday From 85.3 on Wednesday | True | | 1986-03-07 | RE0000288274 | B00000702966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/cornelia-colgate-becomes-engaged-member-of-manufacturing-family.html | CORNELIA COLGATE BECOMES ENGAGED; Member of Manufacturing Family Will Be Married to Hendon Chubb 2d | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/mayflower-ii-stuck-in-the-mud.html | Mayflower II Stuck in the Mud | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/pentagon-plans-give-more-power-to-the-secretary-administrations.html | PENTAGON PLANS GIVE MORE POWER TO THE SECRETARY; Administration's Proposals Also Would Strengthen Joint Chiefs' Chairman CENTRAL RULE IS PUSHED President to Send a Special Message to Congress Next Week -- Fight Is Likely PLAN WIDENS ROLE OF DEFENSE CHIEF | True | By Hanson W. Baldwinspecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/boxing-figure-asks-return-of-records.html | BOXING FIGURE ASKS RETURN OF RECORDS | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/miss-brough-wins-at-net.html | Miss Brough Wins at Net | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/prices-received-by-farms-up-4-increase-is-largest-since-early-1951.html | PRICES RECEIVED BY FARMS UP 4%; Increase Is Largest Since Early 1951 -- House Group Lifts Support Funds PRICES RECEIVED BY FARMS UP 4% | True | By Edwin L. Dale Jr.special to the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/george-rowland-jr-financial-publicist.html | GEORGE ROWLAND JR., FINANCIAL PUBLICIST | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/whooping-crane-total-increases-by-one-egg.html | Whooping Crane Total Increases by One Egg | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/khrushchev-bids-italy-be-neutral-soviet-chief-in-interview-promises.html | KHRUSHCHEV BIDS ITALY BE NEUTRAL; Soviet Chief, in Interview, Promises Rome Peace if It Gets Out of NATO | True | By Arnaldo Cortesispecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/u-s-urged-to-halt-arms.html | U. S. Urged to Halt Arms | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/mother-of-5-visits-her-imprisoned-g-i.html | MOTHER OF 5 VISITS HER IMPRISONED G. I. | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/farmers-lot-shows-improvement.html | Farmers Lot Shows Improvement | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/sidelights-engineer-grads-untrained.html | Sidelights; Engineer Grads Untrained? | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/child-to-the-jean-bigottes.html | Child to the Jean Bigottes | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/diamond-t-takes-white-motor-bid-former-will-sell-its-assets-for-10.html | DIAMOND T TAKES WHITE MOTOR BID; Former Will Sell Its Assets for 10 Million and Become a Division of Latter | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/alcoholics-cost-set-at-one-billion.html | ALCOHOLICS' COST SET AT ONE BILLION | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Yugoslavia to Protest | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/bowden-1491-halfmile-paces-california-dash-medley-victory-bears-are.html | Bowden 1:49.1 Half-Mile Paces California Dash Medley Victory; Bears Are Clocked in 3:19.8, Unofficial World Record, at Texas Relays -- Fromm Breaks Own College Javelin Mark | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/james-h-wolfe-73-exjustice-in-utah.html | JAMES H. WOLFE, 73, EX-JUSTICE IN UTAH | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/2000000-city-contract-found-drawn-by-a-layman-nonlawyer-in-realty.html | $2,000,000 City Contract Found Drawn by a Layman; Non-Lawyer in Realty Bureau Made Pact With Nassau Company, Lefkowitz Says -- Felt Backs Two Leases BIG CITY CONTRACT LINKED TO LAYMAN | True | By Charles G. Bennett | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/u-s-oil-and-gas-aide-quits.html | U. S. Oil and Gas Aide Quits | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/russian-notes-gain-on-manned-rocket.html | RUSSIAN NOTES GAIN ON MANNED ROCKET | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/cocoa-advances-79-to-100-points-july-and-september-options-rise.html | COCOA ADVANCES 79 TO 100 POINTS; July and September Options Rise Trading Limit on Big Sale by Ghana TREND IRREGULAR FOR COMMODITIES | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/harrimans-legal-aides-study-853-bills-passed-by-legislature.html | Harriman's Legal Aides Study 853 Bills Passed by Legislature | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/roberts-randall-gain-reach-final-in-u-s-seniors-golf-with-2and1.html | ROBERTS, RANDALL GAIN; Reach Final in U. S. Seniors Golf With 2-and-1 Victories | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/west-rasmussen.html | West -- Rasmussen | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/british-actor-88-defeated-in-battle-of-ugly-lamppost.html | British Actor, 88, Defeated in Battle Of Ugly Lamp-Post | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/allegheny-aide-named.html | Allegheny Aide Named | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/patent-rule-upset-on-home-permanent.html | PATENT RULE UPSET ON HOME PERMANENT | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/iron-liege-heads-field-in-campbell-colt-will-be-first-to-carry.html | IRON LIEGE HEADS FIELD IN CAMPBELL; Colt Will Be First to Carry Calumet Silks at Bowie In $115,850 Race Today | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/brucker-flies-to-canal-zone.html | Brucker Flies to Canal Zone | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/altitude-of-explorer-iii-put-at-1101738-miles.html | Altitude of Explorer III Put at 110-1,738 Miles | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/decorating-tip.html | Decorating Tip | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/pace-nine-victor-76-opens-season-by-defeating-c-w-post-college.html | PACE NINE VICTOR, 7-6; Opens Season by Defeating C. W. Post College | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/students-in-quandary-puerto-ricans-in-barcelona-victims-of-unrest.html | STUDENTS IN QUANDARY; Puerto Ricans in Barcelona Victims of Unrest | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/khrushchevstalin-differences-and-similarities-are-weighed-personal.html | Khrushchev-Stalin Differences And Similarities Are Weighed; Personal Publicity Build-Up Evidently Under Way for New Premier -- But He Forgoes Atmosphere of Terror | True | By Harry Schwartz | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/changes-narrow-for-stock-prices-index-drops-by-013-point-volume.html | CHANGES NARROW FOR STOCK PRICES; Index Drops by 0.13 Point -- Volume Shows Decline to 1,938,580 Shares 64 NEW HIGHS, 14 LOWS Beckman Instruments Most Active, Soaring 2 1/8 on Rumors of Merger CHANGES NARROW FOR STOCK PRICES | True | By Burton Crane | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/investors-take-brooklyn-house-title-passed-for-apartment-on.html | INVESTORS TAKE BROOKLYN HOUSE; Title Passed for Apartment on Prospect Park West -Clarke St. Parcel Sold | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/pentagon-unhappy-with-moon-plans-moon-proposals-upset-pentagon.html | Pentagon Unhappy With Moon Plans; MOON PROPOSALS UPSET PENTAGON | True | By Jack Raymondspecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/bal-des-berceaux-helps-orphanage-many-entertain-as-13th-fete-is.html | BAL DES BERCEAUX HELPS ORPHANAGE; Many Entertain as 13th Fete Is Held Here for the Refuge des Petits | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/du-pont-fund-gives-radiotv-awards.html | DU PONT FUND GIVES RADIO-TV AWARDS | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/army-aide-resigns-finucane-under-secretary-will-leave-on-april-30.html | ARMY AIDE RESIGNS; Finucane, Under Secretary, Will Leave on April 30 | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/cooper-tennis-victor-tops-emerson-to-advance-to-aussie-hardcourt.html | COOPER TENNIS VICTOR; Tops Emerson to Advance to Aussie Hard-Court Final | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/stock-tenders-set-by-springfield-fire.html | STOCK TENDERS SET BY SPRINGFIELD FIRE | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/george-e-haviland.html | GEORGE E. HAVILAND | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/garry-davis-recants-arrested-in-capri-he-applies-in-naples-for-us.html | GARRY DAVIS RECANTS; Arrested in Capri, He Applies in Naples for U. S. Passport | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/beersheba-maintains-its-place-as-center-of-bedouin-trading-camel.html | Beersheba Maintains Its Place As Center of Bedouin Trading Camel Still Is King in Commerce Among Tribesmen -- Israeli Aides Provide and Regulate Teeming Market | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/shorter-taxicabs.html | SHORTER TAXICABS | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/concept-of-sovereignty-constitution-quoted-on-supremacy-of-federal.html | Concept of Sovereignty; Constitution Quoted on Supremacy of Federal Law | True | CHARLES H. SEAVER. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/in-defense-of-p-r-backed-as-insuring-nomination-of-distinguished.html | In Defense of P. R.; Backed as Insuring Nomination of Distinguished Candidates | True | STANLEY M. ISAACS | 1986-03-07 | RE0000288274 | B00000702966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/press-fund-awards-news-study-grants.html | PRESS FUND AWARDS NEWS STUDY GRANTS | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/fire-hazards-removed-3-loft-buildings-closed-by-cavanagh-are.html | FIRE HAZARDS REMOVED; 3 Loft Buildings Closed by Cavanagh Are Reopened | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/aiding-st-lukes-hospital-benefit.html | Aiding St. Luke's Hospital Benefit | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/txls-profits-dip.html | TXL'S PROFITS DIP | True | Earnings for Quarter Fell to 17c a Share, From 18c | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/air-subsidy-bill-passed.html | Air Subsidy Bill Passed | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/house-group-votes-civil-rights-funds.html | HOUSE GROUP VOTES CIVIL RIGHTS FUNDS | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/food-requests-below-guess.html | Food Requests Below Guess | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/gonzales-downs-hoad-leads-tennis-series-by-2522-after-cincinnati.html | GONZALES DOWNS HOAD; Leads Tennis Series by 25-22 After Cincinnati Triumph | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/precision-urged-in-science-study-ucla-dean-says-problem-of.html | PRECISION URGED IN SCIENCE STUDY; U.C.L.A. Dean Says Problem of Perfection Is the Same One Facing Society SLOPPY' WORK DECRIED Teachers Told Schools Can Make 'Magnificent' Gains in Controversial Time | True | By Robert K. Plumbspecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/son-of-exslaves-made-popular-a-form-of-music-like-a-darkys-sorrow.html | Son of Ex-Slaves Made Popular a Form of Music Like a 'Darky's Sorrow Song' - Started With 'Memphis Blues' in 1910 | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/i-c-c-asks-repeal-of-transport-tax-urges-financial-aid-other-relief.html | I. C. C. ASKS REPEAL OF TRANSPORT TAX; Urges Financial Aid, Other Relief for the Railroads -- Management Chided I. C. C. ASKS REPEAL OF TRANSPORT TAX | True | By Robert E Bedingfieldspecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/culumbia-plans-plans-production-curb-studio-to-cut-film-schedule.html | CULUMBIA PLANS PLANS PRODUCTION CURB; Studio to Cut Film Schedule, Favor Independents -- Wald to Make 'Sons and Lovers' | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/babikian-and-ravina-give-a-joint-recital.html | BABIKIAN AND RAVINA GIVE A JOINT RECITAL | True | E. D. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/7-die-as-fire-traps-apartment-families.html | 7 DIE AS FIRE TRAPS APARTMENT FAMILIES | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/derailment-delays-central.html | Derailment Delays Central | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/seletsky-heard-here-offers-clarinet-program-at-carnegie-recital.html | SELETSKY HEARD HERE; Offers Clarinet Program at Carnegie Recital Hall | True | H. C. S. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/harry-o-may.html | HARRY O. MAY | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/report-clears-2-in-lanza-inquiry-but-gop-legislators-say-guy-with.html | REPORT CLEARS 2 IN LANZA INQUIRY; But G.O.P. Legislators Say 'Guy With the Glasses' Is Still Unidentified REPORT CLEARS 2 IN LANZA INQUIRY | True | By Alexander Feinberg | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/antique-decor.html | Antique Decor | True | By Rita Reif | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/saudi-fiscal-aide-reported-ousted-faisals-move-is-said-to-be.html | SAUDI FISCAL AIDE REPORTED OUSTED; Faisal's Move Is Said to Be Prompted by the Chaotic Economy in Monarchy | True | By Osgood Caruthersspecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/japan-scores-in-cup-tennis.html | Japan Scores in Cup Tennis | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/president-greets-fair-guides.html | President Greets Fair Guides | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/teamster-surrenders-indicted-union-official-ends-years-search-for.html | TEAMSTER SURRENDERS; Indicted Union Official Ends Year's Search for Him | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/eisenhowers-visit-farm-for-weekend.html | EISENHOWERS VISIT FARM FOR WEEK-END | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/polar-dog-has-his-day-navy-adds-parting-pat.html | Polar Dog Has His Day; Navy Adds Parting Pat | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/central-rail-office-to-move.html | Central Rail Office to Move | True | | 1986-03-07 | RE0000288274 | B00000702966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/justice-clarence-wilson-is-dead-served-domestic-relations-court.html | Justice Clarence Wilson Is Dead; Served Domestic Relations Court | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/p-s-c-soon-to-scan-railroad-finances.html | P. S. C. SOON TO SCAN RAILROAD FINANCES | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/u-s-gets-bid-on-cement.html | U. S. Gets Bid on Cement | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/morocco-backed-by-mauritanians-four-major-leaders-from-french-west.html | MOROCCO BACKED BY MAURITANIANS; Four Major Leaders From French West Africa Area Pledge Fealty to King | True | By Thomas F. Bradyspecial To The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/gold-in-london-up-to-3512-an-ounce-highest-in-4-years.html | Gold in London Up To $35.12 an Ounce, Highest in 4 Years | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/harvard-radios-a-plea-for-funds-pusey-does-2-commercials-on.html | HARVARD RADIOS A PLEA FOR FUNDS; Pusey Does 2 'Commercials' on Hour-Long Show for 82.5 Million Project ALUMNI ARE ANECDOTAL Kennedy Recalls Advice -- Bernstein Song Strikes Note of 'Superiority' | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/schwartz-assails-federal-agencies.html | SCHWARTZ ASSAILS FEDERAL AGENCIES | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/reuther-declares-charge-by-goldwater-is-a-smear-reuther-charges-a.html | Reuther Declares Charge by Goldwater Is a 'Smear'; REUTHER CHARGES A 'SMEAR' BY FOE | True | By Joseph A. Loftusspecial To The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/plant-blast-hurts-housewife.html | Plant Blast Hurts Housewife | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/the-defense-of-japan.html | THE DEFENSE OF JAPAN | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/plane-order-hit-2-australian-lines-prefer-u-s-craft-to-british-air.html | PLANE ORDER HIT; 2 Australian Lines Prefer U. S. Craft to British -Air Subsidy Bill Passed | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/congress-delays-on-atom-sharing-inquiry-will-ask-dulles-if-freeing.html | CONGRESS DELAYS ON ATOM SHARING; Inquiry Will Ask Dulles if Freeing of Secrets Can Harm U. S. World Role | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/french-deny-atom-report.html | French Deny Atom Report | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/babcock-wilcox-aide-joins-board-of-affiliate.html | Babcock & Wilcox Aide Joins Board of Affiliate | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/resignation-explained-exdirector-denies-link-to-philadelphia.html | RESIGNATION EXPLAINED; Ex-Director Denies Link to Philadelphia, Reading Fight | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/mortimer-r-simon.html | MORTIMER R. SIMON | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/segovia-plays-at-town-hall.html | Segovia Plays at Town Hall | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/india-gets-port-loan-world-bank-aids-buildup-japan-to-supply-ships.html | INDIA GETS PORT LOAN; World Bank Aids Build-Up -Japan to Supply Ships | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/mrs-edward-m-fuller.html | MRS. EDWARD M. FULLER | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/appropriations-bill-signed.html | Appropriations Bill Signed | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/child-to-mrs-roger-white-jr.html | Child to Mrs. Roger White Jr. | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/herbert-goldberg-realty-executive.html | HERBERT GOLDBERG, REALTY EXECUTIVE | True | Special to The New York Times | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/5-sentenced-in-fraud-precinct-judges-punished-for-illegal-voting-in.html | 5 SENTENCED IN FRAUD; Precinct Judges Punished for Illegal Voting in Chicago | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/offerings-and-yields-of-municipal-bonds-friday-march-28-1958.html | Offerings and Yields Of Municipal Bonds; Friday, March 28, 1958 | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/explorer-iii-sighting-listed.html | Explorer III Sighting Listed | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/cards-whip-athletics.html | Cards Whip Athletics | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-15-no-title-captain-bligh-of-florida-fishing-guides-hasnt.html | Article 15 -- No Title; Captain Bligh of Florida Fishing Guides Hasn't Got Time for Muscleheads | True | By John W. Randolphspecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/us-airline-panel-to-hear-jet-pilots.html | U.S. AIRLINE PANEL TO HEAR JET PILOTS | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/reinsurance-brokers-appoint-vice-president.html | Reinsurance Brokers Appoint Vice President | True | | 1986-03-07 | RE0000288274 | B00000702966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/n-demarest-campbell.html | N. DEMAREST CAMPBELL | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/chamber-to-reelect-chief.html | Chamber to Re-elect Chief | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/red-gets-8year-term-former-denver-union-official-also-is-fined-4000.html | RED GETS 8-YEAR TERM; Former Denver Union Official Also Is Fined $4,000 | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/school-board-accused-passaic-residents-charge-suppression-of-report.html | SCHOOL BOARD ACCUSED; Passaic Residents Charge Suppression of Report | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/horan-to-add-wooden-scow.html | Horan to Add Wooden Scow | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/summaries-of-gulfstream-races.html | Summaries of Gulfstream Races | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/tashnick-of-michigan-sets-national-collegiate-mark-for-butterfly.html | Tashnick of Michigan Sets National Collegiate Mark for Butterfly Stroke; WOLVERINE WINS 200-YARD CROWN Tashnick Annexes Butterfly Final in 2:04.2 -- Ohio State's Team Leads | True | By Joseph M. Sheehanspecial To The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/observance-set-for-holy-week-three-choirs-to-join-in-bach-passion.html | OBSERVANCE SET FOR HOLY WEEK; Three Choirs to Join in Bach Passion' -- Services Slated for Pupils in 4 Boroughs | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/miss-davenport-bride-wed-on-coast-to-arthur-h-muir-jr-phd-candidate.html | MISS DAVENPORT BRIDE; Wed on Coast to Arthur H. Muir Jr., Ph.D. Candidate | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/g-e-martin-fiance-of-miss-ellen-long.html | G. E. MARTIN FIANCE OF MISS ELLEN LONG | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/admiral-vee-takes-paumonok-before-34460-sundrenched-fans-at-jamaica.html | Admiral Vee Takes Paumonok Before 34,460 Sun-Drenched Fans at Jamaica; LESTER'S MOUNT SCORES BY HEAD Admiral Vee First in Sprint as Jamaica Racing Opens -- Kingmaker Second | True | By William R. Conklin | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/khruschevs-challenge.html | KHRUSCHEV'S CHALLENGE | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/railroad-museum-recognized.html | Railroad Museum Recognized | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/danes-end-ban-on-us-films.html | Danes End Ban on U.S. Films | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/mrs-segal-remarried-former-edith-barash-wed-here-to-benjamin-stern.html | MRS. SEGAL REMARRIED; Former Edith Barash Wed Here to Benjamin Stern | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/big-jakarta-a-victory-at-medan-reported.html | BIG JAKARTA A VICTORY AT MEDAN REPORTED | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/role-in-musical-for-pat-suzuki-singer-may-get-part-in-the-flower.html | ROLE IN MUSICAL FOR PAT SUZUKI; Singer May Get Part in 'The Flower Drum Song' -- 'Sign of Winter' Due | True | By Louis Calta | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/health-booklets-popular.html | Health Booklets Popular | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/iowa-state-leads-ncaa-wrestling-totals-19-points-and-earns-6-berths.html | IOWA STATE LEADS N.C.A.A. WRESTLING; Totals 19 Points and Earns 6 Berths in Semi-Finals -- Oklahoma State 2d | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/pineau-confers-in-bonn-french-foreign-minister-sees-germans-on.html | PINEAU CONFERS IN BONN; French Foreign Minister Sees Germans on Top-Level Talk | True | Special to The New York Times | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/radio-case-for-the-college-heard-over-c-b-s.html | Radio; 'Case for the College' Heard Over C. B. S. | True | R. F. S. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/more-orderly-at-albany.html | MORE ORDERLY AT ALBANY | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/buying-aide-promoted-by-worthington-corp.html | Buying Aide Promoted By Worthington Corp. | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/reserve-order-signed.html | reserve order signed | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/air-transport-report.html | Air Transport Report | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/edwine-noye-is-bride-married-at-trinity-church-to-william-f.html | EDWINE NOYE IS BRIDE; Married at Trinity Church to William F. Kimberly Jr. | True | | 1986-03-07 | RE0000288274 | B00000702966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/mcmanemin-crueger.html | McManemin -- Crueger | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/cbs-to-televise-easter-services-roman-catholic-protestant.html | C.B.S. TO TELEVISE EASTER SERVICES; Roman Catholic, Protestant Ceremonies Slated -- Kiley to Star in 'Indictment' | True | By Richard F. Shepard | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/norwalk-barbers-take-candy-from-the-babies.html | Norwalk Barbers Take Candy From the Babies | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/spring-furs-on-view.html | Spring Furs on View | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/colby-nine-nips-navy-cohens-2run-homer-helps-turn-back-middies-98.html | COLBY NINE NIPS NAVY; Cohen's 2-Run Homer Helps Turn Back Middies, 9-8 | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/panno-is-beaten-in-chess-match-defeated-by-pilnik-in-108-moves-for.html | PANNO IS BEATEN IN CHESS MATCH; Defeated by Pilnik in 108 Moves for His 1st Loss in Argentine Play | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/split-flagpole-on-roof-snarls-downtown-cars.html | Split Flagpole on Roof Snarls Downtown Cars | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/racial-figures-listed-for-brooklyn-schools.html | Racial Figures Listed For Brooklyn Schools | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/voice-of-the-peeper-unheard-in-the-land-snow-and-cold-delay-herald.html | Voice of the Peeper Unheard in the Land; Snow and Cold Delay Herald of Spring | True | By John C. Devlin | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/wiretap-man-kills-himself-in-his-home.html | WIRETAP MAN KILLS HIMSELF IN HIS HOME | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/party-to-assist-counseling-unit-nassau-family-association-will-be.html | PARTY TO ASSIST COUNSELING UNIT; Nassau Family Association Will Be Aided by April 19 Benefit in Syosset | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/foreign-affairs-nasser-ii-a-happy-soviet-vista.html | Foreign Affairs; Nasser: II -- A Happy Soviet Vista | True | By C. L. Sulzberger | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/landlord-loses-sprinkler-fight-court-dismisses-challenge-to-law.html | LANDLORD LOSES SPRINKLER FIGHT; Court Dismisses Challenge to Law Requiring Set-Up in Rooming Houses | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/gen-victor-majo-67-led-argentine-army.html | GEN. VICTOR MAJO, 67, LED ARGENTINE ARMY | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/judy-and-sue-devlin-gain.html | Judy and Sue Devlin Gain | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/atom-ban-backed-by-german-unions-leaders-of-federation-call-on-the.html | ATOM BAN BACKED BY GERMAN UNIONS; Leaders of Federation Call on the People to Oppose Accepting Nuclear Arms | True | By M. S. Handlerspecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/east-west-contest-in-garden-tonight.html | EAST WEST CONTEST IN GARDEN TONIGHT | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/war-seizure-pay-set-for-germans-congress-is-asked-to-vote-funds.html | WAR SEIZURE PAY SET FOR GERMANS; Congress Is Asked to Vote Funds -- Plan Carries No Provision for Japanese | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/state-to-extend-saw-mill-route-hearings-set-on-tenmile-segment-for.html | STATE TO EXTEND SAW MILL ROUTE; Hearings Set on Ten-Mile Segment for Berkshires -Cost Put at 5 Million | True | By Merrill Folsomspecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/jennercumbutler.html | JENNER-CUM-BUTLER | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/moves-are-mixed-in-cotton-trading-futures-are-3-points-lower-to-6.html | MOVES ARE MIXED IN COTTON TRADING; Futures Are 3 Points Lower to 6 Higher -- Parity Price Is Raised a Bit | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/college-girl-dies-in-78th-st-plunge.html | COLLEGE GIRL DIES IN 78TH ST. PLUNGE | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/ships-to-test-blasts-vessels-to-be-used-in-pacific-as-atom-bomb.html | SHIPS TO TEST BLASTS; Vessels to Be Used in Pacific as Atom Bomb Targets | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/legislature-sets-1185000-studies-funds-cover-37-special-inquiries.html | LEGISLATURE SETS $1,185,000 STUDIES; Funds Cover 37 Special Inquiries -- $92,500 Less Than Was Voted in '57 | True | By Leo Eganspecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/radiologist-unit-set-up.html | Radiologist Unit Set Up | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/french-sudans-hopes-are-high-for-fast-economic-development-land.html | French Sudan's Hopes Are High For Fast Economic Development; Land Where an Iron Pot and a Bicycle Are Marks of Prosperity Has Begun Big Irrigation Works | True | By Richard P. Huntspecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/kennedy-shifts-4-harlem-aides-police-head-says-inquiry-in-policy.html | KENNEDY SHIFTS 4 HARLEM AIDES; Police Head Says Inquiry in Policy Racket Discloses 'Administrative Laxity' | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/ontario-premier-aids-diefenbaker-frost-joins-conservative-chieftain.html | ONTARIO PREMIER AIDS DIEFENBAKER; Frost Joins Conservative Chieftain -- Pearson Gets St. Laurent Endorsement | True | By Raymond Daniellspecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/tim-tam-will-face-ten-rivals-in-119000-florida-race-today.html | Tim Tam Will Face Ten Rivals In $119,000 Florida Race Today | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/north-five-tops-south-parrs-overtime-basket-wins-at-raleigh-111-to.html | NORTH FIVE TOPS SOUTH; Parr's Overtime Basket Wins at Raleigh, 111 to 109 | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/jersey-jury-urges-us-jukebox-study-jersey-jury-asks-jukebox-inquiry.html | Jersey Jury Urges U.S. Jukebox Study; JERSEY JURY ASKS JUKEBOX INQUIRY | True | By George Cable Wrightspecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/798-pints-of-blood-donated.html | 798 Pints of Blood Donated | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/car-output-picking-up-but-it-trails-57-rate.html | Car Output Picking Up But It Trails '57 Rate | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/20000-phones-out-in-jersey.html | 20,000 Phones Out in Jersey | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/scenic-highway-proposed.html | Scenic Highway Proposed | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/otello-presented-at-met.html | 'Otello' Presented at 'Met' | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/firing-by-algerians-from-tunisia-cited.html | FIRING BY ALGERIANS FROM TUNISIA CITED | True | Special to The New York Times | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/more-jupiter-work-ordered.html | More Jupiter Work Ordered | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/chuck-klein-dies-baseball-star-52-most-valuable-in-national-league.html | CHUCK KLEIN DIES; BASEBALL STAR, 52; Most Valuable' in National League in '32 Hit 300 Home Runs in 17-Year Career | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/modern-decor.html | Modern Decor | True | By Noelle Mercanton | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/british-queen-returns-ends-dutch-visit-margaret-flies-to-west.html | BRITISH QUEEN RETURNS; Ends Dutch Visit -- Margaret Flies to West Germany | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/brownsville-hunger-strike.html | Brownsville Hunger Strike | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/dulles-bids-soviet-give-us-aide-privileges-equal-to-menshikovs.html | Dulles Bids Soviet Give U.S. Aide Privileges Equal to Menshikov's | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/new-optical-device-held-breakthrough-in-universe-study-new-light.html | New Optical Device Held Breakthrough In Universe Study; NEW LIGHT DEVICE HELPS ATOM STUDY | True | By John W. Finneyspecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/crawford-is-victor-over-turner-in-10round-contest-at-garden.html | Crawford Is Victor Over Turner In 10-Round Contest at Garden; Michigan Welterweight Offsets Rival's Mauling Tactics With Crisp Punches to Capture Unanimous Decision | True | By Frank M. Blunk | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/nmu-chief-calls-ship-unit-defense-of-us-foreignflag-users-hokum.html | N.M.U. Chief Calls Ship Unit Defense Of U.S. Foreign-Flag Users 'Hokum' | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/backers-of-castro-picket-u-n-over-support-to-cuba.html | Backers of Castro Picket U. N. Over 'Support' to Cuba | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/penntexas-lists-a-9444374-loss-deficit-in-1957-compares-with.html | PENN-TEXAS LISTS A $9,444,374 LOSS; Deficit in 1957 Compares With Profits in 1956 of $2,228,302 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/hammarskjold-in-zurich.html | Hammarskjold in Zurich | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/17-hurt-upstate-as-bus-hits-auto.html | 17 HURT UPSTATE AS BUS HITS AUTO | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/british-liberal-wins-devonshire-election-liberal-is-victor-in-devon.html | British Liberal Wins Devonshire Election; LIBERAL IS VICTOR IN DEVON CONTEST | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/union-asks-inquiry-mcclellan-meets-delegation-from-n-y-ship-local.html | UNION ASKS INQUIRY; McClellan Meets Delegation From N. Y. Ship Local | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/mental-hospitals-cite-patient-drop-state-aide-says-institutions.html | MENTAL HOSPITALS CITE PATIENT DROP; State Aide Says Institutions Expect Decrease of 700 Persons for '57-'58 | True | By Emma Harrison | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/dulles-sees-no-change-comments-on-the-election-of-khrushchev-as.html | DULLES SEES NO CHANGE; Comments on the Election of Khrushchev as Premier | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/overseas-chief-named-by-borden-chemical-co.html | Overseas Chief Named By Borden Chemical Co. | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/vases-by-city-teacher-to-go-to-brussels-fair.html | Vases by City Teacher To Go to Brussels Fair | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/condon-predicts-fallout-deaths-scientist-says-thousands-have-been.html | CONDON PREDICTS FALL-OUT DEATHS; Scientist Says Thousands Have Been Poisoned by Tests -- U. S. Disagrees | Filed | | 1986-03-07 | RE0000288274 | B00000702966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/western-states-seek-mining-help-members-of-senate-body-agree-on.html | WESTERN STATES SEEK MINING HELP; Members of Senate Body Agree on Need -- Little Hope Seen on Tariffs WESTERN STATES SEEK MINING HELP | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/fault-seen-in-air-collision.html | Fault Seen in Air Collision | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/police-brutality-is-denied-inspector-tells-lawyer-for-teenager-he.html | POLICE BRUTALITY IS DENIED; Inspector Tells Lawyer for Teen-Ager He Never Saw Such an Act in 22 Years | True | By Jack Roth | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/education-tv-units-set-up-by-regents.html | EDUCATION TV UNITS SET UP BY REGENTS | True | Special to The New York Times | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/tito-sees-kadar-on-reds-affairs-yugoslav-president-visited-by.html | TITO SEES KADAR ON REDS' AFFAIRS; Yugoslav President Visited by Hungarian Party Chief for 'Friendly' Talks | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/atlas-launching-called-off.html | Atlas Launching Called Off | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/marceaus-deft-baton-stirs-symphonic-stew.html | Marceau's Deft Baton Stirs Symphonic Stew | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/2-vacant-parcels-in-e-18th-st-deal-investor-will-modernize-the.html | 2 VACANT PARCELS IN E. 18TH ST. DEAL; Investor Will Modernize the Five-Story Buildings -Sale on Third Ave. | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/recession-called-unreal.html | Recession Called Unreal | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/argentine-editor-keeps-place.html | Argentine Editor Keeps Place | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/music-rutgers-team-is-victorious-choir-gives-concert-in-carnegie.html | Music: Rutgers 'Team' Is Victorious; Choir Gives Concert in Carnegie Hall St. Matthew Passion Led by Leinsdorf | True | By Howard Taubman | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/savings-bank-deposits-set-a-high-of-32-billion.html | Savings Bank Deposits Set a High of 32 Billion | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/mitchell-urges-congress-to-rush-jobless-aid-plan-secretary-hears.html | MITCHELL URGES CONGRESS TO RUSH JOBLESS AID PLAN; Secretary Hears House Unit Score Program -- Claims of Unemployed Drop MITCHELL URGES JOBLESS PAY PLAN | True | By Richard E. Mooneyspecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/happiness-in-hospitals.html | Happiness in Hospitals | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/cigarette-firms-sued-smoker-cites-cancer-seeks-2-million-damages.html | CIGARETTE FIRMS SUED; Smoker Cites Cancer, Seeks 2 Million Damages | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/art-brownes-paintings-recent-work-at-grand-central-moderns-shows.html | Art: Browne's Paintings; Recent Work at Grand Central Moderns Shows Picasso's Inspiration | True | By Stuart Preston | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/house-gets-boat-bill.html | House Gets Boat Bill | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/maine-governor-feted-at-un.html | Maine Governor Feted at U.N. | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/bulldozer-digs-up-israel-relics-of-early-anatolian-migration.html | Bulldozer Digs Up Israel Relics Of Early Anatolian Migration | True | By Sanka Knox | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/2-policemen-attacked-by-40-youths-in-bronx.html | 2 Policemen Attacked By 40 Youths in Bronx | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/military-journal-sold-editor-and-general-manager-buy-it-from.html | MILITARY JOURNAL SOLD; Editor and General Manager Buy It From Trustees | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/2-on-f-c-c-seek-to-speed-rulings-tell-house-inquiry-of-need-for-new.html | 2 ON F. C. C. SEEK TO SPEED RULINGS; Tell House Inquiry of Need for New Laws to Untangle Complicated Procedures | True | By Werner Wiskarispecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/book-bill-veto-urged-publishers-put-advertising-issue-to-harriman.html | BOOK BILL VETO URGED; Publishers Put Advertising Issue to Harriman | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/italian-consulate-gets-second-park-ave-house.html | Italian Consulate Gets Second Park Ave. House | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/weather-reports-throughout-the-nation-and-abroad.html | Weather Reports Throughout the Nation and Abroad | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/wyndburgh-172-at-aintree-today-wilkinson-jumper-choice-in-46858.html | WYNDBURGH 17-2 AT AINTREE TODAY; Wilkinson Jumper Choice in $46,858 Grand National -- Goosander at 100-7 | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/cake-added-to-edibles-that-are-sold-in-cans.html | Cake Added to Edibles That Are Sold in Cans | True | | 1986-03-07 | RE0000288274 | B00000702966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/moscow-holds-up-atom-test-action-khrushchev-farm-reform-plan-is.html | MOSCOW HOLDS UP ATOM TEST ACTION; Khrushchev Farm Reform Plan Is Hailed -- Make-Up of New Regime Awaited | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/truce-dominated-1958-legislature-battles-end-in-compromises-heck.html | TRUCE DOMINATED 1958 LEGISLATURE; Battles End in Compromises -- Heck and Mahoney Hurt but Not Harriman TRUCE DOMINATES 1958 LEGISLATURE | True | By Warren Weaver Jr.special To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/lady-sparks-dies-civic-leader-here-wife-of-excunard-official-set-up.html | LADY SPARKS DIES; CIVIC LEADER HERE; Wife of Ex-Cunard Official Set Up Depression Soup Kitchen, Aided Nursery | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/road-builder-backs-deal-with-himself.html | ROAD BUILDER BACKS DEAL WITH HIMSELF | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/jansen-extends-suspension-plan-principals-to-keep-power-to-remove.html | JANSEN EXTENDS SUSPENSION PLAN; Principals to Keep Power to Remove Delinquents Until End of School Year | True | By Leonard Buder | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/son-to-the-william-falks.html | Son to the William Falks | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/slaying-follows-duel-match-halted-contestant-kills-foe-and-himself.html | SLAYING FOLLOWS DUEL; Match Halted, Contestant Kills Foe and Himself | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/twothirds-of-a-loaf.html | TWO-THIRDS OF A LOAF | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/atom-test-ban-rejected.html | Atom Test Ban Rejected | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/u-s-makers-join-in-aluminum-cut-3-major-producers-reduce-price-of.html | U. S. MAKERS JOIN IN ALUMINUM CUT; 3 Major Producers Reduce Price of Primary Metal by 2 Cents a Pound SOVIET TOOK FIRST STEP Low-Price Offerings Abroad May Have Forced Drop in Canadian Level | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/rochester-names-dean.html | Rochester Names Dean | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/dam-named-for-george.html | Dam Named for George | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/missile-deaths-reported.html | Missile Deaths Reported | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/contemporary-colors-applied-to-rag-rugs.html | Contemporary Colors Applied to Rag Rugs | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/building-awards-rise-contracts-gain-in-week-but-58-total-is-below.html | BUILDING AWARDS RISE; Contracts Gain in Week, but '58 Total Is Below '57 | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/navy-in-fusion-tests-heats-gas-to-l000000.html | Navy, in Fusion Tests, Heats Gas to 1,000,000 | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/tigers-down-dodgers-detroit-subdues-los-angeles-1211-martin-scores.html | Tigers Down Dodgers; DETROIT SUBDUES LOS ANGELES, 12-11 Martin Scores Deciding Run for Tigers in 9th -- Furillo Poles Grand Slam | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/shares-jaw-broken-hawks-center-injured-in-n-b-a-playoff-victory.html | SHARE'S JAW BROKEN; Hawks' Center Injured in N. B. A. Play-Off Victory | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/foreign-aid-warning-senators-are-alerted-against-crippling-asian.html | FOREIGN AID WARNING; Senators Are Alerted Against Crippling Asian Program | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/easter-flowers-blooming-in-bronx-botanical-garden.html | Easter Flowers Blooming in Bronx Botanical Garden | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/lost-one-poltergeist.html | LOST: ONE POLTERGEIST | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/laborites-publish-plan-for-rhodesias.html | LABORITES PUBLISH PLAN FOR RHODESIAS | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/coast-to-get-hotel-405room-structure-to-be-built-in-san-francisco.html | COAST TO GET HOTEL; 405-Room Structure to Be Built in San Francisco | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/court-aide-71-cited-36-justices-attend-luncheon-for-retiring-clerk.html | COURT AIDE, 71, CITED; 36 Justices Attend Luncheon for Retiring Clerk | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/uniting-of-judaism-in-50-years-forecast.html | UNITING OF JUDAISM IN 50 YEARS FORECAST | True | | 1986-03-07 | RE0000288274 | B00000702966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/us-thinks-soviet-will-pledge-halt-in-nuclear-tests-expects-gromyko.html | U.S. THINKS SOVIET WILL PLEDGE HALT IN NUCLEAR TESTS; Expects Gromyko to Reveal a Stop to Experimenting or Production or Both KHRUSHCHEV HINT CITED State Department Is Aware of Propaganda Gains for Moscow in Such Action U.S. THINKS SOVIET WILL PLEDGE HALT | True | By E. W. Kenworthyspecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/2-college-clubs-shut-cavanagh-fears-fire-danger-at-n-y-u.html | 2 COLLEGE CLUBS SHUT; Cavanagh Fears Fire Danger at N. Y. U. Fraternities | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/liberal-in-spotlight-mark-bonham-carter.html | Liberal in Spotlight; Mark Bonham Carter | True | Special to The New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/philippine-vice-president-given-one-of-oldest-cars-in-the-garage.html | Philippine Vice President Given One of Oldest Cars in the Garage; Despite Nationalist Snubs, Liberal Macapagal Mends His Fences for 1961 | True | By Tillman Durdinspecial To the New York Times. | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-29 | 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/george-west-captures-final.html | George West Captures Final | True | | 1986-03-07 | RE0000288274 | B00000702966 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/sports-of-the-times-how-to-be-a-great-catcher.html | Sports of The Times; How to Be a Great Catcher | True | By Arthur Daley | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-nation.html | THE NATION | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/soviet-also-acts-to-fortify-kadar-khrushchev-may-head-unit-going-to.html | SOVIET ALSO ACTS TO FORTIFY KADAR; Khrushchev May Head Unit Going to Budapest Fete -- Tito Saw Hungarian | True | By Elie Abel | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/up-khrushchev.html | Up Khrushchev | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/what-disengagement-means.html | WHAT DISENGAGEMENT MEANS | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/-to-get-it-off.html | ' TO GET IT OFF' | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/optimism-reported-by-sun-shipbuilding.html | OPTIMISM REPORTED BY SUN SHIPBUILDING | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/student-gets-a-shames-advisers-veteran-27-gives-it-a-city-college.html | STUDENT GETS 'A,' SHAMES ADVISERS; Veteran, 27, Gives It a City College Try and Makes Grade as Engineer | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/new-anesthetic-is-nonexplosive.html | NEW ANESTHETIC IS NON-EXPLOSIVE | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/laitemack.html | Laite—Mack | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/new-travels-in-a-new-country-independent-ghana-now-has-novel-if.html | NEW TRAVELS IN A NEW COUNTRY; Independent Ghana Now Has Novel, if Rugged, Tourist Resources | True | By Isaac Eshun | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/safe-vaccine-for-two-diseases.html | Safe Vaccine for Two Diseases | True | W. L. L. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-belinda-bingham-married-she-is-wed-to-loliny-jewell-3d-in-cold.html | Miss Belinda Bingham Married; She Is Wed to IOliny Jewell 3d in Cold Spring Harbor | True | Jclal to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/treasure-chest.html | Treasure Chest | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-little-man-keeps-his-chin-up-nationwide-survey-finds-him.html | THE 'LITTLE MAN' KEEPS HIS CHIN UP; Nation-Wide Survey Finds Him Feeling the Squeeze, and Still Optimistic | True | By Richard Rutter | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-abrahamsen-becomes-engaged-new-england-conservatory-aide.html | MISS ABRAHAMSEN BECOMES ENGAGED; New England Conservatory[ Aide Fiancee of William I Fottz, Ph.D, Candidate | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-mgre__gor-fiancee-future-bride-of-edward-j-finnerty-engineer-j.html | MISS M'GRE__GOR FIANCEE; Future Bride of Edward J.[ Finnerty, Engineer J | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/wood-field-and-stream-fierce-brigade-of-anglerettes-opens-assault.html | Wood, Field and Stream; Fierce Brigade of 'Anglerettes' Opens Assault on Male Fishing Tourneys | True | By John W. Randolph | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/japan-gains-in-tennis-beats-thailand-in-doubles-to-clinch-davis-cup.html | JAPAN GAINS IN TENNIS; Beats Thailand in Doubles to Clinch Davis Cup Series | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/frank-beemer.html | FRANK BEEMER | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/army-gets-liggett-portrait.html | Army Gets Liggett Portrait | True | | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/white-sox-landis-hits-4run-homer-to-sink-yanks-74-blow-snapping-tie.html | WHITE SOX' LANDIS HITS 4-RUN HOMER TO SINK YANKS, 7-4; Blow, Snapping Tie of 3-3 in 7th, Follows Double and Two Walks Off Larsen SIEBERN GETS 2 TRIPLES Skowron and Howard Also Contribute 3-Baggers to New York Attack WHITE SOX HOMER BEATS YANKS, 7-4 | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/education-rise-asked-dr-urey-on-coast-asserts-funds-should-be.html | EDUCATION RISE ASKED; Dr. Urey, on Coast, Asserts Funds Should Be Doubled | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/marlene-sohn-future-bride.html | Marlene Sohn Future Bride | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/british-football-results.html | British Football Results | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/u-s-physicists-win-russians-praise.html | U. S. PHYSICISTS WIN RUSSIAN'S PRAISE | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-timid-and-the-aggressive.html | The Timid and the Aggressive | True | By Dorothy Barclay | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/electoral-shift-voted-in-athens-new-system-of-balloting-for-may-11.html | ELECTORAL SHIFT VOTED IN ATHENS; New System of Balloting for May 11 Poll Is Set by Outgoing Chamber | True | By A. C. Sedgwickspecial To the New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/windfall-is-seen-for-westchester-county-hopes-to-realize-1000000-on.html | WINDFALL IS SEEN FOR WESTCHESTER; County Hopes to Realize $1,000,000 on Land Not Used for Thruways | True | By Merrill Folsomspecial To the New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mrs-paul-v-goreion.html | MRS. PAUL. V. GOREION | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-interim.html | THE INTERIM | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/health-plans-aid-the-retired-now-programs-for-medical-and-other.html | HEALTH PLANS AID THE RETIRED NOW; Programs for Medical and Other Coverage Show Rise in Industry | True | BY J. E. McMahon | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/martha-s-norman-married-to-officer.html | MARTHA S. NORMAN MARRIED TO OFFICER | True | Spetal to The New York Time. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/supersonic-speed-pilot-the-fastest-man-alive-by-lieut-col-frank-k-e.html | Supersonic Speed Pilot; THE FASTEST MAN ALIVE By Lieut Col. Frank K. Everest Jr., as told to John Guenther. Illustrated. 253 pp. New York: E. P. Dutton & Co $4. | True | By Richard Witkin | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/foes-of-atom-tests-marching-to-u-n.html | FOES OF ATOM TESTS MARCHING TO U. N. | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/symposium-on-vision-session-this-week-to-cover-military-use-of.html | SYMPOSIUM ON VISION; Session This Week to Cover Military Use of Research | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/as-far-apart-as-ever.html | ' AS FAR APART AS EVER' | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/andrew-h-irelan-oll-x_.html | ANDREW H. IRELAN, oll x ?; | True | '' Special to The New York Times. ! | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/faith-wisner-is-wed-married-in-church-at-sumit-i-n-j-to-b-e-a-fuc-s.html | FAITH WISNER IS WED; Married in C--h-urch at Sumit, I N. J., to B. E. A. Fuc s | True | I .pecia to The New York Times. I | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/bruins-trounce-rangers-5-to-0-on-boston-rink-three-goals-in-first.html | BRUINS TROUNCE RANGERS, 5 TO 0, ON BOSTON RINK; Three Goals in First Period Carry Hub Team to a 2-1 Lead in Cup Play-Offs PLAY BECOMES BITTER Horvath Suffers Concussion in Altercation With Evans -- 13,909 See Game RANGERS ROUTED AT BOSTON, 5 TO 0 | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/e-flori-bride-in-suit-she-is-escorted-by-father-at-marriage-to.html | E. FLOR{ BRIDE IN SUIT; She Is Escorted by Father at Marriage to Robert L. Sutherland, M.I.T. Student | True | 5Dec!al to The New York Timez. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/founts-of-color-annuals-are-essential-for-the-new-home.html | FOUNTS OF COLOR; Annuals Are Essential For the New Home | True | By Alice R. Ireys | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/service-to-virgin-islands-due.html | Service to Virgin Islands Due | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/orioles-topple-cubs.html | Orioles Topple Cubs | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/french-unions-widen-strike.html | French Unions Widen Strike | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/atomic-submarine-skate-sets-mark-crosses-atlantic-submerged-in-a.html | Atomic Submarine Skate Sets Mark; Crosses Atlantic Submerged in a Week | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/4-stanford-students-stranded-on-sierra.html | 4 Stanford Students Stranded on Sierra | True | | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mount-etna-erupts.html | Mount Etna Erupts | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/philippine-regime-faces-hard-task-budget-deficit-monetary-trouble.html | PHILIPPINE REGIME FACES HARD TASK; Budget Deficit, Monetary, Trouble and Corruption Pose Big Problems | | By Tillman Durdin | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/idea-for-the-overseas-motorist.html | IDEA FOR THE OVERSEAS MOTORIST | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-jurinske-fiancee-goucher-alumnato-be-bride-of-arthur-c-mchugh.html | MISS JURINSKE FIANCEE; Goucher Alumnato Be Bride of Arthur C. McHugh Jr. | | Spectat to The New York Timel. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/science-teachers-ponder-problems-closing-convention-session-is-told.html | SCIENCE TEACHERS PONDER PROBLEMS; Closing Convention Session Is Told of Criticisms of Courses and Methods | | By Robert K. Plumbspecial To the New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/livestock-grow-fat-on-chemical-feeds-livestock-thrive-on-chemical.html | Livestock Grow Fat On Chemical Feeds; LIVESTOCK THRIVE ON CHEMICAL DIET | | By William M. Blairspecial To the New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/new-island-proves-mirage.html | New Island Proves Mirage | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/joseh-s-key-newsman-8t-dies-exchief-of-3-a-p-foreign-bureaus.html | JOSE?H .S "KEY, NEWSMAN, 8t.,; DIES Ex-Chief of 3 A. P. Foreign Bureaus Covered I'eague of Nations, Red Revolution | | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/chiefs-win-in-roller-derby.html | Chiefs Win in Roller Derby | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/u-s-sextet-bows-75-makes-late-bid-in-contest-at-paisley-scotland.html | U. S. SEXTET BOWS, 7-5; Makes Late Bid in Contest at Paisley, Scotland | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/camera-notes-clubs-announce-print-slide-and-film-shows.html | CAMERA NOTES; Clubs Announce Print, Slide and Film Shows | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mrs-claiborne-wei-to-thomas-foster.html | MRS. CLAIBORNE WEI TO THOMAS FOSTER | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/n-y-u-fencer-triumphs.html | N. Y. U. Fencer Triumphs | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/music-world-university-rescues-town-hall.html | MUSIC WORLD: UNIVERSITY RESCUES TOWN HALL | True | By Ross Parmenter | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/east-berlin-busy-music-center.html | EAST BERLIN: BUSY MUSIC CENTER | True | By Paul Moorwest Berlin. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/lets-compromise.html | ' LET'S COMPROMISE? | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/episcopal-church-prepares-new-tie-intercommunion-with-south-indian.html | EPISCOPAL CHURCH PREPARES NEW TIE; Intercommunion With South Indian Body Proposed by 5-Member Commission | True | By Stanley Rowland Jr. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/okinawa-marine-shift-shoup-succeeds-mcalister-as-3d-division.html | OKINAWA MARINE SHIFT; Shoup Succeeds McAlister as 3d Division Commander | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/general-strike-in-tyre-sidon-also-feels-protest-against-lebanese.html | GENERAL STRIKE IN TYRE; Sidon Also Feels Protest Against Lebanese Troops | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/hrtunglippincott.html | Hrtung-Lippincott | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/farm-upturn-finds-benson-still-in-trouble.html | FARM UPTURN FINDS BENSON STILL IN TROUBLE | True | By John D. Morrisspecial To the New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/queen-and-consort-victoria-and-albert-by-evelyn-anthony-312-pp-new.html | Queen and Consort; VICTORIA AND ALBERT. By Evelyn Anthony. 312 pp. New York: Thomas Y. Crowell Company. $3.95. | | RICHARD MATCH. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/dr-herrmann-weds-miss-susan-bogart.html | DR. HERRMANN WEDS MISS SUSAN BOGART | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/experts-in-the-spotlight-how-they-solve-stage-lighting-problems-on.html | EXPERTS IN THE SPOTLIGHT; How They Solve Stage Lighting Problems On Broadway | | By Gay Talese | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/red-club-bombed-in-rome.html | Red Club Bombed in Rome | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/records-ballet-three-early-scores-by-stravinsky-are-more-popular.html | RECORDS: BALLET; Three Early Scores By Stravinsky Are More Popular Than Later Ones | | By Harold C. Schonberg | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/hifi-anniversary-appraisal-twenty-years-growth-are-basis-for-look.html | HI-FI: ANNIVERSARY APPRAISAL; Twenty Years' Growth Are Basis for Look Into the Future | | By R. S. Lanier | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/santa-fe-indicts-4-in-guard-inquiry.html | SANTA FE INDICTS 4 IN GUARD INQUIRY | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/jockos-walk-victor.html | Jocko's Walk Victor | True | | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/edelen-sets-meet-2mile-mark-as-sime-wins-dash-in-florida.html | Edelen Sets Meet 2-Mile Mark As Sime Wins Dash in Florida | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-house-of-chia-the-dream-of-the-red-chamber-a-chinese-novel-of.html | The House Of Chia; THE DREAM OF THE RED CHAMBER. A Chinese Novel of the Early Ching Period. Translated by Florence and Isabel McHugh from the German version by Dr. Franz Kuhn. 582 pp. New York: Pantheon Books. $7.50. DREAM OF THE RED CHAMBER. By Tsao Hsueh-chin with a Continuation by Kao Ou. Translated from the Chinese by Chi-Chen Wang. 574 pp. New York: Twayne Publishers. $6. | True | By Peggy Durdin | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | G. C. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/easytogrow-perennials-phlox-peonies-veronica-daylilies-iris-and.html | EASY-TO-GROW PERENNIALS; Phlox, Peonies, Veronica, Daylilies, Iris and Daisies Rate High on the List of Low-Upkeep Plants | True | By Olive E. Allen | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/dumas.html | Dumas | True | ROBERT E. SHAFER | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/president-inspects-work-on-his-farm.html | PRESIDENT INSPECTS WORK ON HIS FARM | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/teachers-confer-on-mathematics-5-jersey-towns-take-part-in.html | TEACHERS CONFER ON MATHEMATICS; 5 Jersey Towns Take Part in Princeton Project to Update Curriculum | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-world.html | THE WORLD | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-costa-blanca-resorts-along-spains-mediterranean-shore-await.html | THE COSTA BLANCA; Resorts Along Spain's Mediterranean Shore Await Summer Invasion | True | By Sergei Lenormand | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/defensive-stocks-at-crucial-stage-yields-of-many-below-those-of.html | DEFENSIVE STOCKS AT CRUCIAL STAGE; Yields of Many Below Those of High Grade Bonds -- Analysts' Views Differ | True | By Burton Crane | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/pushbutton-rail-yard-is-opened-by-santa-fe.html | Push-Button Rail Yard Is Opened by Santa Fe | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/new-englands-ski-season-after-a-poor-beginning-it-is-breaking.html | NEW ENGLAND'S SKI SEASON; After a Poor Beginning It Is Breaking Records As Is New York's | True | By Michael Strauss | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/shippers-exhorted-to-mark-properly.html | SHIPPERS EXHORTED TO MARK PROPERLY | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/iraq-sets-may-5-election.html | Iraq Sets May 5 Election | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/hollywoods-oscar-night-joanne-woodward-miyoshi-umeki-star-in.html | HOLLYWOOD'S 'OSCAR' NIGHT; Joanne Woodward, Miyoshi Umeki 'Star' in Thirtieth Annual Awards Show -- Hoover Scores Film Crime | True | By Thomas M. Pryorhollywood. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/business-index-registers-a-drop.html | Business Index Registers a Drop | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/princeton-on-top-76-philadelphia-clubs-rally-falls-short-in.html | PRINCETON ON TOP, 7-6; Philadelphia Club's Rally Falls Short in Lacrosse | True | Special to The New York Times | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/exalted-jazz-producer-discusses-new-series-about-music.html | EXALTED JAZZ; Producer Discusses New Series About Music | True | By John P. Shanley | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/hashim-khan-gains-final.html | Hashim Khan Gains Final | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/from-chromos-to-masterpieces.html | FROM CHROMOS TO MASTERPIECES | True | By Dore Ashton | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/sidewalk-cafe.html | SIDEWALK CAFE | True | MAREK TRUCHAN | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/bridge-skill-luck-or-what-statistics-show-skill-prevails-despite.html | BRIDGE: SKILL, LUCK, OR WHAT?; Statistics Show Skill Prevails Despite Court Rulings | True | By Albert H. Morehead | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/vega-miller-married-bride-oo-terence-george-her-father-officiates.html | VEGA MILLER _ MARRIED; Bride oo Terence George--I Her Father Officiatzs I | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/15-u-s-students-to-live-in-poland-will-spend-3-weeks-in-hosts-homes.html | 15 U. S. STUDENTS TO LIVE IN POLAND; Will Spend 3 Weeks in Hosts' Homes in First Such Pact With Soviet-Bloc State | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/monument-to-become-park.html | Monument to Become Park | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/education-in-u-s-called-superior-report-issued-by-american-council.html | EDUCATION IN U. S. CALLED SUPERIOR; Report Issued by American Council Says Europeans Are Envious of System | True | By Bess Furman | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/amy-roosevelt-1-bigaged-to-wed1-swarthmore-alumna-to-bei-married.html | AMY ROOSEVELT 1 --BIGAGED TO WED1 ]; Swarthmore Alumna to Bel Married April 26 to John I A, F... Wendt Jr., Lawyer | True | special to The New York Times. [ | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/rooneys-filly-pays-4860.html | Rooney's Filly Pays $48.60 | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/who-where-what-why-on-shame-and-the-search-for-identity-by-helen.html | Who, Where, What, Why; ON SHAME AND THE SEARCH FOR IDENTITY. By Helen Merrell Lynd. 318 pp. New York: Harcourt, Brace & Co. $5.75. | True | By Franz Alexander | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/n-y-a-c-victor-in-polo-defeats-long-island-1311-in-eastern-12goal.html | N. Y. A. C. VICTOR IN POLO; Defeats Long Island, 13-11, in Eastern 12-Goal Match | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/u-s-art-group-hits-cheap-imports.html | U. S. ART GROUP HITS 'CHEAP' IMPORTS | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/what-oxford-is-and-why-the-ancient-english-seat-of-learning-is-a.html | What Oxford Is and Why; The ancient English seat of learning is a unique institution, says a don, where 'new subjects are studied but old ideals preserved.' | True | By H. R. Trevor-Roper | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-education-debate.html | THE EDUCATION DEBATE | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/child-to-mrs-a-c-fergusson.html | Child to Mrs. A. C. Fergusson | True | SPeCial to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/band-escort-is-set-for-handy-funeral.html | BAND ESCORT IS SET FOR HANDY FUNERAL | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/-safeguard-beauty.html | ' SAFEGUARD BEAUTY' | True | CHARLES and ELIZABETH HENDEL | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/strategy-revamped-on-washington-sq-strategy-shifted-in-washington.html | Strategy Revamped On Washington Sq.; STRATEGY SHIFTED IN WASHINGTON SQ. | True | By Charles Grutzner | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/nuclear-tests-held-not-a-health-peril.html | NUCLEAR TESTS HELD NOT A HEALTH PERIL | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/suppression-denied-by-exinquiry-head.html | SUPPRESSION DENIED BY EX-INQUIRY HEAD | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/4judith-wiarshall-englewodd-bride-pine-manor-alumna-is-wei-to.html | 4JUDITH WIARSHALL. ENGLEWODD '. BRIDE; Pine Manor Alumna Is Wei to Reginald L. Jones Jr., a Princeton Graduate | True | Special to 'tte New Yorb; ?mes. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/coddled-delinquent-the-young-life-by-leo-townsend-288-pp-new-york.html | Coddled Delinquent; THE YOUNG LIFE. By Leo Townsend. 288 pp. New York: The John Day Company. $3.95. | True | GILBERT MILLSTEIN | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/greece-excludes-u-s-troupe.html | Greece Excludes U. S. Troupe | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/earth-shocks-in-turkestan.html | Earth Shocks in Turkestan | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/tour-on-may-22-to-aid-disabled-house-and-garden-visits-to-help.html | TOUR ON MAY 22 TO AID DISABLED; House and Garden Visits to Help Institute of Physical Medicine at Bellevue | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/son-to-the-ralph-smiths-jr.html | Son to the Ralph Smiths Jr. | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/san-jose-state-victor-clinches-n-c-a-a-boxing-title-as-stroud-wins.html | SAN JOSE STATE VICTOR; Clinches N. C. A. A. Boxing Title as Stroud Wins | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/oa-waoc_-ce-plans-wedding-on-june-7-toi-2evj-.html | ,,OA WA..OC_,,,CE[; Plans Wedding on June 7 toI , "?2&?,"ev,'.J', | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/gretchen-meh-l-is-wed-i-bride-of-robert-s-deans-ni-presbyterian.html | GRETCHEN MEH. L IS WED; I Bride of Robert S. Deans .nI Presbyterian Chapel Here 'l | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/khrushchev-in-command-as-seen-by-three-cartoonists.html | KHRUSHCHEV IN COMMAND -- AS SEEN BY THREE CARTOONISTS | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/ann-maureen-walton-engagedi.html | Ann Maureen Walton EngagedI | True | Special to The New York Times. [ | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/hellas-in-focus-the-greek-experience-by-c-m-bowra-illustrated-211.html | Hellas in Focus; THE GREEK EXPERIENCE. By C. M. Bowra. Illustrated. 211 pp. Cleveland and New York: The World Publishing Company. $6. | True | By Richard McKeon | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/double-bid-home-first.html | Double Bid Home First | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/a-us-air-base-closes-britons-voice-regrets.html | A U.S. Air Base Closes; Britons Voice Regrets | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/bar-leader-protests.html | Bar Leader Protests | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/home-tour-to-be-may-22.html | Home Tour to Be May 22 | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/a-poll-percieves-signs-of-pickup-purchasing-agents-indicate.html | A POLL PERCIEVES SIGNS OF PICK-UP; Purchasing Agents Indicate Improvement in Ordering | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/kirklands-drive-gains-32-victory-blow-in-10th-beats-indians-mays.html | KIRKLAND'S DRIVE GAINS 3-2 VICTORY; Blow in 10th Beats Indians -- Mays, Sauer Also Belt Homers for Giants | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/elan-d-donoo-baltimor-bride-gowned-in-peau-de-sole-at-wedding-to.html | ELaN D. DONOO., BALTIMOR BRIDE; Gowned in Peau de Sole at ' Wedding to Richard Whitalll ' ---Sixteen Attend Couple I | True | Speclat to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/soviet-contest-for-hams.html | Soviet Contest for 'Hams' | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/knoxes-gain-u-s-final-devenslingelbach-also-win-in-court-tennis.html | KNOXES GAIN U. S. FINAL; Devens-Lingelbach Also Win in Court Tennis Doubles | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/bowling-makes-a-social-strike-thanks-to-tv-suburbia-and-automation.html | Bowling Makes A Social Strike; Thanks to TV, suburbia and automation, the rumble of tenpins is louder than ever. | True | By Evan Jones | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/barbara-white-i8-a-brije-ire-wed-at-bhck-presbyterian-to-steuart-l.html | BARBARA WHITE I8 A BRIJE IRE; Wed at BHck Presbyterian to Steuart. L. Pittman, Lawyer in Washington' | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/meadows-project-pushed-in-jersey-5-town-board-will-discuss.html | MEADOWS PROJECT PUSHED IN JERSEY; 5-Town Board Will Discuss Reclamation With Meyner -- U. S. Help Explored | True | By John W. Slocumspecial To the New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/ccny-varsity-scores-vanquishes-alumni-squad-in-lacrosse-12-to-2.html | C.C.N.Y. VARSITY SCORES; Vanquishes Alumni Squad in Lacrosse, 12 to 2 | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/soviet-gives-the-us-a-lesson-in-propaganda-west-is-left-behind-in.html | SOVIET GIVES THE U.S. A LESSON IN PROPAGANDA; West is Left Behind in Contest For Favorable World Opinion | True | By Dana Adams Schmidt | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/rostock-reds-oust-alcoholics.html | Rostock Reds Oust Alcoholics | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/c-d-howe-heads-dalhousie.html | C. D. Howe Heads Dalhousie | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/calhoun-school-fete-april-24.html | Calhoun School Fete April 24 | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/nassers-star-rising-in-all-arab-states-his-appeals-to-nationalism.html | NASSER'S STAR RISING IN ALL ARAB STATES; His Appeals to Nationalism Have Won Support Against Enemies | True | By Osgood Caruthersspecial To the New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/philadelphia-gentleman-in-wyoming-owen-wister-out-west-his-journals.html | PHILADELPHIA GENTLEMAN IN WYOMING; OWEN WISTER OUT WEST: His Journals and Letters. Edited by Fanny Kemble Wister. Illustrated. 269 pp. Chicago: The University of Chicago Press. $5. Philadelphian | True | By Walter van Tilburg Clark | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/in-the-field-of-religion-religion.html | In the Field Of Religion; Religion | True | By Nash K. Burger | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/grand-chal-takes-carolina-cup-chase.html | GRAND CHAL TAKES CAROLINA CUP CHASE | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/lynch-outpoints-rhodes.html | Lynch Outpoints Rhodes | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mary-helen-cronin-is-a-future-bride.html | MARY HELEN CRONIN IS A FUTURE BRIDE | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/rhea-krosnick-a-bride-i-married-toda-i-lowell-cornell-medical.html | RHEA KROSNICK A BRIDE; i Married to--Da I. Lowell, , Cornell Medical Student | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/study-of-branch-stores-out.html | Study of Branch Stores Out | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/colleges-scored-over-13-ousters-academic-freedom-violated-by-9.html | COLLEGES SCORED OVER 13 OUSTERS; Academic Freedom Violated by 9 Institutions, Inquiry on Professors Finds | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-kate-bu-rke-engaged-towed-morristown-teacher-will-be-bride-in.html | MISS KATE BU 'RKE"' , ENGAGED TOWED; ( MorristoWn Teacher Will' Be Bride in Summer of John ' H, Wood dr, of the Arm | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/accent-on-color-and-fragrance.html | ACCENT ON COLOR AND FRAGRANCE | True | By Sonya L. Evans | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/lombardy-takes-13thround-game-new-yorker-triumphs-in-28-moves-over.html | LOMBARDY TAKES 13TH-ROUND GAME; New Yorker Triumphs in 28 Moves Over Behrensen in Argentine Chess | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/authors-query.html | Author's Query | True | IOLA S. HAVERSTICK | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/dooming-of-2-appealed-morocco-acts-to-reopen-case-of-two-french.html | DOOMING OF 2 APPEALED; Morocco Acts to Reopen Case of Two French Officers | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/g-e-executive-kills-himself-at-school.html | G. E. EXECUTIVE KILLS HIMSELF AT SCHOOL | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/tourists-view.html | TOURIST'S VIEW | True | MILDRY S. HOPPER | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/straw-hat-sales-skimming-along-ordering-spotty-in-nation-but-volume.html | STRAW HAT SALES SKIMMING ALONG; Ordering Spotty in Nation, but Volume in New York is Reported Normal | True | By George Auerbach | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/morality-and-the-hbomb.html | Morality and the H-Bomb | True | KARL HAARTZ | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/ursua-stops-otsuka-in-2d.html | Ursua Stops Otsuka in 2d | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/bridgeport-five-wins-tops-puerto-rico-4946-in-biddy-final-at.html | BRIDGEPORT FIVE WINS; Tops Puerto Rico, 49-46, in Biddy Final at Scranton | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/student-ifige-of-aliciawlli-william-young-who-attends-princeton.html | STUDENT IS.FIGE OF ALICIAWLLIS; William Young, Who Attends Princeton, Will Marry Vassar Undergraduate | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/barcelona-calm-strikers-get-pay-tension-eases-as-bonuses-are-met.html | BARCELONA CALM; STRIKERS GET PAY; Tension Eases as Bonuses Are Met and Holiday Spirit Prevails | True | By Benjamin Wellesspecial To the New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/oklahoma-state-wins-mat-crown-annexes-national-collegiate-title.html | OKLAHOMA STATE WINS MAT CROWN; Annexes National Collegiate Title With 77 Points—Iowa State Second | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/fathers-sacrifice-jephtha-and-his-daughter-by-lion-feuchtwanger-255.html | Father's Sacrifice; JEPHTHA AND HIS DAUGHTER. By Lion Feuchtwanger. 255 pp. New York: G. P. Putnam's Sons. $3.95. | True | SIEGFRIED MANDEL. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/luminous-moon-tv-script-by-costigan-done-with-integrity.html | LUMINOUS 'MOON'; TV Script by Costigan Done With Integrity | True | By Jack Gould | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/lehman-hailed-at-birthday-fete-urges-a-liberal-democrat-for-senate.html | Lehman, Hailed at Birthday Fete, Urges a Liberal Democrat for Senate; LEHMAN SUPPORTS A SENATE LIBERAL | True | By Richard Amper | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/british-traffic-dead-at-peak.html | British Traffic Dead at Peak | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/jersey-seeks-aid-for-a-city-hall-upkeep-of-old-structure-is-called.html | JERSEY SEEKS AID FOR A CITY HALL; Upkeep of Old Structure Is Called 'Exorbitant' -U. S. Funds Will Be Asked | True | By Alfred E. Clark | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/kotchemgoldstein.html | KotchemGoldstein | True | Special to Te New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/donald-henderson-clark-dies-author-former-reporter-70.html | Donald Henderson Clark Dies;' Author, Former Reporter, 70 | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mrriafe-isheld-for-miss-brenner-syracuse-alumna-married-in.html | M&RRIA6E IS-HELD FOR MISS BRENNER; Syracuse Alumna Married in Harrisburg to Joseph Nelson, U, of P. Graduate | True | Special to The New York. Ttmell. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-edith-roch-becomis-a-brdi-married-to-ensign-ellistor-perot.html | MISS EDITH RO.CH BECOMIS A BRDI; Married .to Ensign Ellistor Perot Bissell 3d of Navy in Newtown Square, Pa, | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/communism-tries-a-new-line-in-india-a-year-ago-the-communists-took.html | Communism Tries a New Line in India; A year ago, the Communists took control of Kerala -- by ballot, not bullet. Now that state has become a party testing ground in India. | True | By A. M. Rosenthal | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/sara-jane-ackerman-13-takes-dog-show-junior-judging-title-happy.html | Sara Jane Ackerman, 13, Takes Dog Show Junior Judging Title; Happy Illinois Girl Rushes Into Ring to Collect Trophies, Darts Out Again and Foils Photographers at Chicago | True | By John Rendel | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/some-comment-in-brief.html | SOME COMMENT IN BRIEF | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/party-men-fight-in-pennsylvania-seven-gubernatorial-and-six.html | PARTY MEN FIGHT IN PENNSYLVANIA; Seven Gubernatorial and Six Senatorial Candidates Vie in May 20 Primary | True | By William G. Weartspecial To the New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/lincoln-easily-takes-1500-meters-in-3478.html | Lincoln Easily Takes 1,500 Meters in 3:47.8 | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/finished-flooring-hardwood-is-put-down-with-nails-or-mastic.html | FINISHED FLOORING; Hardwood Is Put Down With Nails or Mastic | True | By Bernard Gladstone | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/red-sox-beat-tigers.html | Red Sox Beat Tigers | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/lewis-stars-for-hunter.html | Lewis Stars for Hunter | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/paper-output-ratio-down.html | Paper Output Ratio Down | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-silent-fear-in-little-rock-a-handful-of-antiintegration.html | The Silent Fear in Little Rock; A handful of anti-integration extremists dominates the law-abiding -- but unorganized -- masses with the techniques of terror. | True | By Gertrude Samuels | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/teacher-shortage-discussed-attractive-jobs-elsewhere-believed.html | Teacher Shortage Discussed; Attractive Jobs Elsewhere Believed Explanation of Scarcity | True | KARL W. BIGELOW | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/william-l-heyniger.html | WILLIAM L. HEYNIGER | True | Special to The New York Times | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/bryn-mawr-role-assigned.html | Bryn Mawr Role Assigned | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/s-uzanne-gardner-wedi''florida-daughter-of-former-envoy-is-bride-of.html | Suzanne Gardner Wed-i''Florida; Daughter of Former Envoy Is Bride of Frank MacLear | True | special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/oklahoma-bows-to-alumni.html | Oklahoma Bows to Alumni | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mrs-kipling-remarried-former-carol-elmore-bride-of-bradford.html | MRS. KIPLING REMARRIED; Former Carol Elmore Bride of Bradford Sturtevant | True | SPecial to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/james-jones.html | James Jones | True | DAVID CHUTE | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/strong-men-face-to-face-ice-palace-by-edna-ferber-411-pp-new-york.html | Strong Men Face to Face; ICE PALACE. By Edna Ferber. 411 pp. New York: Doubleday & Co. $4.50. | True | By Elizabeth Janeway | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/boiledout-coal-will-produce-electricity-three-concerns-join-to.html | Boiled-Out Coal Will Produce Electricity; Three Concerns Join to Employ Char, a Relative of Coke BOILED-OUT COAL TO MAKE POWER | True | By Gene Smith | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/catherine-park-engaged-to-we-l-wellesley-alumna-fiancee-of-dominick.html | CATHERINE PARK* 'ENGAGED TO WE]); l Wellesley Alumna Fiancee of Dominick Morley Jr., a Harvard Graduate | True | Special to The New York Times, | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/hubcap-defeats-levelation-by-nose-in-swift-stakes-hubcap-triumphs.html | Hubcap Defeats Levelation By Nose in Swift Stakes; HUBCAP TRIUMPHS BY NOSE IN SWIFT | True | By William R. Conklin | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/parley-seeks-ways-to-help-state-aged.html | PARLEY SEEKS WAYS TO HELP STATE AGED | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/artful-animals.html | Artful Animals | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/dr-eisenhower-to-make-central-american-tour.html | Dr. Eisenhower to Make Central American Tour | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/generals-father-promoted-to-major-at-80-veteran-of-spanish-war-is.html | General's Father Promoted to Major at 80; Veteran of Spanish War Is Hailed by 71st Infantry | True | By Bayard Webster | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/billboard-piracy.html | BILLBOARD 'PIRACY' | True | KONRAD REISNER | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/government-by-gaslight-the-republican-era-18691901-a-study-in.html | Government By Gaslight; THE REPUBLICAN ERA: 1869-1901. A Study in Administrative History-By Leonard D. White with the assistance of Jean Schneider. 406 pp. New York: The Macmillan Company. $6. Government By Gaslight | True | By C. Vann Woodward | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/fairleigh-victor-61.html | Fairleigh Victor, 6-1 | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/cat-dies-cornell-gets-fund.html | Cat Dies, Cornell Gets Fund | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/thomas-c-kenney.html | THOMAS C. KENNEY | True | Special to The Nerv York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/all-hallows-beaten-quintet-loses-to-carroll-of-washington-in-final.html | ALL HALLOWS BEATEN; Quintet Loses to Carroll of Washington in Final, 66-45 | True | | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/jobless-increase-worrying-wales-but-traditional-labor-area-shuns.html | JOBLESS INCREASE WORRYING WALES; But Traditional Labor Area Shuns Left-Wing Bid to End Bomb Tests Unilaterally | True | By Thomas P. Ronanspecial To The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-rutherford-j-becomes-abr1de-attired-in-pe-au-de-soie-at.html | !MISS RUTHERFORD J BECOMES ABR1DE; Attired in Pe. au de Soie at Wedding in Bronxville to William Elliott Sperry | True | Specfnl to The Hew york Tlmel. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/dr-h-h-hengstenberg.html | DR. H. H. HENGSTENBERG | True | Speclai to. The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/seeking-operas-director-says-lack-of-theatre-skill-often-hampers.html | SEEKING OPERAS; Director Says Lack of Theatre Skill Often Hampers Our Composers | True | By Julius Rudel | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/messboy-on-the-mississippi-riverminded-boy-by-mary-calhoun.html | Messboy on the Mississippi; RIVER-MINDED BOY. By Mary Calhoun. Illustrated by William R. Lohse. 159 pp. New York: William Morrow & Co. $2.75. For Ages 10 to 12. | True | MIRIAM JAMES. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/saah-ortln-to-be-junb-bdel-antioch-alumna-fiancee-of-david-cameron.html | SaAH ORTl,N TO BE JUNB B,,DEL; Antioch Alumna Fiancee of' David Cameron Duncombe,] L Taft Schoolw Chaiiin | True | Special to The New York Times | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/snd-johnson-becomes-engaged-mount-holyoke-senior-will-be-married-in.html | SND JOHNSON BECOMES ENGAGED; Mount Holyoke Senior Will Be Married in Autumn to Linwood S. Mather Jr. | True | Special to The New York Tlme. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/from-the-chinese-the-whiskers-of-ho-ho-by-william-littlefield.html | From the Chinese; THE WHISKERS OF HO HO. By William Littlefield. Illustrated by Vladimir Bobri. 32 pp. New York: Lothrop, Lee & Shepard Company. $2.75. For Ages 3 to 6. | True | ELLEN LEWIS BUELL | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/i-barbara-r-hirsoh-engagdi.html | I Barbara R. Hirsoh EngagedI | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/randalls-17foot-putt-wins-senior-golf-title.html | Randall's 17-Foot Putt Wins Senior Golf Title | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/germans-stock-up-butter.html | Germans Stock Up Butter | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/-wonder-what-kind-of-bait-he-uses.html | ' WONDER WHAT KIND OF HE USES?' | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/pakistan-charges-killings-to-india-protests-against-shooting-by.html | PAKISTAN CHARGES KILLINGS TO INDIA; Protests Against Shooting by Border Troops -- Says Its Police Fired Back | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/finding-a-niche-talented-soloists-do-not-have-to-sit-around-idly.html | FINDING A NICHE; Talented Soloists Do Not Have to Sit Around Idly Waiting for Big Chance | True | By Howard Taubman | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/cooper-defeats-mark-to-retain-tennis-title.html | Cooper Defeats Mark To Retain Tennis Title | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/susan-e-whiteford-goucher-student-engaged-to-dr-gardner-wattins.html | Susan E. Whiteford, Goucher Student, /Engaged to Dr. Gardner Watt'ins Smith | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/room-for-engineering-students.html | Room for Engineering Students | True | G. C. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/they-bearded-the-bear-spring-in-october-the-polish-revolution-of.html | They Bearded The Bear; SPRING IN OCTOBER: The Polish Revolution of 1956. By Konrad Syrop. Illustrated. 207 pp. New York: Frederick A. Praeger. $4.50. The Bear | True | By Philip E. Mosely | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/ols-eu0-to-ei-fiancee-of-robert-m-meyers-boston-u-law-student-.html | ,ols Eu0. To ?E....EI; Fiancee of Robert M. Meyers./ Boston U, Law Student / | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/natives-view.html | NATIVES'VIEW | True | J. ESSNER | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/province-honors-official.html | Province Honors Official | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/colleges-are-found-meeting-a-challenge.html | Colleges Are Found Meeting a Challenge | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/lodge-advises-care-on-pact-with-soviet.html | LODGE ADVISES CARE ON PACT WITH SOVIET | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/car-hits-explosives-truck.html | Car Hits Explosives Truck | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/automobiles-code-new-yorks-new-point-system-cracks-down-harder-on.html | AUTOMOBILES: CODE; New York's New Point System Cracks Down Harder on Traffic Violators | True | By Joseph C. Ingraham | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/news-of-the-world-of-stamps-announcing-us-design-for-i-g-y-item.html | NEWS OF THE WORLD OF STAMPS; Announcing U.S. Design For I. G. Y. Item -- Lincoln in 1959 | True | By Kent B. Stiles | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/sir-roy-welensky-recovers.html | Sir Roy Welensky Recovers | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/blue-hill-troupe-to-april-912-savoyards-to-give-pirates-of-penzance.html | BLUE HILL TROUPE TO APRIL 9-12; Savoyards to Give 'Pirates of Penzance' as Benefit for Travelers Aid Unit | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/echandi-to-reverse-costa-rican-policies.html | ECHANDI TO REVERSE COSTA RICAN POLICIES | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/tense-cuba-girds-for-crucial-week-violence-is-feared-in-strike.html | TENSE CUBA GIRDS FOR CRUCIAL WEEK; Violence Is Feared in Strike Called by Rebels -- Schools Close, Business Slumps TENSE CUBA GIRDS FOR CRUCIAL WEEK | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/traffic-deaths-show-decline-in-february.html | Traffic Deaths Show Decline in February | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/rocket-base-in-sahara-french-display-their-version-of-cape.html | ROCKET BASE IN SAHARA; French Display Their Version of Cape Canaveral | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/summer-weddg-for-mary-prudeh-wellesley-senior-engaged-to-william-a.html | SUMMER WEDDG FOR MARY PRUDEH; Wellesley Senior Engaged to William A. Rogers Jr., Harvard Law Student | True | Spe-.,tal to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/bobby-jones-in-hospital.html | Bobby Jones in Hospital | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/what-kind-of-tax-cut-now-a-big-question-administration-and-other.html | WHAT KIND OF TAX CUT NOW A BIG QUESTION; Administration and Other Groups Shaping Various Proposals | True | By Edwin L. Dale Jr.special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/bowden-anchors-california-quartet-to-2mile-meet-mark-at-texas-relay.html | Bowden Anchors California Quartet to 2-Mile Meet Mark at Texas Relays; 13,500 SEE BEARS TRIUMPH IN 7:30.8 California Captures 2-Mile Test -- Texas Lowers Mile Relay Mark at Austin | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/peiping-summons-the-chinese-to-greater-austerity.html | PEIPING SUMMONS THE CHINESE TO GREATER AUSTERITY | True | By Tillman Durdinspecial To the New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/advertising-the-multilingual-sales-pitch-leading-companies-turn-to.html | Advertising: The Multilingual Sales Pitch; Leading Companies Turn to 'Foreign' Market in U. S. | True | By Carl Spielvogel | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/after-brussels-onward-through-europe.html | AFTER BRUSSELS -- ONWARD THROUGH EUROPE | True | By Olga Achtenhagen | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/rabbi-is-memorialized-hebrew-union-college-holds-founders-day.html | RABBI IS MEMORIALIZED; Hebrew Union College Holds Founder's Day Exercises | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/meet-the-people-at-home-many-plans-available-for-the-tourist-who.html | MEET THE PEOPLE AT HOME; Many Plans Available For the Tourist Who Seeks Understanding | True | By John Wilcock | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/u-s-seems-safe-on-trinidad-base-retention-of-chaguaramas-indicated.html | U. S. SEEMS SAFE ON TRINIDAD BASE; Retention of Chaguaramas Indicated as Chief Critic Suffers Election Defeat | True | By Paul P. Kennedy | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/a-fresh-touch-for-garden-plans.html | A FRESH TOUCH FOR GARDEN PLANS | True | JOAN LEE FAUST. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/city-pupils-show-scientific-skills-annual-fair-exhibits-are-mounted.html | CITY PUPILS SHOW SCIENTIFIC SKILLS; Annual Fair Exhibits Are Mounted in 5 Schools -- 10 Winners Selected | True | By Philip Benjamin | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/around-the-garden-the-four-seasons.html | Around the Garden: The Four Seasons | True | By Joan Lee Faust | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/taiwan-to-get-a-reactor.html | Taiwan to Get a Reactor | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/jim-bowie-with-a-french-ride-the-red-earth-by-paul-j-wellman-448-pp.html | Jim Bowie With a French; RIDE THE RED EARTH. By Paul J. Wellman. 448 pp. New York: Doubleday & Co. $3.95. | True | P. ALBERT DUHAMEL. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/-endgame.html | " ENDGAME" | True | F. J. BENNETT | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/soviet-protests-us-atomic-tests-in-the-marshalls-washington-rejects.html | SOVIET PROTESTS U.S. ATOMIC TESTS IN THE MARSHALLS; Washington Rejects Charge New Series Will Be Breach of Trusteeship Accord BLASTS TO BEGIN IN MAY Capital Points Out U.N. Vote Upheld Its Control of Area After Earlier Explosions SOVIET PROTESTS U. S. ATOM TESTS | True | By E. W. Kenworthyspecial To the New York Times | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/socialism-gains-in-west-africa-leaders-of-independence-efforts-in.html | SOCIALISM GAINS IN WEST AFRICA; Leaders of Independence Efforts in French Areas Look to Single Party | True | By Richard P. Hunt | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/macapagal-gives-up-auto.html | Macapagal Gives Up Auto | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/marie-sullivan-affianced.html | Marie Sullivan Affianced | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/lethargy-of-public-found-at-root-of-youth-problem-public-lethargy.html | Lethargy of Public Found At Root of Youth Problem; Public Lethargy Is Scored in Failure to Solve Youth Problems | True | By Harrison E. Salisbury | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/division-head-named-by-teachers-college.html | Division Head Named By Teachers College | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/but-nasser-was-supposed-to-satellite-round-me-.html | ' BUT NASSER WAS SUPPOSED TO SATELLITE ROUND ME . . .' | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/balanced-planting-gives-the-fence-new-dimension.html | BALANCED PLANTING GIVES THE FENCE NEW DIMENSION | True | By Alice L. Dustan | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/sales-of-apparel-dampened-by-rain.html | SALES OF APPAREL DAMPENED BY RAIN | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/riordanstorrs.html | Riordan---Storrs | True | Special to The New York Timeś. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/soviet-seeks-oil-in-area-of-syria-technicians-arrive-in-zone-also.html | SOVIET SEEKS OIL IN AREA OF SYRIA; Technicians Arrive in Zone Also Being Explored by a West German Concern | True | By Arthur J. Olsen | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/count-de-blanc-captures-arkansas-derby-with-late-rally-at-oaklawn.html | Count de Blanc Captures Arkansas Derby With Late Rally at Oaklawn Park; 11-1 CHANCE WINS FROM BENEDICTO Count de Blanc Goes Ahead in Last Strides -- Little Hunk Third at Wire | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/nations-schools-termed-scandal-cornell-professor-asserts-they-are.html | NATION'S SCHOOLS TERMED SCANDAL; Cornell Professor Asserts They Are Rarely Equal to Counterparts Abroad | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/survey-of-buying-to-poll-families.html | SURVEY OF BUYING TO POLL FAMILIES | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/nut-trees-grow-in-suburbs.html | NUT TREES GROW IN SUBURBS | True | By Maurice Brooks | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/new-machine-tested.html | New Machine Tested | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/last-stage-near-in-pabst-battle-tuesday-meeting-expected-to-decide.html | LAST STAGE NEAR IN PABST BATTLE; Tuesday Meeting Expected to Decide Who Will Control Famous Old Brewery | True | By Austin C. Wehrwein | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/car-show-to-open-at-the-coliseum-foreign-makes-will-prevail-but.html | CAR SHOW TO OPEN AT THE COLISEUM; Foreign Makes Will Prevail, but 'Little Two' of U. S. Plan Full Displays | True | By Joseph C. Ingraham | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/about-bananas.html | About: Bananas | True | By John Wilcock | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/couple-killed-by-auto-driver-held-in-death-of-man-and-wife-in-the.html | COUPLE KILLED BY AUTO; Driver Held in Death of Man and Wife in the Bronx | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/aid-to-reds-laid-to-republic-fund-walter-bids-u-s-revoke-tax.html | AID TO REDS LAID TO REPUBLIC FUND; Walter Bids U. S. Revoke Tax Exemption -- Roper Invites an Inquiry | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/weeks-auctions-offer-furniture-french-items-modern-art-jewelry-and.html | WEEK'S AUCTIONS OFFER FURNITURE; French Items, Modern Art, Jewelry and Theatrical Pieces Will Be Sold | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/wimbrow-dogs-excel-pointers-place-first-third-in-amateur-allage.html | WIMBROW DOGS EXCEL; Pointers Place First, Third in Amateur All-Age Stake | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/flag-hung-on-empire-state.html | Flag Hung on Empire State | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/population-spurt-a-town-headache-survey-finds-south-hadley-mass-has.html | POPULATION SPURT A TOWN HEADACHE; Survey Finds South Hadley, Mass., Has Typical Worries of Higher Costs and Taxes | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/soviet-expects-tourist-gain.html | Soviet Expects Tourist Gain | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/klm-to-add-3-cargo-planes.html | KLM to Add 3 Cargo Planes | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/science-notes-keeping-track-of-satellites-treatment-for-arthritis.html | SCIENCE NOTES; Keeping Track of Satellites -- Treatment for Arthritis | True | W. L. L. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/a-plan-to-plant-the-property.html | A PLAN TO PLANT THE PROPERTY | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/fallout-report-stirs-coast-area-but-tests-find-no-evidence-soviet.html | FALL-OUT REPORT STIRS COAST AREA; But Tests Find No Evidence Soviet Blasts Contaminate San Francisco's Water | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/son-to-the-victor-friedmans.html | Son to the Victor Friedmans | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/music-was-his-life-artur-schnabel-a-biography-by-cesar-saerchinger.html | Music Was His Life; ARTUR SCHNABEL A Biography. by Cesar Saerchinger. With a tribute by Clifford Curzon. 354. pp. Illustrated. New York: Dodd. Mead & Co. $5. | True | By Abram Chasins | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/5-tallies-in-first-decide-63-game-eleven-dodgers-bat-against.html | 5 TALLIES IN FIRST DECIDE 6-3 GAME; Eleven Dodgers Bat Against Redlegs in Big Inning -- Kipp Winning Hurler | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/ford-union-begin-talks-tomorrow.html | FORD, UNION BEGIN TALKS TOMORROW | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/washington-damned-if-you-do-and-damned-if-you-dont.html | Washington; Damned If You Do and Damned If You Don't | True | By James Reston | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/nasser-to-visit-soviet-cairo-announcement-states-he-will-go-in.html | NASSER TO VISIT SOVIET; Cairo Announcement States He Will Go in April | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/cards-beat-braves-8-3.html | Cards Beat Braves, 8 -- 3 | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/boston.html | Boston | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/icelands-envoy-a-oneman-corps-thors-to-begin-annual-trip-through.html | ICELAND'S ENVOY A ONE-MAN CORPS; Thors to Begin Annual Trip Through South America -- Serves in U.S. and U.N. | True | By Werner Wiskarispecial To the New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/brooklyn-plans-tribute-to-chief-of-navy-yard.html | Brooklyn Plans Tribute To Chief of Navy Yard | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/science-grants-set-at-23-universities.html | SCIENCE GRANTS SET AT 23 UNIVERSITIES | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/in-shadows-of-the-bush-the-cross-of-baron-samedi-by-richard-dohrman.html | In Shadows Of the Bush; THE CROSS OF BARON SAMEDI. By Richard Dohrman. 502 pp. Boston: Houghton Mifflin Company. $4.50. | True | By Frederic Morton | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/nuclear-scientists-to-scan-peace-hope.html | NUCLEAR SCIENTISTS TO SCAN PEACE HOPE | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/new-ministers-in-pakistan.html | New Ministers in Pakistan | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/tuneful-musical.html | TUNEFUL MUSICAL | True | EVELYN MATTHEWS | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/seamen-to-fight-taxfree-flags-world-drive-to-begin-next-month-at.html | SEAMEN TO FIGHT TAX-FREE FLAGS; World Drive to Begin Next Month at Geneva -- Bill to Seek New Controls | True | By Edward A. Morrow | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/perils-of-friendship-d-h-lawrence-a-composite-biography-vol-ii.html | Perils of Friendship; D. H. LAWRENCE: A Composite Biography. Vol. II, 1919-1925. Gathered, arranged and edited by Edward Nehls. Illustrated. 537 pp. Madison: University of Wisconsin Press. $7.50. Perils of Friendship | True | By Stephen Spender | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-mary-watson-fiancee-of-officer.html | MISS MARY WATSON FIANCEE OF OFFICER | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/personality-builder-on-the-go-anywhere-ferris-of-raymond-finds-the.html | Personality; Builder On the Go, Anywhere: Ferris of Raymond Finds the Work Hard but Fun | True | By Elizabeth M. Fowler | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/finsterwalds-137-leads-azalea-open.html | FINSTERWALD'S 137 LEADS AZALEA OPEN | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/winsordoskow.html | Winsor--Doskow | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/anne-lysle-bogardus-vassar-graduate-i-engaged-to-richard-kimball.html | Anne Lysle Bogardus Vassar Graduate, I Engaged to Richard Kimball, Yale '52 | True | Special to The New york Times | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/son-to-mrs-i-ronald-wachteli.html | Son to Mrs. I. Ronald Wachtell | True | | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/temple-children-tell-of-holy-day-great-sabbath-preceding-passover.html | TEMPLE CHILDREN TELL OF HOLY DAY; ' Great Sabbath' Preceding Passover Is Explained -- Topics of Rabbis in City | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/harold-f-wilkinson.html | HAROLD F. WILKINSON | True | Special to The New York Times | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/education-in-review-move-to-abolish-the-states-junior-high-school.html | EDUCATION IN REVIEW; Move to Abolish the State's Junior High School System Is Narrowly Averted | True | By Gene Currivan | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/at-drury-lane.html | AT DRURY LANE | True | MYRON MATLAW | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/ivjddr-v-east-skyline.html | IVJ]DDr. V. EAST SKYLINE' | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/eight-strikes-registered.html | Eight Strikes Registered | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/shows-and-coursesother-notes-early-bloom-brightens-the-local.html | SHOWS AND COURSES-OTHER NOTES; Early Bloom Brightens The Local Landscape -- Bonsai Display | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/provencal-mirth-ceramics-by-picasso-six-painters.html | PROVENCAL MIRTH; Ceramics by Picasso Six Painters | True | By Stuart Preston | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/u-s-to-end-zinc-aid-to-stop-adding-to-stockpile-after-getting.html | U. S. TO END ZINC AID; To Stop Adding to Stockpile After Getting Latest Orders | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/critical-wage-talks-underway-in-detroit-recession-and-unemployment.html | CRITICAL WAGE TALKS UNDERWAY IN DETROIT; Recession and Unemployment Put U. A. W. at a Disadvantage | True | By Damon Stetsonspecial To The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/aussies-win-on-coast-353.html | Aussies Win on Coast, 35-3 | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/renee-rosenthal-affianced.html | Renee Rosenthal Affianced | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/rev-frederick-schot.html | REV. FREDERICK SCHOT | True | ' I' Spec[a to The h/ew York TImes. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/culbreath-wins-dash-bragg-victor-in-pole-vault-in-carnival-at.html | CULBREATH WINS DASH; Bragg Victor in Pole Vault in Carnival at Ankara | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/expatients-aid-fight-on-cancer-group-cured-of-the-disease-will.html | EX-PATIENTS AID FIGHT ON CANCER; Group Cured of the Disease Will Assemble in Capital to Open Fund Drive | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/u-a-w-general-motors-negotiations.html | U. A. W. -- GENERAL MOTORS NEGOTIATIONS | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/derived-from-life.html | DERIVED FROM LIFE | True | MICHAEL GREENWALD | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/peiping-extends-decentralizing-4-provinces-in-economic-accord.html | Peiping Extends Decentralizing 4 Provinces in Economic Accord | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/maiden-arrival-today-new-japanese-cargo-liner-to-serve-eastern-u-s.html | MAIDEN ARRIVAL TODAY; New Japanese Cargo Liner to Serve Eastern U. S. | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/pupil-spanking-scored-teachers-union-urges-veto-of-corporal.html | PUPIL SPANKING SCORED; Teachers Union Urges Veto of Corporal Punishment Bill | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/wanderers-trip-w-bromwich-30-hold-sixpoint-soccer-lead-over-2dplace.html | WANDERERS TRIP W. BROMWICH, 3-0; Hold Six-Point Soccer Lead Over 2d-Place Preston -- United Club Bows | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mr-elk-of-us-named-lodge-of-brooklyn-at-75-salutes-justice-hallinan.html | MR. ELK OF U.S.' NAMED; Lodge of Brooklyn, at 75, Salutes Justice Hallinan | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/newspaper-war-raging-in-vienna-one-paper-closed-another-set-up-a.html | NEWSPAPER WAR RAGING IN VIENNA; One Paper Closed, Another Set Up, a Third Halted -- Fight Goes to Court | True | By John MacCormacspecial To the New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/a-statesman-and-himself-al-smith-and-his-america-by-oscar-handlin.html | A Statesman and Himself; AL SMITH AND HIS AMERICA. By Oscar Handlin. 207 pp. Boston: Atlantic-Little, Brown. $3.50. | True | By James MacGregor Burns | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/improving-the-home-land-step-by-step-an-overall-work-scheme-is.html | IMPROVING THE HOME LAND -- STEP BY STEP; An Over-All Work Scheme Is Vital To Orderly Landscape Progress | True | By Barbara M. Capen | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/college-editors-quit-in-brooklyn-charge-faculty-interference-in.html | COLLEGE EDITORS QUIT IN BROOKLYN; Charge Faculty Interference in Publishing Editorials on Controversial Issues | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/i-carol-smm-married-i-bride-of-david-w-flemIngi.html | I CAROL SMM MARRIED; i Bride of David W. FlemIng.I | True | Special to the New York Times | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/staten-island-citizen-unit-hears-pleas-for-transit-aid-and-better.html | Staten Island Citizen Unit Hears Pleas For Transit Aid and Better Highways | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/u-s-office-to-move-state-department-branch-going-to-341-9th-avenue.html | U. S. OFFICE TO MOVE; State Department Branch Going to 341 9th Avenue | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/field-of-travel-airlines-schedule-florida-bargains-overseas-trips.html | FIELD OF TRAVEL; Airlines Schedule Florida Bargains -- Overseas Trips and Other Items | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/u-s-likely-to-use-soviet-chart.html | U. S. Likely to Use Soviet Chart | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/neglected.html | NEGLECTED | True | BETTY GORMLEY. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/legislatures-vote-opens-way-to-end-state-canal-control-both-houses.html | Legislature's Vote Opens Way To End State Canal Control; Both Houses Call for a Constitutional Change to Turn Over Barge System to U. S. -- Quick Action Doubted | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/flaring-flouncing-hemlines.html | Flaring, Flouncing Hemlines | True | BY Patricia Peterson | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/lincoln-high-captures-city-psal-title-in-fenceoff-with-stuyvesant.html | Lincoln High Captures City P.S.A.L. Title in Fence-Off With Stuyvesant; COHEN, BRUMMER PACE HONEST ABES They Take 2 Bouts Each as Lincoln High Team Gains Laurels in Fence-Off | True | By Michael Strauss | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/montana-state-names-coach.html | Montana State Names Coach | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/borge-at-story-hour-pianist-to-narrate-for-young-in-park-on.html | BORGE AT STORY HOUR; Pianist to Narrate for Young in Park on Wednesday | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/rose-halts-ayala-in-5-sets.html | Rose Halts Ayala in 5 Sets | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/new-tax-idea.html | NEW TAX IDEA | True | DANIEL NAGY | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/hofstra-0n-top-252-lacrosse-total-against-mit-sets-school-scoring.html | HOFSTRA 0N TOP, 25-2; Lacrosse Total Against M.I.T. Sets School Scoring Mark | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/jenner-court-bill-opposed-it-is-considered-an-attack-on-the.html | Jenner Court Bill Opposed; It is Considered an Attack on the Judiciary's Independence | True | EMANUEL CELLER | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/khrushchev-and-the-russians-they-will-follow-where-he-leads.html | KHRUSHCHEV: AND THE .RUSSIANS; They Will Follow Where He Leads | True | By Max Frankel | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/looking-backward-the-survivor-the-story-of-eddy-hukov-by-john-ehle.html | Looking Backward; THE SURVIVOR: The Story of Eddy Hukov. By John Ehle. 300 pp. New York: Henry Holt & Co. $3.95. | True | By Herbert Mitgang | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/liberals-now-factor-in-britains-politics-voters-supporting-third.html | LIBERALS NOW FACTOR IN BRITAIN'S POLITICS; Voters Supporting Third Party to Register Their Dissatisfaction | True | By Drew Middletonspecial To the New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/rebel-counterattack-reported.html | Rebel Counter-Attack Reported | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/osteopaths-in-appeal.html | Osteopaths in Appeal | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/pintsized-dutch-rebel-ciske-the-rat-by-piet-bakker-translated-from.html | Pint-Sized Dutch Rebel; CISKE THE RAT. By Piet Bakker. Translated from the Dutch by Celina Wieniewska and Peter Jarson-Smith. 211 pp. New York: Doubleday & Co. $3.75. | True | ANZIA YEZIERSKA. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/graham-explorer-of-dance-frontiers.html | Graham: Explorer Of Dance Frontiers | True | ....SE'Y MOL IR PECK. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/british-aid-to-jordan-ends.html | British Aid to Jordan Ends | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/tim-tam-scores-by-half-a-length-in-florida-derby-choice-beats.html | TIM TAM SCORES BY HALF A LENGTH IN FLORIDA DERBY; Choice Beats Lincoln Road, a 75-1 Shot, in Closing Strides at Gulfstream | True | By the United Press. | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/eggrolling-contest-childrens-game-will-be-held-saturday-in-central.html | EGG-ROLLING CONTEST; Children's Game Will Be Held Saturday in Central Park | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/steeltown-grim-as-slump-deepens-20-of-gary-ind-workers-idle-new.html | ' STEELTOWN' GRIM AS SLUMP DEEPENS; 20% of Gary, Ind., Workers Idle -- New Dip Expected | True | By Austin C. Wehrwein | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/renaissance-in-modern-setting.html | Renaissance In Modern Setting | True | By Cynthia Kellogg | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/judithcarol-harrjs-ia-prospective-bride.html | JUDItH-CAROL HARRJS! iA PROSPECTIVE BRIDE | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/joanyickerywed-to-donald-davis-she-is-scorted-by-father-at-marriage.html | JOAN YICKERYWED TO DONALD DAVIS; She Is scorted by Father at Marriage in Noroton to Magazine Aide | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/colleges-urged-to-act-together-jersey-meeting-hears-many.html | COLLEGES URGED TO ACT TOGETHER; Jersey Meeting Hears Many Institutions Have Stood Aloof for Too Long | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/life-is-a-purposeful-mad-whirl-for-mrs-lila-tyng-charity-aide-she.html | Life Is a Purposeful Mad Whirl For Mrs. Lila Tyng, Charity Aide; She Thinks Benefit Parties Are Pleasant Way to Raise Funds for Worthy Causes | True | By Selma Jeanne Cohen | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/i-miss-shimamo_-to-wed-bride-of-herbert-neuwalder-both-study.html | i MISS SHIMAMO_ TO WED; Bride of Herbert Neuwalder/ Both Study Medicine / | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/junior-atiyass-is-a-future-bride-julia-bartholomew-will-be-wed-to.html | JUNIOR ATiYASS IS A FUTURE BRIDE; Julia Bartholomew Will Be Wed to Ensign Richard Condit Munn of Navy | True | SpeidlLL1 to *'e New york l'lmell. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/ihelene-damio-will-be-married-smith-junior-is-engaged-to-nicholas-a.html | iHELENE. DAMIO WILL BE MARRIED; Smith Junior Is Engaged to Nicholas Arthur Seelye, a Worcester Poly Senior. | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/views-on-salesmanship-and-other-matters.html | Views on Salesmanship And Other Matters. | True | JOHN A. BUNING. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/solution-to-last-weeks-double-crostic-puzzle.html | SOLUTION TO LAST WEEKS DOUBLE CROSTIC PUZZLE | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/romulo-back-in-washington.html | Romulo Back in Washington | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/a-reply.html | A Reply | True | RAYMOND ROSENTHAL | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/u-s-ballet-a-hit-with-tokyo-youth-students-line-up-all-night-to-see.html | U. S. BALLET A HIT WITH TOKYO YOUTH; Students Line Up All Night to See New York Troupe in Triumphal Season | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/backyard-swimming-sensibly-planned-pool-gives-long-service.html | BACK-YARD SWIMMING; Sensibly Planned Pool Gives Long Service | True | By E. P. Wagner | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/history-wins-out-tradition-victor-in-walden-battle-and-other-yankee.html | HISTORY WINS OUT; Tradition Victor in Walden Battle And Other Yankee Skirmishes | True | By John Fenton | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/pirates-trim-senators.html | Pirates Trim Senators | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/satellite-in-the-making-allied-wartime-diplomacy-a-pattern-in.html | Satellite in the Making ALLIED WARTIME DIPLOMACY: A Pattern in Poland. By Edward J. Rozek. 481 pp. New York: John Wiley & Sons. $6.95. | True | By Oscar Halecki | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/vocal-ensemble-heard-in-concert-randolph-singers-assisted-by.html | VOCAL ENSEMBLE HEARD IN CONCERT; Randolph Singers, Assisted by Virginals Player, Offer Music of 16th Century | True | J. B. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/indianapolis-sets-fourdiploma-plan.html | INDIANAPOLIS SETS FOUR-DIPLOMA PLAN | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-foxmart-ismarried-itere-madison-ave-plesbyterian-scene-of-her.html | MISS FOX-MART IS MARRIED itERE; Madison Ave. Pl-esbyterian Scene Of Her Wedding to Peter Detels | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/carol-joy-johnson-wed-in-wahington.html | CAROL JOY JOHNSON WED IN WASHINGTON | True | Special to The New York Times | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/early-sowing-some-annuals-respond-to-a-chilly-start.html | EARLY SOWING; Some Annuals Respond To a Chilly Start | True | By Nancy Ruzicka Smith | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/president-ready-to-ask-space-unit-run-by-civilians-congress-slated.html | PRESIDENT READY TO ASK SPACE UNIT RUN BY CIVILIANS; Congress Slated to Get Plan This Week -- Key Roles May Go to Aeronautical Aides | True | By Jack Raymond | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/therapy-of-a-home-iii-study-of-how-city-homestead-hospital-program.html | Therapy of a Home -- III; Study of How City Homestead Hospital Program Might Be Valuable Elsewhere | True | By Howard A. Rusk, M.d. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mateers-pair-scores-mrs-constable-helps-gain-in-squash-racquets.html | MATEER'S PAIR SCORES; Mrs. Constable Helps Gain in Squash Racquets Tourney | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/need-for-actors-good-plays-easier-to-find-than-players.html | NEED FOR ACTORS; Good Plays Easier To Find Than Players | True | By Brooks Atkinson | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/passing-picture-scene.html | PASSING PICTURE SCENE | True | By A. H. Weiler | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/wheaton-unit-picks-2-council-names-standard-oil-aide-and-dairy.html | WHEATON UNIT PICKS 2; Council Names Standard Oil Aide and Dairy Official | True | Special to The New York: Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/n-c-a-a-swim-champions.html | N. C. A. A. Swim Champions | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/kefauver-for-price-cut-blame-steel-and-automobile-industries-in.html | KEFAUVER FOR PRICE CUT; Blame Steel and Automobile Industries in Recession | True | Special to The New York Time. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/outlook-clouded-for-bond-market-combination-of-forces-is-unfamiliar.html | OUTLOOK CLOUDED FOR BOND MARKET; Combination of Forces Is Unfamiliar -- Demand for Capital Heavy | True | By Paul Heffernan | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mmahon-aides-backing-benton-press-choice-in-connecticut-contest-for.html | M'MAHON AIDES BACKING BENTON; Press Choice in Connecticut Contest for Democratic Senate Nomination | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/cancer-exams-given-hundreds-undergo-detection-tests-at-two.html | CANCER EXAMS GIVEN; Hundreds Undergo Detection Tests at Two Hospitals | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/news-and-gossip-gathered-along-the-rialto-comedy-from-arthur.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; Comedy From Arthur Laurents Due Next Season -- Sundry Other Items | True | By Lewis Funke | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/major-battle-ahead-over-pentagon-setup-mcelroys-plan-is-already.html | MAJOR BATTLE AHEAD OVER PENTAGON SETUP; McElroy's Plan is Already Under Attack and Almost Certainly Cannot Be Put Through | True | By Arthur Krock | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/business-upturn-seen-head-of-u-s-chamber-says-58-totals-will-match.html | BUSINESS UPTURN SEEN; Head of U. S. Chamber Says '58 Totals Will Match '57's | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-voice-of-magoo.html | THE 'VOICE OF 'MAGOO' | True | By Richard W. Nason | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/new-uses-sought-for-rare-earths-15-elements-from-cerium-to.html | NEW USES SOUGHT FOR 'RARE' EARTHS; 15 Elements, From Cerium to Ytterbium, Are Really Abundantly Available | True | By William M. Freeman | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/cubans-still-refuse-food.html | Cubans Still Refuse Food | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mrs-parrott-rewed-married-to-james-h-wells-in-her-southport-home.html | MRS. PARROTT REWED; Married to James H. Wells in Her Southport Home | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/n-a-m-aide-asks-curbs-on-unions-calls-on-citizens-to-demand-that.html | N. A. M. AIDE ASKS CURBS ON UNIONS; Calls on Citizens to Demand That Congress Restrain 3 'Monopolistic' Powers | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/summit-talk-urged-interparliamentary-union-votes-plea-for-it.html | SUMMIT TALK URGED; Interparliamentary Union Votes Plea for It | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-belleville-bride-married-in-philadelphia-toi-george-erwin.html | MISS BELLEVILLE BRIDE; ' Married in Philadelphia toi George Erwin Patton | True | Special to The New York Times. I | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/search-for-candidates-is-on-in-the-state.html | SEARCH FOR CANDIDATES IS ON IN THE STATE | True | By Leo Egan | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/reciprocal-trade-has-public-airing-proponents-rally-behind-the.html | RECIPROCAL TRADE HAS PUBLIC AIRING; Proponents Rally Behind the President, Who Warns of the Alternatives TRADE PROGRAM IN PUBLIC AIRING | True | By Brendan M. Jones | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/saudis-reported-quitting-jordan-cairo-also-hears-that-faisal-is.html | SAUDIS REPORTED QUITTING JORDAN; Cairo Also Hears That Faisal Is Taking Defense Post in Continuation of Shake-up | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/clyde-pangborn-flier-dies-at-63-early-barnstormer-set-mark-on-31.html | CLYDE PANGBORN FLIER, DIES AT 63; Early Barnstormer Set Mark on '31 Trans-Pacific Flight -Noted for His Daring | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/sculpture-belongs-on-modern-landscapes.html | SCULPTURE BELONGS ON MODERN LANDSCAPES | True | By Ruth Alda Ross | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/circus-stealing-into-town-bits-menagerie-here-elephants-and.html | CIRCUS STEALING INTO TOWN BITS; Menagerie Here, Elephants and Somersaulters Will Arrive on Tuesday | True | | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/cartoon-reactions-to-summit-talks.html | CARTOON REACTIONS TO SUMMIT TALKS | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/elizabeth-ann-kack-bride-of-frank-gilg.html | ELIZABETH ANN KACK BRIDE OF FRANK GILG | True | s,' L--, o-'-. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/peoria-five-wins-7471-denver-bows-in-aau-final-four-overtimes.html | PEORIA FIVE WINS, 74-71; Denver Bows in A.A.U. Final -- Four Overtimes Played | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/postal-rate-rise-nears-a-decision-senatehouse-compromise-likely.html | POSTAL RATE RISE NEARS A DECISION; Senate-House Compromise Likely -- Main Issue Is a 4 or 5-Cent Stamp | True | By C. P. Trussell | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/amish-couples-upheld-court-sees-illegal-jailing-in-keeping-sons.html | AMISH COUPLES UPHELD; Court Sees Illegal Jailing in Keeping Sons From School | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/castro-supporters-march.html | Castro Supporters March | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/japanese-going-to-paraguay.html | Japanese Going to Paraguay | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/airline-asks-subsidy-riddle-cargo-carrier-seeks-aid-until-recession.html | AIRLINE ASKS SUBSIDY; Riddle, Cargo Carrier, Seeks Aid Until Recession Ends | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/suggestion.html | SUGGESTION | True | PAT JOENSON. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/khrushchev-list-of-aides-awaited-new-cabinet-roster-is-due-tomorrow.html | KHRUSHCHEV LIST OF AIDES AWAITED; New Cabinet Roster Is Due Tomorrow -- Speculation Focuses on Bulganin | True | By William J. Jordenspecial to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/physicist-sees-clue-to-quake-warnings.html | PHYSICIST SEES CLUE TO QUAKE WARNINGS | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/i-son-to-mrs-laurie-p-bruen.html | I Son to Mrs. Laurie P. Bruen, | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/barnard-girls-find-cartography-pays.html | BARNARD GIRLS FIND CARTOGRAPHY PAYS | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/ketch-meets-fair-weather.html | Ketch Meets Fair Weather | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/barbara-pihl-is-married.html | Barbara Pihl Is Married | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/fordham-alumni-elect-educator-as-chairman.html | Fordham Alumni Elect Educator as Chairman | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/banking-dispute-left-unresolved-extension-by-legislature-of-freeze.html | BANKING DISPUTE LEFT UNRESOLVED; Extension by Legislature of Freeze on Branching Puts Issue Up to Washington BANKING DISPUTE LEFT UNRESOLVED | True | By Albert L. Kraus | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/danes-unearth-bahrein-history-archaeologists-find-island-was-major.html | DANES UNEARTH BAHREIN HISTORY; Archaeologists Find Island Was Major Trade Center, Not Merely Cemetery | True | By Sam Pope Brewer | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/cardinal-mindszenty-is-66.html | Cardinal Mindszenty Is 66 | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/elizabeth-hobbs-wed-bride-in-wheeling-w-va-of-bradley-l-curtis.html | , ELIZABETH HOBBS WED; Bride in Wheeling. W. Va.,/ of Bradley L. Curtis | True | Special to The NeweNork Times. I | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/battle-dance-scores.html | Battle Dance Scores | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/member-from-stonehenge.html | MEMBER FROM STONEHENGE | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/finnegan-funeral-tomorrowl.html | Finnegan Funeral Tomorrowl | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/hordlow-stars-in-relief-as-wesleyan-tops-army-6-hitless-innings.html | Hordlow Stars in Relief as Wesleyan Tops Army; 6 HITLESS INNINGS PACE 4-3 VICTORY Hordlow, Wesleyan, Enters Army Game With None Out in Fourth - Navy Wins | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/30-in-harlem-plainclothes-squad-face-transfers-in-policy-racket.html | 30 in Harlem Plainclothes Squad Face Transfers in Policy Racket Revelations | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/newcomers-for-the-bookshelves-colorful-issues-provide-wise-words.html | NEWCOMERS FOR THE BOOKSHELVES; Colorful Issues Provide Wise Words for All Plant Fanciers | True | By George A. Woods | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/sarah-k-em-married-ilate-bandleaders-daughter-isj-wed-here-to-james.html | SARAH K EM? MARRIED; iLate Bandleader's Daughter IsJ Wed Here to James Maneck ] | True | | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/archives/mr-gable-is-able-star-shows-his-skill-in-two-different-films.html | MR. GABLE IS ABLE; Star Shows His Skill In Two Different Films | True | By Bosley Crowther | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/archives/grayflannelsuit-men-at-bat-a-new-breed-of-players-couth-and-kempt.html | Gray-Flannel-Suit Men at Bat; A new breed of players, couth and kempt, has brought a surprising look of respectability to baseball, with varying effects on the game. | True | By Gay Talese | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/archives/platypus-up-in-air-over-trip-to-bronx.html | PLATYPUS UP IN AIR OVER TRIP TO BRONX | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/archives/stevenson-deplores-cut-in-school-fund-stevenson-chides-u-s-over.html | Stevenson Deplores Cut in School Fund; STEVENSON CHIDES U. S. OVER SCHOOLS | True | By Gene Currivan | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/archives/alumna-of-smith-will-be-married-miss-ward-h-goldthwaite-is.html | ALUMNA OF SMITH WILL BE MARRIED; Miss Ward H. Goldthwaite Is Betrothed to Emlyn R. Griffiths, Bank Aide Here | True | Soecial to The New York Times, | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/american-enka-expands.html | American Enka Expands | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/loborite-charges-west-with-lying-gaitskell-says-continual.html | LOBORITE CHARGES WEST WITH LYING; Gaitskell Says 'Continual Prevarication' on Summit Plan May Block Talks | True | By Drew Middleton | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/german-line-defers-building.html | German Line Defers Building | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/solar-power-in-ararat-soviet-plans-worlds-biggest-station-in.html | SOLAR POWER IN ARARAT; Soviet Plans World's Biggest Station in Armenia | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/now-is-the-time-for-all-good-politicians-to-show-themselves-while.html | Now Is the Time for All Good Politicians -; To show themselves while Congress is in an election-year session. These, in the opinion of an observer, are the qualities they should reveal. Now Is the Time For All Good Politicians — | True | By William S. Whitewashington | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/jordan-ousts-egyptian-aide.html | Jordan Ousts Egyptian Aide | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/chile-honors-insurance-man.html | Chile Honors Insurance Man | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/principals-listed-by-robin-hood-dell.html | PRINCIPALS LISTED BY ROBIN HOOD DELL | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/aviation-jet-race-britain-now-sees-a-chance-to-be-first-to-operate.html | AVIATION: JET RACE; Britain Now Sees a Chance to Be First To Operate Trans-Atlantic Jets | True | By Edward Hudson | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/bridge-authority-head-named.html | Bridge Authority Head Named | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/science-in-review-discoveries-on-the-frontiers-of-physics-are.html | SCIENCE IN REVIEW; Discoveries on the Frontiers of Physics Are Explained at a Harvard Conference | True | By William L. Laurence | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/quiet-sunday.html | Quiet Sunday | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/rebels-threaten-sumatra-oilfield-insurgent-aide-says-us-site-faces.html | REBELS THREATEN SUMATRA OILFIELD; insurgent Aide Says U.S. Site Faces Destruction if Jakarta Opens Big Attack | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/rhoda-lynn-apfel-married.html | Rhoda Lynn Apfel Married | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/child-to-mrs-stanley-drucker.html | Child to Mrs. Stanley Drucker | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/varney-wins-ski-marathon.html | Varney Wins Ski Marathon | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/hershey-six-wins-again-21.html | Hershey Six Wins Again, 2-1 | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/talk-with-oscar-handlin.html | Talk With Oscar Handlin | True | By Lewis Nichols | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/hope-norton-married-bride-in-st-georges-here-i-of-donald-h.html | HOPE NORTON MARRIED; Bride in St. George's Here i of Donald H, Rehlaender | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/jazz-revival-basie-recaptures-swing-rhythm-for-big-band.html | JAZZ: REVIVAL; Basie Recaptures Swing Rhythm for Big Band | True | By John S. Wilson | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/winner-of-air-race-killed-in-jet-crash.html | WINNER OF AIR RACE KILLED IN JET CRASH | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/frances-fabulous-young-five-they-are-two-girls-and-three-men-who.html | France's Fabulous Young Five; They are two girls and three men who, barely past their teens, speak for their restless contemporaries with outrageous success. | True | By P. E. Schneider | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/wardmacinnes.html | WardMacInnes | True | | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/motherless-cat-proves-a-misfit-psychosomatic-society-told-of-test.html | MOTHERLESS CAT PROVES A MISFIT; Psychosomatic Society Told of Test That Separated Kittens From Parents | True | By Emma Harrison | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/green-grass-coming-up-temporary-lawn-cover-will-provide-a-practical.html | GREEN GRASS COMING UP; Temporary Lawn Cover Will Provide A Practical First-Year Setting | True | By Ralph E. Engel | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/post-office-sets-lottery-terms-chance-consideration-and-prize.html | Post Office Sets Lottery Terms: Chance, Consideration and Prize | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/-biggest-blight.html | ' BIGGEST BLIGHT' | True | RUSSELL RAYMOND SANTORA | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/known-as-wild-bill.html | Known as 'Wild Bill' | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/blair-phillips-wed-to-robert-cowley.html | BLAIR PHILLIPS WED TO ROBERT COWLEY | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-mguckin-bride-of-francis-laidlaw.html | MISS M'GUCKIN BRIDE OF FRANCIS LAIDLAW | True | Special to The New York Times. [ | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/janet-reed-fiancee-of-eric-w-anferson.html | JANET REED FIANCEE OF ERIC W. ANFERSON | True | Special to The New York Times. } | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/cotton-industry-fears-a-shortage-cuts-in-acreage-may-bring-dearth.html | COTTON INDUSTRY FEARS A SHORTAGE; Cuts in Acreage May Bring Dearth of Top Grades and Spur Synthetics | True | By J. H. Carmical | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/letters-answer-attack-on-oneill-vote-for-who-was-that-lady.html | Letters Answer Attack on O'Neill -- Vote for 'Who Was That Lady?' | True | JOHN J. WATERS | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/new-stalin-cult-denied-by-moscow.html | NEW 'STALIN CULT' DENIED BY MOSCOW | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/elm-blight-advice-spraying-and-pruning-can-save-trees-expert-says.html | ELM BLIGHT ADVICE; Spraying and Pruning Can Save Trees, Expert Says | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/student-to-wed-miss-janet-best-peter-b-hope-of-columbi-medical.html | STUDENT TO. WED MISS JANET BEST; Peter B. Hope of Columbi Medical School Is Fiance of Junior at Wellesley | True | Special tO The New York Tizzies. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-ruigh-to-e-married.html | Miss Ruigh to 'e Married | True | sImecial to Ttme New York Timea. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/dull-season-seen-for-st-lawrence-trade-trend-holds-dubious-promise.html | DULL SEASON SEEN FOR ST. LAWRENCE; Trade Trend Holds Dubious Promise for the Seaway at Opening Next Year | True | By Werner Bamberger | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/phillips-expands-in-u-s-oil-market.html | PHILLIPS EXPANDS IN U. S. OIL MARKET | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/county-ward-pony-for-keeps-by-william-corbin-illustrated-by-peter.html | County Ward; PONY FOR KEEPS. By William Corbin. Illustrated by Peter Burchard. 214 pp. New York: Coward-McCann. $3. | True | SARAH CHOKLA GROSS. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/benjamin-schaffer.html | BENJAMIN SCHAFFER | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/army-is-opposed-for-seaway-job-castle-feels-development-agency-he.html | ARMY IS OPPOSED FOR SEAWAY JOB; Castle Feels Development Agency He Heads Could Run Project Cheaper | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/theodore-c-allen.html | THEODORE C, ALLEN | True | ' Special to The New/Yorlo Ttmas. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/kin-of-saud-indicted.html | Kin of Saud Indicted | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mayor-studying-budget-solution-bookkeeping-change-sifted-to-avert.html | MAYOR STUDYING BUDGET SOLUTION; Bookkeeping Change Sifted to Avert Added Taxes -- New Aides Sought | True | By Paul Crowell | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/hospital-to-expand-jewish-memorial-will-add-25-beds-and-recovery.html | HOSPITAL TO EXPAND; Jewish Memorial Will Add 25 Beds and Recovery Unit | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/a-standard-inch-is-near-adoption-will-equal-254-centimeters.html | A STANDARD INCH IS NEAR ADOPTION; Will Equal 2.54 Centimeters -- English-Speaking Lands in Informal Agreement | True | By John W. Finney | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/jersey-wives-leave-babies-for-books-in-program-to-ease-teacher.html | Jersey Wives Leave Babies for Books In Program to Ease Teacher Shortage | True | By Milton Honigspecial To the New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/linda-alexander-wed-married-in-chrleston-s-ci-to-frederick.html | LINDA ALEXANDER WED; Married in Ch---rleston, S. C.,l to Frederick Muschenheim | True | .peclal t The ew York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/sec-drafts-code-for-6-us-agencies-suggests-canon-of-ethics-to-help.html | S.E.C. DRAFTS CODE FOR 6 U.S. AGENCIES; Suggests 'Canon of Ethics' to Help Fight Pressures on Regulatory Groups | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/written-premiums-raised-by-insurers.html | WRITTEN PREMIUMS RAISED BY INSURERS | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/lynn-f-jennings.html | LYNN F. JENNINGS | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-mary-l-kemp-btimore-bride-attended-by-6-at-marriage-in-st.html | MISS MARY L. KEMP BTIMORE BRIDE'; Attended by 6 at Marriage' in St, Ignatius' to Vladimir Reisly de Dubnio | True | Special to Te New York Tllnts. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-artists-own-story-gauguin-drawings-by-john-rewald-illustrated.html | The Artist's Own Story; GAUGUIN DRAWINGS. By John Rewald. Illustrated. 40 pp. New York: Thomas Yoseloff. $7.50. | True | By Stuart Preston | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/queens-parking-lot-curbed.html | Queens Parking Lot Curbed | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/aircraft-pay-cuts-rescinded.html | Aircraft Pay Cuts Rescinded | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/bissells-showbiz-mr-bissells-showbiz-world.html | BISSELL'S 'SHOWBIZ'; MR. BISSELL'S 'SHOWBIZ' WORLD | True | By Richard Bissell | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/textile-picture-has-bright-side-knitgoods-makers-enjoy-a-boom-as.html | TEXTILE PICTURE HAS BRIGHT SIDE; Knit-Goods Makers Enjoy a Boom as Jersey-Type Fabrics Gain Favor | True | By John S. Tompkins | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/daughter-to-mrs-brewer-jr.html | Daughter to Mrs. Brewer Jr.I | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/article-13-no-title-girl-by-a-gate-in-old-san-juan.html | Article 13 -- No Title; Girl by a gate -- in old San Juan | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-winchester-bnmratnotabns-married-to-harry-cromer-in-chapel.html | MISS WINCHESTER BnmRATnOTaBnS; Married to Harry. Cromer in 'Chapel Ceremony---Both Are Oberlin Graduates | True | Special to The Tew York Times, | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-new-miniature-its-character-emerges-from-trade-display.html | THE NEW MINIATURE; Its Character Emerges From Trade Display | True | By Jacob Deschin | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/redl-outpoints-diglio.html | Redl Outpoints DiGilio | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/ensign-ies-misspatierson-qerhardt-a-heinof-navy-and-wellesley.html | ENSIG:N IES MISSPATIERSON; Qerhardt A. Hein.of Navy and Wellesley CIraduate Wed in Qrosse' Pointe | True | S]oecl to The New York Imes. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/halt-in-nuclear-tests-the-arguments-pro-and-con.html | HALT IN NUCLEAR TESTS?' THE ARGUMENTS PRO AND CON | True | By Harson W. Baldwinspecial to the New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/10000-hear-roberts-crowd-jams-l-i-arena-for-evangelists-meeting.html | 10,000 HEAR ROBERTS; Crowd Jams L. I. Arena for Evangelist's Meeting | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/training-a-champ-swim-for-it-bridget-by-beatrix-t-moore-illustrated.html | Training a Champ; SWIM FOR IT, BRIDGET! By Beatrix T. Moore. Illustrated by E. Harper Johnson. 80 pp. New York: William Morrow & Co. $2.50. | True | ELIZABETH HODGES. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/carin-cone-betters-record.html | Carin Cone Betters Record | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/jet-rams-a-home-pilot-dies-9-flee.html | JET RAMS A HOME; PILOT DIES, 9 FLEE | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/versailles-ball-lists-committee-french-patrons-group-for.html | VERSAILLES BALL LISTS COMMITTEE; French Patrons Group for International Debutante Fete July 12 Named | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/lawn-tips-from-greens-keepers.html | LAWN TIPS FROM GREENS KEEPERS | True | By Geoffrey S. Cornish | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/easter-brunch.html | Easter Brunch | True | By Craig Claiborne | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mystery-pebbles-found-in-sea-layer-of-stones-off-antarctica-linked.html | Mystery Pebbles Found in Sea; Layer of Stones Off Antarctica Linked to Penguins | True | By Lawrence Fellows | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/middies-on-top-42.html | Middies on Top, 4-2 | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/no-light-to-live-by-sins-of-their-fathers-by-marjorie-rittwagen-m-d.html | No Light To Live By; SINS OF THEIR FATHERS. By Marjorie Rittwagen, M. D. 264 pp. Boston: Houghton Mifflin Company. $3.50. | True | By John Dollard | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/election-in-canada.html | ELECTION IN CANADA | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/ninth-gi-turncoat-leaves-red-china-after-four-years-to-return-to.html | Ninth G.I. Turncoat Leaves Red China, After Four Years, to Return to the U.S. | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/poland-rejects-private-shop-bid-turns-down-plea-by-catholic.html | POLAND REJECTS PRIVATE SHOP BID; Turns Down Plea by Catholic Deputies for Rights Equal to Nationalized Trade's | True | By Sydney Grusonspecial To the New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/2-music-premieres-slated.html | 2 Music Premieres Slated | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/hebrew-college-fete-leonard-bernstein-and-poet-to-be-cited-tomorrow.html | HEBREW COLLEGE FETE; Leonard Bernstein and Poet to Be Cited Tomorrow | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/bushey-hennessy.html | Bushey—Hennessy | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mrs-howard-r-breisch.html | MRS. HOWARD R. BREISCH | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/musicai-to-aid-homefor-agedl.html | Musicai to Aid Homefor AgedI | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/personnel-needs-in-jets-assessed-expert-sees-more-flight-engineers.html | PERSONNEL NEEDS IN JETS ASSESSED; Expert Sees More Flight Engineers by 1960 But 1,000 Fewer Pilots | True | By Edward Hudson | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/terry-goes-distance.html | Terry Goes Distance | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/london-battle-songbirds-grove-by-anne-barrett-illustrated-by-n-m.html | London Battle; SONGBIRD'S GROVE. By Anne Barrett. Illustrated by N. M. Bodecker. 247 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3. For Ages 11 to 14. | True | AILEEN PIPPETT. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/assay-of-an-epochal-quartercentury-the-years-since-1933-have-been.html | Assay of an Epochal Quarter-Century; The years since 1933 have been the most crowded in the annals of man, a historian assert -- 'their terrors and reassurances about equally balanced.' | True | By Allan Nevins | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/watercolorists-schedule-display-exhibition-of-the-american-society.html | WATER-COLORISTS SCHEDULE DISPLAY; Exhibition of the American Society Due Thursday -Other Art Shows Listed | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/summit-meeting-delay-is-now-the-us-plan-if-a-deadlock-is-to-be.html | SUMMIT MEETING DELAY IS NOW THE U.S. PLAN; If a Deadlock is to be Avoided Washington Thinks More Time For Preparation is Needed | True | By Thomas J. Hamilton | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/algerian-issues-arouse-grenoble-many-in-university-deplore-french.html | ALGERIAN ISSUES AROUSE GRENOBLE; Many in University Deplore French Cruelty to Rebels and Favor Independence | True | By Henry Giniger | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/first-of-28000-bowlers-begin-play-in-355472-a-b-c-tourney-bomar.html | First of 28,000 Bowlers Begin Play in $355,472 A. B. C. Tourney; Bomar Squad From Chicago Is Among Favored Entries A.B.C. FIELD OPENS PLAY IN SYRACUSE | True | By Gordon S. White Jr.special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/new-army-freight-aide-col-william-hagerty-named-brooklyn-traffic.html | NEW ARMY FREIGHT AIDE; Col. William Hagerty Named Brooklyn Traffic Chief | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mr-what-18-to-1-first-at-aintree-irishbred-beats-tiberetta-by-30.html | MR. WHAT, 18 TO 1, FIRST AT AINTREE; Irish-Bred Beats Tiberetta by 30 Lengths in Chase -- 7 of 31 Horses Finish MR. WHAT, 18 TO 1, FIRST AT AINTREE | True | By Kennett Lovespecial to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/113300-test-goes-to-promised-land-find-beaten-by-2-lengths-in.html | $113,300 TEST GOES TO PROMISED LAND; Find Beaten by 2 Lengths in Campbell as Bowie Closes -- Iron Liege Is Sixth | True | By Louis Effrat | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/javits-offers-to-fight-for-port-acts-after-pleas-for-a-champion.html | Javits Offers to Fight for Port; Acts After Pleas for a 'Champion'; Would Speak at the Capitol to Keep Yards Here Busy and Restore Prestige | True | By George Horne | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/amherst-freshmen-pledged.html | Amherst Freshmen Pledged | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/advanced-program-for-gifted-pupils-will-be-expanded-at-li-junior.html | Advanced Program for Gifted Pupils Will Be Expanded at L.I. Junior High | True | By Roy R. Silver | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/enos-gains-sail-title-but-wheeler-takes-honors-in-final-frostbite.html | ENOS GAINS SAIL TITLE; But Wheeler Takes Honors in Final Frostbite Regatta | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-week-in-finance-recession-rolls-on-but-a-few-signs-encourage.html | The Week in Finance; Recession Rolls On, but a Few Signs Encourage Hopes for an Early Upturn | True | T. E. M. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/khrushchev-shifted-position-nenni-says.html | KHRUSHCHEV SHIFTED POSITION, NENNI SAYS | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/oyster-war-lawyers-pic.html | Oyster War Lawyers Pic | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/yale-divinity-parley-set.html | Yale Divinity Parley Set | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/east-five-rallies-for-7058-victory-rodgers-playmaking-helps-erase.html | EAST FIVE RALLIES FOR 70-58 VICTORY; Rodgers' Play-Making Helps Erase West Leads of 17-3 and 30-25 at Garden | True | By William J. Briordy | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/aid-to-tito-backed-by-u-s-officials-house-unit-told-yugoslavs-wield.html | AID TO TITO BACKED BY U. S. OFFICIALS; House Unit Told Yugoslavs Wield Strong Influence in East European Affairs | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/devlin-gets-added-post.html | Devlin Gets Added Post | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/sandys-plane-buzzed-soviet-jet-flies-near-briton-over-east-germany.html | SANDYS PLANE BUZZED; Soviet Jet Flies Near Briton Over East Germany | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/california-race-comes-into-focus-knowland-and-brown-get-down-to.html | CALIFORNIA RACE COMES INTO FOCUS; Knowland and Brown Get Down to Issues in Fight for the Governorship | True | By Lawrence E. Daviesspecial To The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/scientific-cities-begun-in-siberia-british-physicist-describes.html | SCIENTIFIC CITIES BEGUN IN SIBERIA; British Physicist Describes First and Largest Being Built on Banks of Ob | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/arthurf-a1vis-phone-executive-exdlead-of-theodore-qary-co-die-at.html | ARTHUR'F. A1VIS, PHONE EXECUTIVE; Ex*l-head of Theodore Qary & CO. Die. at 77--set Up Concerns Abroad | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/fire-hits-home-again-westport-house-threatened-fourth-times-this.html | FIRE HITS HOME AGAIN; Westport House Threatened Fourth Times This Year | True | Special to The New York Times | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/ra-ymond-d-benson-retired-printer-68.html | RA YMOND D. BENSON, RETIRED PRINTER, 68 | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/rail-spokesman-completes-run.html | Rail Spokesman Completes Run | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-dance-new-blood-a-note-on-midi-garth-moiseyev-et-al.html | THE DANCE: NEW BLOOD; A Note on Midi Garth -- Moiseyev et al | True | By John Martin | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/tougher-courses-urged.html | Tougher Courses Urged | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/spring-brings-shad.html | Spring Brings Shad | True | - . C. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/prague-seeks-killers-asks-5-lands-to-turn-over-accused-in-1945.html | PRAGUE SEEKS KILLERS; Asks 5 Lands to Turn Over Accused in 1945 Massacre | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/jessie-1-myers-is-future-bride-studentat-sweet-briar-and-robert-van.html | JESSIE 1. MYERS IS FUTURE BRIDE; Student.at Sweet Briar and Robert *Van Vranken, Who Attends Cornell, Engaged | True | SlUeClal to The New York TlmeJ. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/japanese-wage-level-up-in-57.html | Japanese Wage Level Up in '57 | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/illinois-gymnasts-win-capture-big-ten-crown-for-ninth-time-in-row.html | ILLINOIS GYMNASTS WIN; Capture Big Ten Crown for Ninth Time in Row | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/pope-gets-palm-gift-to-open-holy-week.html | POPE GETS PALM GIFT TO OPEN HOLY WEEK | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/soviet-considers-antarctic-trek-scientists-will-watch-winter-before.html | SOVIET CONSIDERS ANTARCTIC TREK; Scientists Will Watch Winter Before Seeking to Reach Pole of Inaccessibility | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/moscow-reports-industrial-spurt-says-output-of-steel-fuel-and-power.html | MOSCOW REPORTS INDUSTRIAL SPURT; Says Output of Steel, Fuel and Power Topped Goals for 2 Months of 1958 | True | By Harry Schwartz | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/widescreen-windjammer.html | Wide-Screen 'Windjammer' | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mrs-j-s-_-nixo____n-rewed-washington-correspondent-isi.html | MRS. J. S., NIXO___N REWED; Washington Correspondent IsI | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/detroit-sailors-triumph.html | Detroit Sailors Triumph | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/william-j-tiffany-a-psyhiatrist-her.html | WILLIAM J. TIFFANY, A PSY"HIATRIST HER | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/quebec-holds-key-in-canadas-vote-election-tomorrow-to-turn-on.html | QUEBEC HOLDS KEY IN CANADA'S VOTE; Election Tomorrow to Turn on Province's 75 Seats | True | By Raymond Daniell | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/-n-y-top-16mm-entry.html | ' N. Y.' TOP 16MM. ENTRY | True | By Howard Thompson | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/missjill-b-fopd-will-be-married-u-of-arizona-exstudent-is-fiancee.html | MISSJILL B. FOPd) WILL BE MARRIED; U. of Arizona Ex-Student Is Fiancee of Walter Harvey Weed 3d, Former Officer | True | SpecialºTo The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/air-academy-adds-space-flight-unit-first-classmen-will-start-study.html | AIR ACADEMY ADDS SPACE FLIGHT UNIT; First - Classmen Will Start Study in Fall in Revision of General Curriculum | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/michigan-retains-team-swim-title-tashnick-paces-wolverines-to-72.html | MICHIGAN RETAINS TEAM SWIM TITLE; Tashnick Paces Wolverines to 72 Points in N. C. A. A. Meet -- Yale Runner-Up | True | By Joseph M. Sheehan | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/big-deal.html | Big Deal | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/world-seaman-dollar-urged.html | World 'Seaman Dollar' Urged | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/dedicated-artist-the-work-of-seurat-theory-in-practice.html | DEDICATED ARTIST; The Work of Seurat, Theory in Practice | True | By Howard Devree | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/i-miss-aarons-engaged-fiancee-of-herbert-bernard-ross-eestudent-at.html | I MISS AARONS ENGAGED; Fiancee of Herbert Bernard Ross, Ex-Student at Pace | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/italians-form-divorce-party.html | Italians Form Divorce Party | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/alouettes-enroll-clark-end.html | Alouettes Enroll Clark, End | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-merchants-view-may-appears-to-be-the-crucial-month-in-test-of.html | The Merchant's View; May Appears to Be the Crucial Month In Test of How Retail Sales Will Move | True | By Herbert Koshetz | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/balloon-to-play-a-satellite-role-army-explorer-to-fire-new.html | BALLOON TO PLAY A SATELLITE ROLE; Army Explorer to Fire New Aluminum-Clad Sphere in Study of Space Density | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/news-of-tv-and-radio-all-the-kings-men-to-be-presented-in-a-twopart.html | NEWS OF TV AND RADIO; ' All the Kings Men' to Be Presented In a Two-Part Drama -- Items | True | By Val Adams | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/8-dogs-used-by-fuchs-face-doubtful-future.html | 8 Dogs Used by Fuchs Face Doubtful Future | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/genevieve-amara-fiancee.html | Genevieve amara, Fiancee | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/boat-dealers-now-reaching-out-for-installment-buyers-onethird-of.html | Boat Dealers Now Reaching Out for Installment Buyers; One-third of Current Sales Are Made on Time Payments | True | By Clarence E. Lovejoy | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/khrushchev-big-problems-ahead-as-an-absolute-ruler-he-must-make.html | KHRUSHCHEV: BIG PROBLEMS AHEAD; As an Absolute Ruler He Must Make Good | True | By Harry Schwartz | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/aim-achieved.html | AIM ACHIEVED | True | IRVING FELDMAN | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/politics-in-britain.html | POLITICS IN BRITAIN | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/fairfield-census-puzzles-experts-countys-inconsistent-gains-in.html | FAIRFIELD CENSUS PUZZLES EXPERTS; County's Inconsistent Gains in Population Are Making Predictions Difficult | True | By David Anderson | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/britons-hours-long-they-work-more-a-week-than-americans-bulletin.html | BRITONS HOURS LONG; They Work More a Week Than Americans, Bulletin Says | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-war-against-malaria.html | THE WAR AGAINST MALARIA | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/hudson-guild-names-trustee.html | Hudson Guild Names Trustee | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/billion-rise-seen-in-federal-rate-of-spending-in-58-study-cites.html | BILLION RISE SEEN IN FEDERAL RATE OF SPENDING IN '58; Study Cites Defense Step-up as Main Factor in New Estimate of 53 Billion | True | By Edwin L. Dale Jr. | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-30 | 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/-for-the-birds.html | ' FOR THE BIRDS?' | True | | 1986-03-07 | RE0000288275 | B00000702967 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/galanos-wins-award.html | Galanos Wins Award | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/algeria-day-marked-soviet-red-china-and-other-nations-hold.html | ALGERIA DAY MARKED; Soviet, Red China and Other Nations Hold Observances | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/hoad-beats-gonzales-scores-1210-911-62-in-tennis-at-louisville.html | HOAD BEATS GONZALES; Scores, 12-10, 9-11-6, 6-2, in Tennis at Louisville | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/roberts-crusade-ends-11000-hear-evangelist-on-last-of-six-days-on-l.html | ROBERTS CRUSADE ENDS; 11,000 Hear Evangelist on Last of Six Days on L. I. | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/cyprus-rail-station-bombed.html | Cyprus Rail Station Bombed | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/richard-h-edwards-jr.html | RICHARD H. EDWARDS JR. | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/police-seek-blast-vandal.html | Police Seek Blast Vandal | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/major-canal-job-started-by-india-rajasthan-project-to-water-vast.html | MAJOR CANAL JOB STARTED BY INDIA; Rajasthan Project to Water Vast Desert and Provide 200,000 Family Farms | True | By A. M. Rosenthalspecial To the New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/champion-of-the-indian-oliver-hazard-perry-la-farge.html | Champion of the Indian; Oliver Hazard Perry La Farge | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/war-assets-bill-unlikely-to-pass-even-proponents-of-return-of.html | WAR ASSETS BILL UNLIKELY TO PASS; Even Proponents of Return of German Property See Little Chance This Year | True | By E. W. Kenworthyspecial To the New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/detours-begin-today-for-kosciusko-bridge.html | Detours Begin Today For Kosciusko Bridge | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/reds-trade-drive-noted.html | Reds' Trade Drive Noted | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/margaret-home-rushes-to-queen.html | Margaret, Home, Rushes to Queen | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/georgians-capture-moscow-for-11-days.html | GEORGIANS 'CAPTURE' MOSCOW FOR 11 DAYS | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/margaret-lee-weld-junior-at-wheaton-engagedto-frederick-tetzeli-of.html | Margaret Lee Weld, Junior at Wheaton, Engagedto Frederick Tetzeli of Havana | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/martha-pollak-plays-pianist-ranges-from-mozart-to-ginastera-in.html | MARTHA POLLAK PLAYS; Pianist Ranges From Mozart to Ginastera in Recital | True | E. D. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/lesson-of-cross-told-at-st-johns-dean-pike-depicts-effects-of-the.html | LESSON OF CROSS TOLD AT ST. JOHN'S; Dean Pike Depicts Effects of the Sacrifice -- Donegan Participates in Service | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/malaya-in-antired-plea-prime-minister-asks-that-british-troops.html | MALAYA IN ANTI-RED PLEA; Prime Minister Asks That British Troops Remain | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/lazard-freres-names-2-partners.html | Lazard Freres Names 2 Partners | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/ten-die-in-car-crashes-six-killed-in-idaho-collision-4-succumb-in.html | TEN DIE IN CAR CRASHES; Six Killed in Idaho Collision -- 4 Succumb in Arkansas | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/slayer-of-3-dies-g-is-wife-jailed-in-death-of-her-children-succumbs.html | SLAYER OF 3 DIES; G. I.'s Wife, Jailed in Death of Her Children, Succumbs | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/swiss-investors-buy-cautiously-business-voices-confidence-but-no.html | SWISS INVESTORS BUY CAUTIOUSLY; Business Voices Confidence, but No Trend Develops on Market in Zurich | True | By George H. Morisonspecial To the New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/rights-planned-by-bank-system-northwest-bancorporation-to-offer.html | RIGHTS PLANNED BY BANK SYSTEM; Northwest Bancorporation to Offer Preferred to Shareholders | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/dr-sol-jonas-flicker.html | DR. SOL JONAS FLICKER | True | qpecia.l to The New York Times, | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/state-health-aide-named.html | State Health Aide Named | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/big-attack-near-jakarta-says.html | Big Attack Near, Jakarta Says | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/james-j-mkenna-sr.html | JAMES J. M'KENNA SR. | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/horowitzschleman.html | Horowitz--Schleman | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/father-son-reunited.html | Father, Son Reunited | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/swiss-chief-appointed-by-american-express.html | Swiss Chief Appointed By American Express | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/gromyko-to-speak-today-on-stoppage-of-nuclear-testing-gromyko-speak.html | Gromyko to Speak Today on Stoppage Of Nuclear Testing; GROMYKO SPEAKS TODAY ON TESTING | True | By William J. Jordenspecial to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/chain-belt-elects-president.html | Chain Belt Elects President | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/irish-football-hurling.html | IRISH FOOTBALL HURLING | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/thomas-d-ayre.html | THOMAS D. AYRE | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/antipagan-drive-urged-1200-reform-jews-attend-meeting-in-chicago.html | ANTI-PAGAN DRIVE URGED; 1,200 Reform Jews Attend Meeting in Chicago | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/faust-heard-at-met-marcella-pobbe-sings-first-marguerite-with.html | 'FAUST' HEARD AT 'MET'; Marcella Pobbe Sings First Marguerite With Company | True | J. B. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/hospitalized-in-brownsville.html | Hospitalized in Brownsville | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/tigers-get-two-players-in-deal-with-cleveland.html | Tigers Get Two Players In Deal With Cleveland | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/oil-fund-aids-m-i-t.html | Oil Fund Aids M. I. T. | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/castro-predicts-bloody-war.html | Castro Predicts Bloody War | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/troop-withdrawal-in-europe-assayed.html | TROOP WITHDRAWAL IN EUROPE ASSAYED | True | Special to The New York Times | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/french-see-possibility.html | French See Possibility | True | Special to The New York Times | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/c-a-b-increases-florida-flights-authorizes-4-new-services-from.html | C. A. B. INCREASES FLORIDA FLIGHTS; Authorizes 4 New Services From Great Lakes Area -- Eastern Is Hit Hard | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/cut-in-stockpiling-hailed.html | Cut in Stockpiling Hailed | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/brazil-making-a-drive-to-raise-production.html | Brazil Making a Drive To Raise Production | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/dr-joseph-preuss-internist-was-63i.html | DR. JOSEPH PREUSS INTERNIST, WAS 63i | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/miriam-burton-awardwinning-soprano-is-impressive-in-first-recital.html | Miriam Burton; Award-Winning Soprano Is Impressive in First Recital Here at Town Hall | True | By Ross Parmenter | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/turncoat-jittery-on-quitting-china-exg-i-speaks-haltingly-in-hong.html | TURNCOAT JITTERY ON QUITTING CHINA; Ex-G. I. Speaks Haltingly in Hong Kong, but Says He Was 'Very Happy' | True | By Tillman Durdinspecial to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/myra-hess-heard-in-mozart-concertos.html | Myra Hess Heard in Mozart Concertos | True | E. D. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/kennedy-denies-charge-not-silent-on-mccarthy-he-replies-to-mrs.html | KENNEDY DENIES CHARGE; Not Silent on McCarthy, He Replies to Mrs. Roosevelt | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/washington-square-controversy.html | Washington Square Controversy | True | CURTIS ROOSEVELT. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/seymour-dinghy-wins-sneezy-takes-5race-series-at-manhasset-bay-club.html | SEYMOUR DINGHY WINS; Sneezy Takes 5-Race Series at Manhasset Bay Club | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/mantovani-leads-concert.html | Mantovani Leads Concert | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/railway-lifts-profit-canadian-pacifics-february-earnings-at-382484.html | RAILWAY LIFTS PROFIT; Canadian Pacific's February Earnings at $382,484 | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/banks-assets-rose-4-billion-in-quarter.html | BANKS' ASSETS ROSE 4 BILLION IN QUARTER | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/mass-test-detects-18-cases-of-cancer.html | MASS TEST DETECTS 18 CASES OF CANCER | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/socialists-by-a-hair-faction-wins-small-margin-in-new-west-indies.html | SOCIALISTS BY A HAIR; Faction Wins Small Margin in New West Indies House | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/cubs-top-orioles-in-twelfth-2-to-1-lehman-pass-to-long-with-bases.html | CUBS TOP ORIOLES IN TWELFTH, 2 TO 1; Lehman Pass to Long With Bases Filled Forces Home Morgan With Clincher | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/youth-hostelers-in-folk-fair.html | Youth Hostelers in Folk Fair | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/rightist-beats-red-in-a-paris-election.html | RIGHTIST BEATS RED IN A PARIS ELECTION | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/carol-benetar-a-bridell-i-she-is-wed-here-to-martin-feinloerg-nyu.html | CAROL BENETAR A BRIDEll; I She Is Wed Here to Martin Feinloerg. N.Y.U. Graduate | True | | 1986-03-07 | RE0000288276 | B00000702968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/teamster-strike-voted.html | Teamster Strike Voted | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/doctor-goes-to-saudi-royalty.html | Doctor Goes to Saudi Royalty | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/edwin-victor-over-bezaar.html | Edwin Victor Over Bezaar | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/miss-ziegler-married-barnard-senior-is-bride-of-dr-jarthur-h-weiss.html | MISS ZIEGLER MARRIED; Barnard Senior Is Bride of Dr. J.Arthur H, Weiss at Pierre | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/silverhiller.html | Silver--Hiller | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/sun-delights-strollers-as-skiers-enjoy-snow.html | Sun Delights Strollers As Skiers Enjoy Snow | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/concert-offered-by-three-pianists-goldovsky-luboshutz-and-nemenoff.html | CONCERT OFFERED BY THREE PIANISTS; Goldovsky, Luboshutz and Nemenoff Heard at Hunter -- First Two Conduct | True | H. C. S. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/were-you-missed.html | Were You Missed? | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/sir-james-swinburne-british-pioneer-in-plastics-development-dies-at.html | SIR JAMES SWINBURNE; British Pioneer in Plastics Development Dies at 100 | True | special to The New York Times. I | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/kit-kat-ii-triumphs-fords-dinghy-is-high-scorer-in-riverside.html | KIT KAT II TRIUMPHS; Ford's Dinghy Is High Scorer in Riverside Regatta | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/students-will-teach-yale-divinity-school-sets-role-for-advanced.html | STUDENTS WILL TEACH; Yale Divinity School Sets Role for Advanced Group | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/mayor-cites-israel-as-a-friend-of-u-s.html | MAYOR CITES ISRAEL AS A FRIEND OF U. S. | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/bercowzucker.html | BercowZucker | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/pope-notes-danger-in-new-world-war.html | POPE NOTES DANGER IN NEW WORLD WAR | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/big-automatic-coal-processing-plant-will-be-built-at-rich-virginia.html | Big, Automatic Coal Processing Plant Will Be Built at Rich Virginia Field | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/arms-race-held-unchristian-act-dr-mccracken-at-riverside-assails.html | ARMS RACE HELD UNCHRISTIAN ACT; Dr. McCracken, at Riverside, Assails 'Selfish Interest' of Persons and Nations | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/salvation-army-promotion.html | Salvation Army Promotion | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/3-killed-in-texas-city-blast.html | 3 Killed in Texas City Blast | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/bus-lines-warned-regulations-on-air-pollution-restated-by-greenburg.html | BUS LINES WARNED; Regulations on Air Pollution Restated by Greenburg | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/gm-verde-die8-in-rome-ht-93-oldest-member-of-college-was-devils.html | Gm VERDE [ DIE8 IN ROME hT 93; Oldest Member of College Was Devil's Advocate in St. Joan Beatification | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/oklahoma-state-wins-mat-crown-annexes-national-collegiate-title.html | OKLAHOMA STATE WINS MAT CROWN; Annexes National Collegiate Title With 77 Points -- Iowa State Second | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/sea-limits-again-up-geneva-parley-to-act-today-on-deadlocked-issue.html | SEA LIMITS AGAIN UP; Geneva Parley to Act Today on Deadlocked Issue | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/all-parties-to-a-sale-get-the-best-of-the-bargain.html | All Parties to a Sale Get The Best of the Bargain | True | By Agnes Ash | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/city-region-is-a-major-producer-besides-expediter-study-finds-city.html | City Region Is a Major Producer Besides Expediter, Study Finds; CITY AREA FOUND MAJOR PRODUCER | True | By Jacques Nevard | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/florida-weather-hits-baseball-club-treasuries-damaged-most.html | Florida Weather Hits Baseball; Club Treasuries Damaged Most | True | By John Drebingerspecial To the New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/madrid-aide-on-mission-foreign-chief-may-be-on-way-to-washington.html | MADRID AIDE ON MISSION; Foreign Chief May Be on Way to Washington | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/fearful-cubans-await-conflict-expect-it-to-start-in-holy-week.html | Fearful Cubans Await Conflict; Expect It to Start in Holy Week; FEARFUL CUBANS BEGIN HOLY WEEK | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/rena-murtagh-soprano-heard.html | Rena Murtagh, Soprano, Heard | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/afl-unit-hints-boycott-of-movie-council-protests-filming-of-john.html | A.F.L. UNIT HINTS BOYCOTT OF MOVIE; Council Protests Filming of 'John Paul Jones' in Spain -- Arrow Back at Columbia | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/i-marilyn-teninbaum-married.html | I Marilyn Teninbaum Married | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/cooking-tip.html | Cooking Tip | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/review-board-set-up-by-military-supply.html | REVIEW BOARD SET UP BY MILITARY SUPPLY | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/story-of-railroading.html | Story of Railroading | True | J. P. S. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/building-in-bronx-sold-to-investor-176th-st-apartment-house-in.html | BUILDING IN BRONX SOLD TO INVESTOR; 176th St. Apartment House in Transfer -- Three Other Structures Change Hands | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/harlem-meeting-warns-harriman-powell-threatens-governor-with-defeat.html | HARLEM MEETING WARNS HARRIMAN; Powell Threatens Governor With Defeat in Fall if He Backs Housing Project | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/frederik-w-ensen-i-a-watchmaker-93.html | FREDERIK W. SENSEN, I A WATCHMAKER, 93 | True | Special to The New york Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/jobless-pay-reminder-veterans-of-korea-may-be-eligible-for-added-be.html | JOBLESS PAY REMINDER; Veterans of Korea May Be Eligible for Added Benefits | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/adamsdudley-.html | AdamsDudley . | True | Rpecial to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/white-sox-trim-roster.html | White Sox Trim Roster | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/watson-counting-on-long-rest-to-help-battered-ranger-sextet-coach.html | Watson Counting on Long Rest To Help Battered Ranger Sextet; Coach Is Plotting Against Bruins, Who Lead Play-Offs, 2-1 -- Teams to Meet in Boston Tomorrow Night | True | By Joseph C. Nichols | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/300-persons-pay-tribute-to-rockne-at-memorial.html | 300 Persons Pay Tribute To Rockne at Memorial | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/use-of-textures-newest-remedy-to-enliven-wall.html | Use of Textures Newest Remedy To Enliven Wall | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/irarbara-a-rubin-is-married-here-student-at-barnard-bride-of-robert.html | IrARBARA A, RUBIN IS MARRIED HERE; Student at Barnard Bride of Robert M. Rubin, Alumnus of Brown, at the Plaza | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/joshua-james.html | JOSHUA JAMES | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/foreign-affairs-nasser-iii-words-deeds-and-dreams.html | Foreign Affairs; Nasser: III -- Words, Deeds and Dreams | True | By C. L. Sulzberger | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/heila-wachtel-married.html | Sheila Wachtel Married | True | tal to The New York Tes. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/lily-pons-to-sing-at-met-closing-will-take-lucia-title-role-on.html | LILY PONS TO SING AT 'MET' CLOSING; Will Take 'Lucia' Title Role on April 12 -- Schedule Listed for Final Week | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/investors-sell-dwelling.html | Investors Sell Dwelling | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/memphis-workers-returning.html | Memphis Workers Returning | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/a-soldier-retires.html | A SOLDIER RETIRES | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/beadling-gains-soccer-finals.html | Beadling Gains Soccer Finals | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/iran-expels-soviet-citizen.html | Iran Expels Soviet Citizen | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/300-hikers-attend-service.html | 300 Hikers Attend Service | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/governors-assailed-keating-criticizes-stalling-on-use-of-federal.html | GOVERNORS ASSAILED; Keating Criticizes 'Stalling on Use of Federal Funds | True | | 1986-03-07 | RE0000288276 | B00000702968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/u-s-plane-built-for-heat-of-1000-rocket-is-designed-to-carry.html | U. S. PLANE BUILT FOR HEAT OF 1,000; Rocket Is Designed to Carry Insulated Pilot 100 Miles Up at 3,600 M.P.H. | True | By Edward Hudson | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/braves-buy-cubs-littlefield.html | Braves Buy Cubs' Littlefield | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/miss-gibson-takes-final.html | Miss Gibson Takes Final | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/harvards-engaging-plea.html | HARVARD'S ENGAGING PLEA | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/6story-building-on-5th-ave-sold-home-furnishings-company-buys-near.html | 6-STORY BUILDING ON 5TH AVE. SOLD; Home Furnishings Company Buys Near 39th Street -- Other Manhattan Deals | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/program-on-mandolins-american-orchestra-offers-its-22d-annual.html | PROGRAM ON MANDOLINS; American Orchestra Offers Its 22d Annual Concert | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/jimmy-a_rch-74-oies-catcher-for-cubs-190917-was-i-cited-for-work-in.html | JIMMY A_RCH? 74, OIES; Catcher for Cubs 1909-17 Was I Cited for Work in Rescue i | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/u-s-squad-picked-for-russian-tour.html | U. S. SQUAD PICKED FOR RUSSIAN TOUR | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/radio-comeback-seen-by-sarnoff-n-b-c-loss-of-9-million-since-53-is.html | RADIO 'COMEBACK' SEEN BY SARNOFF; N. B. C. Loss of $9 Million Since '53 Is Being Offset -- New Hoop Schedule | True | By Val Adams | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/letterstoitaly-drive-americans-urged-to-write-to-combat-reds-in.html | LETTERS-TO-ITALY DRIVE; Americans Urged to Write to Combat Reds in Election | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/emotions-linked-to-nature-of-ills-asthmatics-moved-by-odors-and.html | EMOTIONS LINKED TO NATURE OF ILLS; Asthmatics Moved by Odors and Arthritics by Muscle Tests, Study Reports | True | By Emma Harrisonspecial To the New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/tax-cut-opposition-explained-by-javits.html | TAX CUT OPPOSITION EXPLAINED BY JAVITS | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/oles-of-religion-and-science-cited.html | OLES OF RELIGION AND SCIENCE CITED | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/moves-are-mixed-in-grain-futures-wheat-steady-to-1-14-cents-off.html | MOVES ARE MIXED IN GRAIN FUTURES; Wheat Steady to 1 1/4 Cents Off Last Week -- Oats Up -- Rye Shows Decline | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/expert-quits-strike-talks.html | Expert Quits Strike Talks | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/nyu-fills-kress-chair-in-research-surgery.html | N.Y.U. Fills Kress Chair In Research Surgery | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/advertising-2-quit-in-shakeup-at-kudner.html | Advertising 2 Quit in Shake-Up at Kudner | True | By Carl Spielvogel | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/kobayashi-ring-victor-outpoints-espinosa-in-orient-featherweight.html | KOBAYASHI RING VICTOR; Outpoints Espinosa in Orient Featherweight Title Bout | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/58-in-airliner-safe-as-it-dives-to-avert-midair-collision-58-on.html | 58 in Airliner Safe As It Dives to Avert Mid-Air Collision; 58 ON PLANE SAVED IN NEAR COLLISION | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/ofaolain-at-northwestern.html | OFaolain at Northwestern | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/rockland-lake-to-become-park-land-acquisition-begun-private-donor.html | ROCKLAND LAKE TO BECOME PARK; Land Acquisition Begun -- Private Donor to Match State's $750,000 Fund FACILITIES TO BE ADDED 549 Acres Will Be Annexed to Hook Mountain Area by Palisades Agency | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/groat-leads-pirates.html | Groat Leads Pirates | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/theatre-to-alternate-bills.html | Theatre to Alternate Bills | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/soviet-data-awaited-u-s-expects-russian-report-on-earth-satellites.html | SOVIET DATA AWAITED; U. S. Expects Russian Report on Earth Satellites | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/alps-area-leads-a-french-revival-grenoble-and-its-university.html | ALPS AREA LEADS A FRENCH REVIVAL; Grenoble and Its University Utilize Many Special Skills to Spur Industrial Gains | True | By Henry Ginigerspecial To the New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/doctor-shortage.html | DOCTOR SHORTAGE | True | | 1986-03-07 | RE0000288276 | B00000702968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/padang-prepares-for-assault.html | Padang Prepares for Assault | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/army-sets-review-deadline.html | Army Sets Review Deadline | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/58-catholic-phone-list-directory-of-church-aides-to-be-released.html | '58 CATHOLIC PHONE LIST; Directory of Church Aides to Be Released Today | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/first-of-michigan-elects.html | First of Michigan Elects | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/the-hazards-of-fallout-see-it-now-explores-nuclear-problem-shows.html | The Hazards of Fall-Out; 'See It Now' Explores Nuclear Problem Shows Both Sides in Compelling Program | True | By Jack Gould | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/resources-unit-aided-gets-a-grant-of-5375000-from-ford-foundation.html | RESOURCES UNIT AIDED; Gets a Grant of $5,375,000 From Ford Foundation | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/arabs-favor-u-n-role.html | Arabs Favor U. N. Role | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/boxing-crown-won-by-san-jose-state.html | BOXING CROWN WON BY SAN JOSE STATE | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/venezuelan-oil-field-is-a-challenge-to-boatmen-as-well-as-oil-men.html | Venezuelan Oil Field Is a Challenge to Boatmen as Well as Oil Men; Drop in Oil Demand Fails to Halt Drilling Rigs in Lake Maracaibo HARD TO MISS OIL UNDER MARACAIBO | True | By Tad Szulcspecial To the New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/bobby-jones-undergoes-tests.html | Bobby Jones Undergoes Tests | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/spain-holds-11-in-strike-alleged-ringleaders-of-mine-walkout.html | SPAIN HOLDS 11 IN STRIKE; Alleged Ringleaders of Mine Walkout Accused as Reds | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/stocks-in-london-drop-then-rally-index-off-1-point-last-week-good.html | STOCKS IN LONDON DROP, THEN RALLY; Index Off 1 Point Last Week -- Good Profit Reports Help the Market STEEL PRICES BEING CUT Reduction Is the First in 19 Years -- Board Cites a Decline in Imports | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/toy-knife-invention-protested.html | Toy Knife Invention Protested | True | ROBERT W. ALFREDSON. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/hoover-films-aid-drive-go-into-files-today-at-rally-for.html | HOOVER FILMS AID DRIVE; Go Into Files Today at Rally for Reorganization Report | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/sees-man-on-moon-in-10-years.html | Sees Man on Moon in 10 Years | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/edward-n-decker.html | EDWARD N. DECKER | True | Special to Tile New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/senators-reschedule-game.html | Senators Reschedule Game | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/thomas-j-carey.html | THOMAS J. CAREY | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/music-notes.html | MUSIC NOTES | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/u-s-plans-to-quit-little-america-base.html | U. S. PLANS TO QUIT LITTLE AMERICA BASE | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/marquis-pinks-dancer-in-a-ballet-with-swords-on-the-field-of-honor.html | Marquis Pinks Dancer in a Ballet With Swords on the Field of Honor; MARQUIS, IN DUEL, PINKS LIFAR'S ARM | True | By W. Granger Blairspecial To the New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/bronx-quintets-on-top-take-senior-intermediate-junior-c-y-o-.html | BRONX QUINTETS ON TOP; Take Senior, Intermediate, Junior C. Y. O. Crowns | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/utility-reports-gains-el-paso-natural-gas-notes-record-sales-profit.html | UTILITY REPORTS GAINS; El Paso Natural Gas Notes Record Sales, Profit in '57 | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/fflaureen-buckley-i-becomes-fiancee-smith-graduate-to-be-bride-of.html | fflAU-REEN BUCKLEY i BECOMES FIANCEE; Smith Graduate to Be Bride of Gerald A, O'Reilly, an Alumnus of Notre Dame | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/arts-center-gets-10-million-pledge-ford-fund-gift-to-lincoln-sq.html | ARTS CENTER GETS 10 MILLION PLEDGE; Ford Fund Gift to Lincoln Sq. Project Is Conditioned on Donations of Others $75,000,000 IS SOUGHT Earlier Promises to Assist Cultural Development Have Reached $15,050,000 | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/american-is-barred-philadelphian-is-prevented-from-landing-in.html | AMERICAN IS BARRED; Philadelphian Is Prevented From Landing in Britain | True | | 1986-03-07 | RE0000288276 | B00000702968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/random-notes-in-washington-dulles-the-rioter-full-story-secretary.html | Random Notes in Washington: Dulles the Rioter: Full Story; Secretary, in Student Days, Demonstrated for Joan of Arc -- He Was Outraged by Voltaire's Attack on the Maid | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/paar-on-chevy-show.html | Paar on 'Chevy Show' | True | J. P. S. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/500-view-body-of-handy-pay-respects-to-composer-ofi-jazzdeath-mask.html | 500 VIEW BODY OF HANDY; Pay Respects to Composer ofl Jazz--Death Mask Made I | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/little-theatres-fighting-offbroadway-league-will-ask.html | LITTLE THEATRES FIGHTING EQUITY; Off-Broadway League Will Ask Recognition as Agent in Dealings With Union | True | By Arthur Gelb | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/6500000-to-vote-in-canada-today-to-decide-whether-to-keep.html | 6,500,000 TO VOTE IN CANADA TODAY; To Decide Whether to Keep Diefenbaker at Helm or Give Post to Pearson | True | By Raymond Danielspecial To the New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/hussein-backs-freeing-of-206.html | Hussein Backs Freeing of 206 | True | Dispatch of The Times, London. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/miss-bornstein-a-bride-barnard-graduate-married-ini-rooklyn-to.html | MISS BORNSTEIN A BRIDE; Barnard Graduate Married inl rooklyn to Jonas Schultz { | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/morton-outpoints-dennis.html | Morton Outpoints Dennis | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/storm-halts-rescue-team.html | Storm Halts Rescue Team | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/about-new-york-big-relief-globe-for-u-s-exhibit-at-fair-in-brussels.html | About New York; Big Relief 'Globe for U. S. Exhibit at Fair in Brussels Is Being Built Here | True | By Meyer Berger | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daleyman On Relief | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/theres-little-levity-as-college-allstar-five-bows-7549.html | There's Little Levity as College All-Star Five Bows, 75-49 | True | By Louis Effrat | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/congress-speeds-highway-aid-bill-in-rush-to-recess-set-to-vote-55.html | CONGRESS SPEEDS HIGHWAY AID BILL IN RUSH TO RECESS; Set to Vote 5.5 Billion Road Fund and Resolve Farm Issue Before Easter AID TO JOBLESS PUSHED Democrats Urge New Youth Works Corps and Larger Grants of Surplus Food CONGRESS SPEEDS HIGHWAY AID BILL | True | By Allen Druryspecial To the New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/work-is-pressed-at-brussels-fair-world-exhibitions-director.html | WORK IS PRESSED AT BRUSSELS FAIR; World Exhibition's Director Predicts It Will Be Ready for April 17 Opening | True | By Walter H. Waggonerspecial To the New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/booklet-lists-ways-to-remove-stains.html | Booklet Lists Ways To Remove Stains | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/mss-sc-warrz-weo-ro-medical-sruenr.html | Mss sc. wARzz wEo [ ro MEDICAL sruENr | True | 'Or'lal to The .ew York TIme_ | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/james-h-meigs.html | JAMES H. MEIGS | True | special to The ew York Ttmes. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/ritalou-rogow-wed-to-robert-0-harris.html | RITALOU ROGOW WED TO ROBERT 0. HARRIS | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/knox-brothers-victors-subdue-devens-duo-in-u-s-amateur-court-tennis.html | KNOX BROTHERS VICTORS; Subdue Devens' Duo in U. .S. Amateur Court Tennis Final | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/l-i-tree-loss-in-millions-found-in-wake-of-snowstorm-and-ice.html | L. I. Tree Loss in Millions Found In Wake of Snowstorm and Ice | True | By Ira Henry Freemanspecial To the New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/man-shot-dead-in-car-body-found-in-car-in-brooklyn-gambling-record.html | MAN SHOT DEAD IN CAR; Body Found in Car in Brooklyn -- Gambling Record Cited | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/levy-eachmei.html | Levy -Eachmei | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/arms-policy-rebuff-seen-by-stevenson.html | ARMS POLICY REBUFF SEEN BY STEVENSON | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/libby-calls-u-s-hottest-place-in-radioactivity-major-fraction-of.html | LIBBY CALLS U. S. 'HOTTEST PLACE' IN RADIOACTIVITY; 'Major Fraction' of Fall-Out Is From Soviet, A. E. C. Science Member Says LIBBY CALLS U. S. 'HOTTEST PLACE' | True | By Peter Kihss | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/smoker-and-nonsmoker-found-to-differ-greatly-in-personality.html | Smoker and Nonsmoker Found To Differ Greatly in Personality | True | | 1986-03-07 | RE0000288276 | B00000702968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/ann-m-stoddard-ei-igaged-to-di-o0nnectioutaurm-fiancee-of-ueut.html | [ANN M. STODDARD EI, IGAGED TO DI; O0nnectiotA!turm Fiancee of Ueut. Wesley Saunders, Who Is Son of Admirsl | True | Special to The New York Times | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/pressure-for-tax-cut-urged.html | Pressure For Tax Cut Urged | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/defense-supplier-lifts-profit-32-general-dynamics-1957-net-480-a.html | DEFENSE SUPPLIER LIFTS PROFIT 32%; General Dynamics' 1957 Net $4.80 a Share, Against $3.76 a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/hebrew-center-is-due-ymywha-group-to-build-at-montefiore-hospital.html | HEBREW CENTER IS DUE; Y.M.-Y.W.H.A. Group to Build at Montefiore Hospital | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/educational-tv-impetus-recent-steps-taken-to-further-project-in.html | Educational TV Impetus; Recent Steps Taken to Further Project in State Are Commended | True | FRANK E. KARELSEN, | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/toy-pistol-ban-urged.html | Toy Pistol Ban Urged | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/of-local-origin.html | Of Local Origin | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/salvationist-bands-muted-in-red-china.html | SALVATIONIST BANDS MUTED IN RED CHINA | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/lombardy-plays-to-draw-in-chess-splits-point-with-eliskases-in.html | LOMBARDY PLAYS TO DRAW IN CHESS; Splits Point With Eliskases in Argentina -- Botvinnik, Smyslov Divide Honors | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/sutton-triumphs-in-100mile-big-car-race-at-trenton-speedway.html | Sutton Triumphs in 100-Mile Big Car Race at Trenton Speedway; BETTENHAUSEN 2D TO OREGON DRIVER Sutton Averages 95.5 M.P.H. in $17,000 Race Before 10,000 at Trenton | True | By Frank M. Blunkspecial To the New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/ison-to-the-thurston-f-teelesf.html | ISon to the Thurston F. Teelesf! | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/fashion-tip.html | Fashion Tip | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/bernard-david-bloomi.html | BERNARD DAVID BLOOMi | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/ghristi-zoller-brewbryghta-president-of-schmidtsons-of-philadelphia.html | GHRISTI ZOLLER, BREWBRYGH,Ta; President of Schmidt&Sons of Philadelphia Is Deadm Led National Four !dation | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/players-extend-lewis-contract-ouster-attempt-unsuccessful-as-vote.html | PLAYERS EXTEND LEWIS CONTRACT; Ouster Attempt Unsuccessful as Vote Switch Leads to Attorney's Retention | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/mail-burned-in-jersey-box.html | Mail Burned in Jersey Box | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/optimism-voiced-on-gas-equipment-recession-is-causing-little-change.html | OPTIMISM VOICED ON GAS EQUIPMENT; Recession Is Causing Little Change in Industry, Head of Trade Group Says ANNUAL MEETING HELD Sales Are Reported Equal to or Above 1957 Level for Most Items OPTIMISM VOICED ON GAS EQUIPMENT | True | By Gene Smithspecial To the New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/2-pratt-students-win-100-for-college-building-plans.html | 2 Pratt Students Win $100 for College Building Plans | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/protest-continues-here.html | Protest Continues Here | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/miss-judith-gropper-a-bride.html | Miss Judith Gropper A Bride! | True | special to The New York Times. _1 | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/bank-rate-is-cut-in-netherlands-discount-level-is-lowered-to-4-from.html | BANK RATE IS CUT IN NETHERLANDS; Discount Level Is Lowered to 4% From 4 1/2 -- Gold Reserves Show Gain | True | By Paul Catzspecial To the New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/300-leave-stair-fire-in-brooklyn-church.html | 300 LEAVE STAIR FIRE IN BROOKLYN CHURCH | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/u-s-anxiety-on-indonesia-rises-as-soviet-aid-grows-reports-of-heavy.html | U. S. Anxiety on Indonesia Rises as Soviet Aid Grows; Reports of Heavy Fighting and Mounting Russian Help to Sukarno Stir Concern -- Asian Move for Truce Proposed U. S. ANXIETY RISES ON INDONESIA WAR | True | By Jack Raymondspecial To the New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/the-nuclear-weapons-tests.html | THE NUCLEAR WEAPONS TESTS | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/w-o-mashburn-3d-to-wd-miss-wyman.html | W. O. MASHBURN 3D TO WD MISS WYMAN | True | Special to The New York Timeg. | 1986-03-07 | RE0000288276 | B00000702968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/la-farge-says-interior-bureau-permits-antiindian-activities.html | La Farge Says Interior Bureau Permits Anti-Indian Activities | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/court-bill-defeat-hit-chinlund-charges-dereliction-by-assembly-and.html | COURT BILL DEFEAT HIT; Chinlund Charges Dereliction by Assembly and Governor | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/line-sets-up-agency-mamenics-own-company-to-represent-it-here.html | LINE SETS UP AGENCY; Mamenic's Own Company to Represent It Here | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/israel-and-syria-clash-on-border-un-halts-tank-and-mortar-fight.html | ISRAEL AND SYRIA CLASH ON BORDER; U.N. Halts Tank and Mortar Fight Near Hula Project After Two Hours ISRAEL AND SYRIA CLASH ON BORDER | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/giants-wallop-five-home-runs-in-beating-indians-wertz-of-cleveland.html | Giants Wallop Five Home Runs in Beating Indians; Wertz of Cleveland Hurt; CEPEDA SETS PACE IN 12-10 TRIUMPH Giant Rookie Connects for 2 Homers -- Wertz Breaks Ankle, Out for 9 Weeks | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/celler-to-ask-aid-to-india.html | Celler to Ask Aid to India | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/col-gen-np-pukhov-i-of-soviet-army-63.html | COL. GEN. N.P. PUKHOV i OF SOVIET ARMY, 63 | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/atomsharing-opposed-russell-is-against-relaxation-of-law-on-nuclear.html | ATOM-SHARING OPPOSED; Russell Is Against Relaxation of Law on Nuclear Data | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/recession-eludes-a-pricecut-cure-business-continuing-slack-as.html | RECESSION ELUDES A PRICE-CUT CURE; Business Continuing Slack as Stores Are Caught in Steady-Cost Squeeze RECESSION ELUDES A PRICE-CUT CURE | True | By William M. Freeman | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/hakoahs-win-41-gain-soccer-lead-singer-registers-twice-in-victory.html | HAKOAHS WIN, 4-1, GAIN SOCCER LEAD; Singer Registers Twice in Victory Over Uhriks -- Pompei on Top, 4-1 | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/contrite-teacher-attempts-suicide-woman-35-who-taught-boy-held-in.html | CONTRITE TEACHER ATTEMPTS SUICIDE; Woman, 35, Who Taught Boy Held in Two Drownings, Felt She Failed in Job | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/lois-marshall-sings-in-museum-soprano-displays-the-wide-range-of.html | LOIS MARSHALL SINGS IN MUSEUM; Soprano Displays the Wide Range of Her Talent at Rogers Auditorium | True | J. B. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/truck-volume-dips-below-1957-level.html | TRUCK VOLUME DIPS BELOW 1957 LEVEL | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/airport-pushed-at-new-orleans-expansion-is-75-complete-doubling-of.html | AIRPORT PUSHED AT NEW ORLEANS; Expansion Is 75% Complete -- Doubling of Passenger Traffic by '65 Seen | True | By John N. Popham special To the New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/plea-by-library-of-high-seas.html | Plea by 'Library of High Seas' | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/uhrlass-first-in-rideandrun.html | Uhrlass First in Ride-and-Run | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/useless-study-hailed-rhodes-scholarship-officer-fears-stress-on.html | 'USELESS STUDY HAILED; Rhodes Scholarship Officer Fears Stress on 'Know-How' | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/charter-rates-reach-new-low-index-drops-sharply-in-ship-market.html | CHARTER RATES REACH NEW LOW; Index Drops Sharply in Ship Market -- Tanker Business Is Described as 'Sad' | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/carol-heiss-off-for-japan-today-u-s-skating-champion-not-fazed-by.html | CAROL HEISS OFF FOR JAPAN TODAY; U. S. Skating Champion Not Fazed by First Fall in Competition Since '52 | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/tubercular-patients-flee.html | Tubercular Patients Flee | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/us-field-hockey-team-bows.html | U.S. Field Hockey Team Bows | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/sardis-branch-opening-soon.html | Sardi's Branch Opening Soon | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/soviet-contest-won-by-russian-violinist.html | SOVIET CONTEST WON BY RUSSIAN VIOLINIST | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/specialist-for-leasing-hired-by-joseph-p-day.html | Specialist for Leasing Hired by Joseph P. Day | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/boilmablalr.html | Bollma--Blalr | True | Special to The New York Tlmez. | 1986-03-07 | RE0000288276 | B00000702968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/chess-title-retained-bernstein-victor-in-marshall-club-tourney-with.html | CHESS TITLE RETAINED; Bernstein Victor in Marshall Club Tourney With 11-3 | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/conoflow-corporation-gets-new-president.html | Conoflow Corporation Gets New President | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/mediators-weigh-u-n-border-role-in-tunisia-dispute-goodoffices-team.html | MEDIATORS WEIGH U. N. BORDER ROLE IN TUNISIA DISPUTE; Good-Offices Team to Seek Hammarskjold's Views on the Use of Observers HE ARRIVES IN LONDON To Confer With Lloyd Today -- Murphy, Hopeful, Also Pleased for Discussions U. N. ROLE STUDIED IN TUNISIA DISPUTE | True | By Thomas P. Ronanspecial To The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/284-police-praised-top-awards-go-to-2.html | 284 POLICE PRAISED; TOP AWARDS GO TO 2 | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/i-marjorie-jane-taylor-wed-i.html | I Marjorie Jane Taylor Wed I | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/1year-maturities-are-80132325641.html | 1-YEAR MATURITIES ARE $80,132,325,641 | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/3-chamber-works-heard-first-time-music-by-brant-hammond-and-wilder.html | 3 CHAMBER WORKS HEARD FIRST TIME; Music by Brant, Hammond and Wilder Performed by Beaux-Arts Quartet | True | E. D. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/etruscan-scenes-of-500-bc-found-in-tomb-leisure-and-sports.html | Etruscan Scenes of 500 B.C. Found in Tomb; Leisure and Sports Activities Depicted in Crypt in Italy | True | By Paul Hofmannspecial To the New York Times | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/syrian-version-of-clash.html | Syrian Version of Clash | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/church-drive-nets-25304.html | Church Drive Nets $25,304 | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/j-b-premiere-advanced.html | 'J. B.' Premiere Advanced | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/priest-cautions-liquor-industry-alcoholism-a-major-problem-father.html | PRIEST CAUTIONS LIQUOR INDUSTRY; Alcoholism a Major Problem, Father Hogan Asserts at Communion Breakfast | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/boxers-slug-it-out-for-cookies-milk-and-ice-cream-in-tournament-at.html | Boxers Slug It Out for Cookies, Milk And Ice Cream in Tournament at Navy | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/the-case-of-mr-worthy.html | THE CASE OF MR. WORTHY | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/foster-craft-first-in-larchmont-tests.html | FOSTER CRAFT FIRST IN LARCHMONT TESTS | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/new-trade-program.html | New Trade Program | True | J. G. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/cbs-aide-forming-2-video-tape-firms.html | C.B.S. AIDE FORMING 2 VIDEO TAPE FIRMS | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/2-lines-and-college-shift-staffs.html | 2 Lines and College Shift Staffs | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/schuster-is-soloist-with-philharmonic.html | SCHUSTER IS SOLOIST WITH PHILHARMONIC | True | E. D. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/reider-skiing-victor.html | Reider Skiing Victor | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/nine-young-singers-win-scholarships.html | NINE YOUNG SINGERS WIN SCHOLARSHIPS | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/celtic-five-trips-hawks-136-to-112-cousy-stars-with-25-points-as.html | CELTIC FIVE TRIPS HAWKS, 136 TO 112; Cousy Stars With 25 Points as Boston Ties Play-Off Series at Game Apiece | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/tafthartley-change-urged.html | Taft-Hartley Change Urged | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/three-blues-taken-by-mrs-hugovidal.html | THREE BLUES TAKEN BY MRS. HUGO-VIDAL | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/an-air-pioneer.html | AN AIR PIONEER | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/books-authors.html | Books -- Authors | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/judy-garland-accused-fails-to-finish-act-at-club-in-brooklyn-pact.html | JUDY GARLAND ACCUSED; Fails to Finish Act at Club in Brooklyn -- Pact Held Voided | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/cooks-offer-school-as-defense-center.html | COOKS OFFER SCHOOL AS DEFENSE CENTER | True | | 1986-03-07 | RE0000288276 | B00000702968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/for-reduction-in-higher-brackets.html | For Reduction in Higher Brackets | True | WM. BARCLAY LEX. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/pella-bars-neutrality-italian-leader-rejects-bid-made-by-khrushchev.html | PELLA BARS NEUTRALITY; Italian Leader Rejects Bid Made by Khrushchev | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/sinclair-oil-revenue-at-record-in-1957-higher-costs-lower-prices.html | Sinclair Oil Revenue at Record in 1957; Higher Costs, Lower Prices Cut Net | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/jail-threatened-for-rental-bias-city-body-to-seek-maximum-penalty.html | JAIL THREATENED FOR RENTAL BIAS; City Body to Seek Maximum Penalty if New Law Is Violated Deliberately | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/winning-stride-is-best-in-chicago-dog-show-english-setter-captures.html | Winning Stride Is Best in Chicago Dog Show; ENGLISH SETTER CAPTURES PRIZE Winning Stride First Among 2,366 Dogs -- Chik T'Sun, Fiona in Chicago Final | True | By John Rendelspecial To The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/forum-cites-need-of-aid-to-africa-youth-panelists-agree-that-free.html | FORUM CITES NEED OF AID TO AFRICA; Youth Panelists Agree That Free World Will Benefit From Educational Help | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/dianelitwi____nn-wed-herei-finch-student-bride-of-martin-i-swarzman.html | ,DIANE'LITWI___NN WED HERE'I; Finch Student Bride of Martin I Swarzman, N.Y.U. Alumnus I | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/transport-news-penalty-scored-stevedore-is-surprised-by-suspension.html | TRANSPORT NEWS: PENALTY SCORED; Stevedore Is 'Surprised' by Suspension -- Sabena Takes Leased Plane | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/president-dulles-scan-parley-issue.html | PRESIDENT, DULLES SCAN PARLEY ISSUE | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/samuel-m-phillips.html | SAMUEL M. PHILLIPS | True | Special to The New York Times. ' | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/syria-jails-lebanese-as-spy.html | Syria Jails Lebanese as Spy | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/ghost-and-jackpot.html | 'Ghost' and Jackpot | True | J. G. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/triumph-of-day-cited-significance-of-palm-sunday-hailed-by-bishop.html | TRIUMPH OF DAY CITED; Significance of Palm Sunday Hailed by Bishop Aldrich | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/russojapanese-mediation-part-played-by-lloyd-griscom-the-american.html | Russo-Japanese Mediation; Part Played by Lloyd Griscom, the American Minister, Recalled | True | EUGENE H. DOOMAN. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/drug-chain-is-acquired.html | Drug Chain Is Acquired | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/broken-vanguard-had-yeast-packet-navy-tried-to-test-reaction-of.html | BROKEN VANGUARD HAD YEAST PACKET; Navy Tried to Test Reaction of Living Organisms to Absence of Gravity | True | By Richard Witkinspecial to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/soviet-seeking-glider-for-space-reentry.html | Soviet Seeking Glider For Space Re-entry | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/mrs-myrtle-j-dillon.html | MRS. MYRTLE J. DILLON | True | Special to The .New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/damaged-furniture-is-easy-to-repair.html | Damaged Furniture Is Easy to Repair | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/french-withdrawal-a-factor.html | French Withdrawal a Factor | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/andersonviiliams.html | Anderson--Viiliams | True | Special to The 1New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/mendesfrance-to-lecture.html | Mendes-France to Lecture | True | Special to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/red-china-vault-mark-set.html | Red China Vault Mark Set | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/mass-at-st-patricks-is-attended-by-presidentelect-of-costa-rica.html | Mass at St. Patrick's Is Attended By President-Elect of Costa Rica | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/palm-days-forecast-dr-megaw-says-they-lie-beyond-our-calvaries.html | 'PALM DAYS FORECAST; Dr. Megaw Says They Lie 'Beyond Our Calvaries' | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/palmer-johnson-tie-with-282-each-both-post-68s-in-last-round-of.html | PALMER, JOHNSON TIE WITH 282 EACH; Both Post 68's in Last Round of Azalea Golf -- Play-Off of 18 Holes Today | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/rules-of-rocket-safety-are-issued-for-students.html | Rules of Rocket Safety Are Issued for Students | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/wests-2year-aid-to-poorer-lands-put-at-55-billion-u-n-data.html | WEST'S 2-YEAR AID TO POORER LANDS PUT AT 5.5 BILLION; U. N. Data on Economic Help Show 2.8 Billion by U. S. Was Largest Share WEST'S 2-YEAR AID PUT AT 5.5 BILLION | True | By John Sibleyspecial to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/insurance-council-takes-e-42d-space.html | INSURANCE COUNCIL TAKES E. 42D SPACE | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/cotton-futures-continue-to-rise-prices-up-135-to-220-a-bale-last.html | COTTON FUTURES CONTINUE TO RISE; Prices Up $1.35 to $2.20 a Bale Last Week -- Most Options Set Highs | True | | 1986-03-07 | RE0000288276 | B00000702968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/prep-school-sports-bronxite-puts-avon-on-right-track.html | Prep School Sports; Bronxite Puts Avon on Right Track | True | By Michael Strauss | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/alice-reichgott-wed-wheaton-alumna-brideof-alan-i-a-stern-in.html | ALICE REICHGOTT WED !; Wheaton Alumna Brideof Alan i :A. Stern in Mamaroneck j I | True | pecial to The New York Times. J | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/lack-of-backlog-depresses-steel-absence-of-this-major-prop-sends.html | LACK OF BACKLOG DEPRESSES STEEL; Absence of This Major Prop Sends Production Down to New-Order Level | True | Spacial to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/half-billion-pay-in-industry-lost-agency-notes-years-drop-in.html | HALF BILLION PAY IN INDUSTRY LOST; Agency Notes Year's Drop in Purchasing Power of Workers in State | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/captives-taken-to-singapore.html | 'Captives' Taken to Singapore | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/tours-to-russia-gain-popularity-soviet-presses-promotional-drive.html | TOURS TO RUSSIA GAIN POPULARITY; Soviet Presses Promotional Drive -- 5,000 From U. S. Expected to Go in '58 | True | By Wayne Phillips | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/israel-bank-elects-chairman.html | Israel Bank Elects Chairman | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/penntexas-wins-over-one-dissident-faction.html | Penn-Texas Wins Over One Dissident Faction | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/free-byelorussia-of-18-cited-here.html | FREE BYELORUSSIA OF '18 CITED HERE | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/williams-calls-for-u-s-aid-for-schools.html | WILLIAMS CALLS FOR U. S. AID FOR SCHOOLS | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/seeks-nebraska-governorship.html | Seeks Nebraska Governorship | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/state-finds-drop-in-housing-again-building-starts-declined-in.html | STATE FINDS DROP IN HOUSING AGAIN; Building Starts Declined in February for 28th Month -- Legislation Applauded | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/richard-r-wilkinson.html | RICHARD R. WILKINSON | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/concern-for-aged-found-increasing-growing-ranks-make-them-political.html | CONCERN FOR AGED FOUND INCREASING; Growing Ranks Make Them Political Force, McCarthy Reminds Optometrists | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/fire-hits-a-zoo-in-japan.html | Fire Hits a Zoo in Japan | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/sale-of-36-slightly-used-alleys-helps-bowlers-balance-budget.html | Sale of 36 Slightly Used Alley's Helps Bowlers Balance Budget; Equipment Used in Tourney at Syracuse Costs $500,000 and That's Not Pin Money -- Cleveland Buyer Found | True | By Gordon S. White Jr.special To the New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/spanishlanguage-church.html | Spanish-Language Church | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/algerian-rebels-lose-160.html | Algerian Rebels Lose 160 | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/new-welfare-home-slated-for-nassau.html | NEW WELFARE HOME SLATED FOR NASSAU | True | Spacial to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/miami-skipper-scores-schoonmaker-takes-opener-of-star-class-series.html | MIAMI SKIPPER SCORES; Schoonmaker Takes Opener of Star Class Series | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/coal-output-sets-record-in-france-1957-output-at-59100000-tons-rise.html | COAL OUTPUT SETS RECORD IN FRANCE; 1957 Output at 59,100,000 Tons -- Rise Predicted for This Year | True | Spacial to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/negro-tenants-derided-100-whites-in-chicago-hold-street-meeting.html | NEGRO TENANTS DERIDED; 100 Whites in Chicago Hold Street Meeting Protest | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/yes-it-is-a-boat-and-it-is-parked-on-21st-street-daily.html | Yes, It Is a Boat, and It Is Parked on 21st Street Daily | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/horvath-leaves-hospital.html | Horvath Leaves Hospital | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/food-news-bookshelf-look-and-cook-a-bulging-volume-contains-unusual.html | Food News: Bookshelf, 'Look and Cook,' a Bulging Volume, Contains Unusual Variety of Recipes | True | By Craig Claiborne | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/rubinlichtenstein.html | Rubin--Lichtenstein | True | Spacial to The New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/seats-available-for-fete-april-10-showing-of-say-darling-to-benefit.html | SEATS AVAILABLE FOR FETE APRIL 10; Showing of 'Say, Darling' to Benefit the Lenox Hill Neighborhood House | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/m-thomas-valaske.html | M. THOMAS VALASKE | True | Special to The New 'ork Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/canadiens-defeat-wings-in-overtime-to-lift-hockey-playoff-lead-to.html | Canadiens Defeat Wings in Overtime to Lift Hockey Play-Off Lead to 3-0; ANDRE PRONOVOST DECIDES 2-1 TEST Scores Unassisted Tally in Overtime for Canadiens -- Moore Nets in Second | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/rights-at-inquiry-again-court-issue-new-cases-raise-questions-on.html | RIGHTS AT INQUIRY AGAIN COURT ISSUE; New Cases Raise Questions on Legislative Powers in Wake of Watkins Case | True | By Anthony Lewisspecial To the New York Times. | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/ruby-to-amplify-radio-telescope-navycolumbia-device-will-permit.html | RUBY TO AMPLIFY RADIO TELESCOPE; Navy-Columbia Device Will Permit Venus to Be Studied Ten Times More Closely | True | By Milton Bracker | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/u-s-said-to-favor-corporate-farms-sharecropper-fund-asserts-federal.html | U. S. SAID TO FAVOR CORPORATE FARMS; Sharecropper Fund Asserts Federal Policy Is Forcing Many to Quit Land | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/soprano-baritone-in-recital.html | Soprano, Baritone in Recital | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-03-31 | 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/loft-area-threat-or-hope.html | LOFT AREA: THREAT OR HOPE? | True | | 1986-03-07 | RE0000288276 | B00000702968 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/mission-to-tokyo.html | MISSION TO TOKYO | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/text-of-u-s-statement.html | Text of U. S. Statement | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/health-planning-urged-alexander-smith-sees-waste-in-hospital.html | HEALTH PLANNING URGED; Alexander Smith Sees Waste in Hospital Construction | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/wouldbe-king-cautions-monarch-on-democracy.html | Would-Be King Cautions Monarch on Democracy | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/banning-bomb-tests.html | BANNING BOMB TESTS | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/an-ace-for-nakamura-japanese-star-sinks-tee-shot-in-masters-golf.html | AN ACE FOR NAKAMURA; Japanese Star Sinks Tee Shot in Masters Golf Warm-Up | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/sixnation-market-is-urged-to-delay-antitrust-rulings-world-chamber.html | Six-Nation Market Is Urged to Delay Anti-Trust Rulings; WORLD CHAMBER VOICES AN APPEAL | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/2year-ban-on-tests-under-u-n-is-urged.html | 2-YEAR BAN ON TESTS UNDER U. N. IS URGED | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/isave-pereira-colombian-indian-dies-i-believed-168-caud-worlds.html | ISav!e Pereira, Colombian Indian, Dies; I Believed 168, CaUed World's Oldest Man| | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/sawyer-defeats-peters-on-points-takes-unanimous-decision-in-st.html | SAWYER DEFEATS PETERS ON POINTS; Takes Unanimous Decision in St. Nicks Fight Marked by Complaints of Fouls | True | By Gordon S. White Jr. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/churchill-takes-a-walk.html | Churchill Takes a Walk | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/new-curb-voted-on-invoking-5th-high-court-rules-witness-waived.html | NEW CURB VOTED ON INVOKING 5TH; High Court Rules Witness Waived Right to Plead It at Cross-Examination | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/dr-charles-gesell-i-an-oral-surgeon-651.html | DR. CHARLES GESELL, I AN ORAL SURGEON, 651 | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/bulganin-named-state-bank-head-expremier-returns-to-old-post.html | BULGANIN NAMED STATE BANK HEAD; Ex-Premier Returns to Old Post -- Khrushchev Names Kozlov a First Deputy BULGANIN NAMED STATE BANK HEAD | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/long-power-role-is-seen-for-coal-steam-turbine-also-kept-in-the.html | LONG POWER ROLE IS SEEN FOR COAL; Steam Turbine Also Kept in the Electricity Picture at Southeast Meeting LONG POWER ROLE IS SEEN FOR COAL | True | By Gene Smithspecial To the New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/books-and-authors.html | Books and Authors | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/jobless-bonds-proposed.html | Jobless Bonds Proposed | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288562 | B00000702969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/licenses-of-2-revoked.html | Licenses of 2 Revoked | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/report-accuses-2-putnam-aides-legislative-watchdog-unit-attrigates.html | REPORT ACCUSES 2 PUTNAM AIDES; Legislative Watchdog Unit Attrigates Violations to Officials of Town | True | By Warren Weaver Jr.special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/7-blind-hurt-as-bus-hits-tree-in-jersey.html | 7 BLIND HURT AS BUS HITS TREE IN JERSEY | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/helping-hand-accepted-conservation-officials-wont-reject-sportsmens.html | HELPING HAND ACCEPTED; Conservation Officials Won't Reject Sportsmen's $1 Bills | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/h-m-cites-deficit-hearings-start-on-railroads-plea-to-curtail.html | H. & M. CITES DEFICIT; Hearings Start on Railroad's Plea to Curtail Service | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/profit-cut-shown-by-metal-climax-report-of-2-merged-units-for-1957.html | PROFIT CUT SHOWN BY METAL CLIMAX; Report of 2 Merged Units for 1957 Gives Net Equal to $1.95 on a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/paramount-plans-increase-in-films-studio-to-expand-production-of.html | PARAMOUNT PLANS INCREASE IN FILMS; Studio to Expand Production of Quality Movies -- Irish Revolt Novel Acquired | True | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/5passenger-isetta-offered.html | 5-Passenger Isetta Offered | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/harry-d-iivliel-dead-york-pa-dispatch-official-aided-interstate.html | HARRY D. IIVIIEL. DEAD; York (Pa.) Dispatch Official Aided Interstate Fair | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/judge-saddened-by-church-suit-but-dawson-orders-trial-in-merger-of.html | JUDGE SADDENED BY CHURCH SUIT; But Dawson Orders Trial in Merger of Congregational and Evangelical Groups CITES ST. PAUL'S ADVICE Laments Recourse to Costly Case Instead of Spending Money to Promote Faith | True | | | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/blood-gifts-set-here-staten-island-manhattan-and-queens-companies.html | BLOOD GIFTS SET HERE; Staten Island, Manhattan and Queens Companies to Give | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/lumber-stocks-up-in-the-northeast.html | LUMBER STOCKS UP IN THE NORTHEAST | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/circus-sets-up-at-palisades.html | Circus Sets Up at Palisades | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/trade-group-names-officer.html | Trade Group Names Officer | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/soviet-announces-atomtest-halt-with-condition-warning-is-given.html | SOVIET ANNOUNCES ATOM-TEST HALT WITH CONDITION;; WARNING IS GIVEN Moscow Says It Will Resume Explosions if Example Is Ignored SOVIET DECLARES ATOM-TEST HALT | True | By William J. Jordenspecial To The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/police-datagathering-scored-in-report-on-apalachin-meeting-state.html | Police Data-Gathering Scored In Report on Apalachin Meeting; STATE POLICE DATA SCORED IN REPORT | True | By Alexander Feinberg | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/musicians-guild-files-afm-rival-seeks-nlrb-certification-on-coast.html | MUSICIANS GUILD FILES; A.F.M. Rival Seeks N.L.R.B. Certification on Coast | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/robert-m-white-_.html | ROBERT M. WHITE ._ | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/baylor-to-return-to-seattle.html | Baylor to Return to Seattle | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/ward-prices-reduced-average-of-13-in-summer-catalogue-in-mail-today.html | Ward Prices Reduced Average of 13% In Summer Catalogue in Mail Today | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/rebels-still-refuse-food.html | Rebels Still Refuse Food | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/pakistan-grants-oil-rights.html | Pakistan Grants Oil Rights | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/600-laid-off-in-clifton.html | 600 Laid Off in Clifton | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/elder-craftsmen-hold-easter-sale-merchandise-decorated-with-holiday.html | ELDER CRAFTSMEN HOLD EASTER SALE; Merchandise Decorated With Holiday Bonnets in Special Event at East-Side Shop | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/comparison-of-prices-on-farm-commodities.html | Comparison Of Prices On Farm Commodities | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/p-r-r-to-drop-three-trains.html | P. R. R. to Drop Three Trains | True | | 1986-04-02 | RE0000288562 | B00000702969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/chilean-aid-extended-eight-banks-renew-pact-for-30000000-credit.html | CHILEAN AID EXTENDED; Eight Banks Renew Pact for $30,000,000 Credit | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/exrealty-aide-denies-charges-mcgee-cited-by-lefkowitz-says-gale-set.html | EX-REALTY AIDE DENIES CHARGES; McGee, Cited by Lefkowitz, Says Gale Set Terms for Nassau Relocation Job | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/mimiruthbroi-becois-fiahcee-waterbury-girl-to-be-bri-f-michael.html | MIMIRUTHBROI : BECOIS FIAHCEE; Waterbury Girl to Be Bri ;.f Michael Charies DQha', Student at Harvard '*5' | True | *. *-ea-, to t New Yo'seL | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/whos-who-in-moscow.html | WHO'S WHO IN MOSCOW | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/feuding-a-danger-to-nehrus-party-internal-strife-and-defeats-shape.html | FEUDING A DANGER TO NEHRU'S PARTY; Internal Strife and Defeats Shape Up as Crisis for Ruling Organization | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/stephens-leads-red-sox.html | Stephens Leads Red Sox | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/wood-field-and-stream-finger-lakes-anglers-see-action-today.html | Wood, Field and Stream; Finger Lakes Anglers See Action Today | True | By John W. Randolph | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/johnson-beats-palmer-by-stroke-in-azalea-open-playoff-illinois.html | Johnson Beats Palmer by Stroke in Azalea Open Play-Off; ILLINOIS GOLFER VICTOR WITH A 77 Johnson, 5 Over Par, Beats Palmer on Rain-Soaked Cape Fear Club Links | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/israeli-tribute-slated-musical-program-april-27-to-mark-tenth.html | ISRAELI TRIBUTE SLATED; Musical Program April 27 to Mark Tenth Anniversary | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/bronx-gop-faces-primary-battle-drohan-group-is-seeking-leaders.html | BRONX G.O.P. FACES PRIMARY BATTLE; Drohan Group Is Seeking Leader's Ouster in Fight For Convention Slate | True | By Douglas Dales | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/80000-jury-award-halved.html | $80,000 Jury Award Halved | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/martin-j-moraghan-sr1.html | MARTIN J. MORAGHAN SR.1 | True | Special to The New York Times. , | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/riemer-retiring-may-31.html | Riemer Retiring May 31 | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/gonzales-defeats-head.html | Gonzales Defeats Head | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/suffolk-county-calls-for-action-to-save-seabattered-shoreline.html | Suffolk County Calls for Action To Save Sea-Battered Shoreline; Erosion From Storms Menaces Resorts on Barrier Beach -- Emergency Is Proclaimed and Hearing Set | True | By Byron Porterfieldspecial To the New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/state-help-urged-for-city-colleges-rosenberg-at-dedication-of-new.html | STATE HELP URGED FOR CITY COLLEGES; Rosenberg, at Dedication of New Board Headquarters, Cites Lack of Facilities | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/4-clubs-oppose-lewis-white-sox-phillie-yank-giant-players-voted-to.html | 4 CLUBS OPPOSE LEWIS; White Sox, Phillie, Yank, Giant Players Voted to Oust Rim | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/flintkote-names-a-new-president.html | Flintkote Names a New President | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/proclamation-scored-judaism-group-is-critical-of-mayor-on-zionist.html | PROCLAMATION SCORED; Judaism Group Is Critical of Mayor on Zionist Issue | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/public-health-chair-filled.html | Public Health Chair Filled | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/stock-exchange-trading-in-march.html | Stock Exchange Trading in March | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/mnamara-quits-rackets-inquiry-senator-had-said-it-was-rigged.html | M'NAMARA QUITS RACKETS INQUIRY; Senator Had Said It Was 'Rigged Against Labor' M'NAMARA QUITS RACKETS INQUIRY | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/house-unit-votes-to-cut-reserves-would-end-old-differential-against.html | HOUSE UNIT VOTES TO CUT RESERVES; Would End Old Differential Against Member Banks in New York and Chicago REQUIREMENT NOW 19% Bill, Equalizing It With Other Cities at 17%, Would Lift Credit Supply 3 Billion | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/greenfield-fights-best-co-bonuses.html | GREENFIELD FIGHTS BEST & CO. BONUSES | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/brooklyn-men-seized.html | Brooklyn Men Seized | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/little-orchestra-plans-8-concerts.html | LITTLE ORCHESTRA PLANS 8 CONCERTS | True | | 1986-04-02 | RE0000288562 | B00000702969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/envoy-to-chile-named-howe-foreign-aid-official-to-succeed-c-b-lyon.html | ENVOY TO CHILE NAMED; Howe, Foreign Aid Official, to Succeed C. B. Lyon | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/westchester-labor-will-help-printers.html | WESTCHESTER LABOR WILL HELP PRINTERS | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/soviet-tests-put-at-39-to-u-s-90-a-e-c-officials-consider-their.html | SOVIET TESTS PUT AT 39 TO U. S.' 90; A. E. C. Officials Consider Their Arsenal Superior to That of Moscow | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/columbia-game-put-off.html | Columbia Game Put Off | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/houdaille-industries-moves-to-fill-board.html | Houdaille Industries Moves to Fill Board | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/sport-of-the-times-no-more-jitters.html | Sport of The Times; No More Jitters | True | By Arthur Daley | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/good-news-amid-bad.html | GOOD NEWS AMID BAD | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/man-missing-in-landslide.html | Man Missing in Landslide | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/wideners-separate.html | Wideners Separate | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/to-define-ocean-limits-international-agreement-is-urged-on.html | To Define Ocean Limits; International Agreement Is Urged on Territorial Waters | True | WILLIAM. L STANDARD. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/boy-10-dies-after-fall.html | Boy, 10, Dies After Fall | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/two-benefits-slated-gotham-junior-dances-will-aid-foundling.html | TWO BENEFITS SLATED; Gotham Junior Dances Will Aid Foundling Hospital | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/utility-borrows-3-million.html | Utility Borrows 3 Million | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/detectives-deny-beating-7-youths-defendants-in-murder-trial-had.html | DETECTIVES DENY BEATING 7 YOUTHS; Defendants in Murder Trial Had Charged Brutality by 5 Men on Force | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/u-s-favors-u-n-meetings.html | U. S. Favors U. N. Meetings | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/smithers-co-admits-new-general-partner.html | Smithers & Co. Admits New General Partner | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/half-venezuela-is-impoverished-near-decade-of-dictatorship-left-the.html | HALF VENEZUELA IS IMPOVERISHED; Near Decade of Dictatorship Left the Rich Richer and the Poor Poor | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/more-news-media-urgd-u-n-rights-group-calls-for-wider-press.html | MORE NEWS MEDIA URGED; U. N. Rights Group Calls for Wider Press Freedom | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/senate-ticket-tax-bill-would-aid-city-center.html | Senate Ticket Tax Bill Would Aid City Center | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/mackay-upset-in-tennis.html | MacKay Upset in Tennis | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/jakarta-units-take-key-sumatra-town.html | JAKARTA UNITS TAKE KEY SUMATRA TOWN | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/indians-send-woodling-2-others-to-orioles-for-doby-ferrarese.html | Indians Send Woodling, 2 Others To Orioles for Doby, Ferrarese | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/south-korea-to-vote-may-2.html | South Korea to Vote May 2 | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/u-s-wants-check-u-s-warns-free-nations-not-to-be-misled-by-soviet-u.html | U. S. WANTS CHECK;; U. S. Warns Free Nations Not to Be Misled by Soviet U. S. ASKS CAUTION ON SOVIET ACTION | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/miss-anna-g-erskine-i.html | ,MISS ANNA G. ERSKINE I | True | special to The New York Times. [ | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/mishap-delays-the-new-haven.html | Mishap Delays the New Haven | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/dorothy-haughey-toirry-in-july-bay-state-teacher-engaged-to-hale.html | DOROTHY HAUGHEY TO'IRRY IN JULY; Bay State Teacher Engaged to Hale Van Dorn Bradt, M.I.T, Graduate Student | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/market-recedes-action-selective-steels-metals-and-motors-weak-some.html | MARKET RECEDES; ACTION SELECTIVE; Steels, Metals and Motors Weak -- Some Chemicals Are Heavily Sold INDEX OFF 1.67 TO 273.28 I. T. & T., Ingersoll Rand, Industrial Rayon Strong -- Beckman Reacts MARKET RECEDES; ACTION SELECTIVE | True | By Burton Crane | 1986-04-02 | RE0000288562 | B00000702969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/henry-kane-tries-a-mystery-drama-writer-is-adapting-contys-affaire.html | HENRY KANE TRIES A MYSTERY DRAMA; Writer Is Adapting Conty's 'Affaire Vous Concernant' -- Dunphy Play Coming | True | By Sam Zolotow | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/kirstein-to-receive-award-of-arts-unit.html | KIRSTEIN TO RECEIVE AWARD OF ARTS UNIT | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/hareraising-idea.html | Hare-Raising Idea | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/merger-plan-deferred-burden-seen-in-us-hoffman-continental-proposal.html | MERGER PLAN DEFERRED; Burden Seen in U.S. Hoffman, Continental Proposal | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/president-vetoes-a-years-freeze-for-farm-props-terms-price-bill.html | PRESIDENT VETOES A YEAR'S FREEZE FOR FARM PROPS; Terms Price Bill Ill-Advised -- Tells Senate Economy Needs a Thaw Instead BENSON ACTS PROMPTLY Cuts Back Support on Corn -- Campaign to Override Is Expected to Fail PRESIDENT VETOES FREEZE ON CROPS | True | By Felix Belair Jr.special To the New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/bengurion-is-ready-to-call-on-nasser.html | BEN-GURION IS READY TO CALL ON NASSER | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/north-carolina-appointment.html | North Carolina Appointment | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/democratic-chiefs-at-finnegan-rites.html | DEMOCRATIC CHIEFS AT FINNEGAN .RITES | True | special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/chain-letter-plan-gets-a-new-twist.html | CHAIN LETTER PLAN GETS A NEW TWIST | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/rubber-concerns-end-trade-pacts-goodrich-and-dayton-agree-to-u-s.html | RUBBER CONCERNS END TRADE PACTS; Goodrich and Dayton Agree to U. S. Judgment Based on Sponge Product RUBBER CONCERNS END TRADE PACTS | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/committee-lists-areas-where-delegates-live.html | Committee Lists Areas Where Delegates Live | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/two-ohioans-score-in-bowling-tourney.html | TWO OHIOANS SCORE IN BOWLING TOURNEY | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/full-nato-support-given.html | Full NATO Support Given | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/3800-g-e-workers-back.html | 3,800 G. E. Workers Back | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/gavin-retires-backs-atomic-tests.html | Gavin Retires, Backs Atomic Tests | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/commodities-steady-index-last-friday-was-852-same-as-on-thursday.html | COMMODITIES STEADY; Index Last Friday Was 85.2, Same as on Thursday | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/upstate-flu-hit-850000-last-fall-report-also-notes-360732-births-in.html | UPSTATE FLU HIT 850,000 LAST FALL; Report Also Notes 360,732 Births in State, a Record -- Polio Cases Dip Sharply | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/us-halts-rifles-to-cuba.html | U.S. Halts Rifles to Cuba | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/bond-prepayments-reach-26year-low.html | BOND PREPAYMENTS REACH 26-YEAR LOW | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/ucla-widens-break-sever-athletic-relations-with-4-schools-in-coast.html | U.C.L.A. WIDENS BREAK; Sever Athletic Relations With 4 Schools in Coast Group | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/30000000-bonds-go-on-sale-today-wisconsin-electric-power-mortgage.html | $30,000,000 BONDS GO ON SALE TODAY; Wisconsin Electric Power Mortgage Issue Priced at 101,699 to Yield 3.98% | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/easter-sky-display-on-today.html | Easter Sky Display On Today | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/disastrous-season-annual-report-tells-of-effect-of-cold-on-florida.html | 'DISASTROUS SEASON; Annual Report Tells of Effect of Cold on Florida Crops | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/dodgers-beat-yanks-taking-spring-series-21-berra-suffers-hand.html | Dodgers Beat Yanks, Taking Spring Series, 2-1; Berra Suffers Hand Injury; LONG BLOWS ROUT LOCAL CLUB, 7 TO 3 Hodges Paces Dodgers With Pair of Doubles -- Foul Tip Sidelines Yanks' Berra | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/garcia-lorca.html | Garcia Lorca | True | By Brooks Atkinson | 1986-04-02 | RE0000288562 | B00000702969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/todd-shipyards-elects-director-as-president.html | Todd Shipyards Elects Director as President | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/directmail-rate-protested.html | Direct-Mail Rate Protested | True | MORTON D. BLUESTONE. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/home-loan-banks-offering-bonds-290million-issue-on-sale-first-long.html | HOME LOAN BANKS OFFERING BONDS; 290-Million Issue on Sale -- First Long Borrowing in More Than 10 Years | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/teaneck-school-head-retires.html | Teaneck School Head Retires | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/2-unions-seeking-tv-tape-solution-screen-guild-and-aftra-meeting-on.html | 2 UNIONS SEEKING TV TAPE SOLUTION; Screen Guild and A.F.T.R.A. Meeting on Jurisdiction -- Writer for 'Barn Burner' | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/review-refused-in-scandals-case-connelly-and-caudle-lose-appeal-to.html | REVIEW REFUSED IN SCANDALS CASE; Connelly and Caudle Lose Appeal to Supreme Court in Tax Evasion Case | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/lighthouse-shop-names-aide.html | Lighthouse Shop Names Aide | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/u-s-shifts-medical-officers.html | U. S. Shifts Medical Officers | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/art-new-works-by-hudson-river-school-on-view-tradition-revived-at.html | Art: New Works by 'Hudson River School' on View; Tradition Revived at the Davis Galleries | True | By Dore Ashton | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/senator-bridges-pays-officers-club-got-party-fee-and-settled-with.html | SENATOR BRIDGES PAYS; Officers' Club Got Party Fee and Settled With Musicians | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/campbell-soup-promotes-3.html | Campbell Soup Promotes 3 | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/congress-in-cuba-votes-emergency-it-gives-batista-unlimited-power.html | CONGRESS IN CUBA VOTES EMERGENCY; It Gives Batista Unlimited Power for 45 Days in Face of Threat by Rebels | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/t-w-as-deficit-rose-slightly-in-1957-despite-sales-gain-new.html | T. W. A.'s Deficit Rose Slightly in 1957 Despite Sales Gain; New Bookings Soar | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/ancient-highway-traced-in-negev-archaeologist-identifies-the-way-of.html | ANCIENT HIGHWAY TRACED IN NEGEV; Archaeologist Identifies the Way of Shur by Pottery of 1000 to 500 B.C. | True | By Sanka Knox | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/high-court-backs-contempt-ruling-in-nonjury-trial-decides-54-in.html | HIGH COURT BACKS CONTEMPT RULING IN NON-JURY TRIAL; Decides 5-4 in Green and Winston Cases -- Power to Void Citizenship Upheld HIGH COURT BACKS CONTEMPT RULINGS | True | By Anthony Lewisspecial to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/crucial-soviet-pledge-hinges-on-a-little-i.html | Crucial Soviet Pledge Hinges on a Little 'i' | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/don-candy-scores-at-miami-beach-net.html | DON CANDY SCORES AT MIAMI BEACH NET | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/boxer-loses-birth-record-plea.html | Boxer Loses Birth Record Plea | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/psychologists-listed-7-on-state-examining-board-get-first.html | PSYCHOLOGISTS LISTED; 7 on State Examining Board Get First Certificates | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/good-year-for-texas-citrus.html | Good Year for Texas Citrus | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/jersey-advance-housing-measure-assembly-approves-building-for.html | JERSEY ADVANCE HOUSING MEASURE; Assembly Approves Building for Middle Income -- Rise to Jobless Deferred | True | By George Cable Wrightspecial To The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/oak-hall-king-victor-takes-allage-field-stake-at-jockey-hollow-meet.html | OAK HALL KING VICTOR; Takes All-Age Field Stake at Jockey Hollow Meet | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/roy-h-gl0ner-67-of-ac0adies-boaydchairman-stricken-in-washington.html | ROY H. GLONER, 67, OF AC0ADIES; Boaydchairman Stricken in Washington After Attending I Dinner for Chilean Aides' ] | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/diabetics-to-be-aided-luncheon-and-theatre-fete-are-planned.html | DIABETICS TO BE AIDED; Luncheon and Theatre Fete Are Planned Tomorrow | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/city-scores-ambulance-delay-in-case-of-dying-woman-who-waited-6.html | City Scores Ambulance Delay in Case Of Dying Woman Who Waited 6 Hours | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/landis-case-closed-former-aides-get-suspended-sentences-in-election.html | LANDIS CASE CLOSED; Former Aides Get Suspended Sentences in Election Case | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/reshefsky-greenman.html | Reshefsky -- Greenman. | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/india-says-firing-halts-reports-clash-on-pakistan-border-has-ceased.html | INDIA SAYS FIRING HALTS; Reports Clash on Pakistan Border Has Ceased | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/railroad-to-buy-cars-milwaukee-will-ask-bids-on-12000000-freight.html | RAILROAD TO BUY CARS; Milwaukee Will Ask Bids on $12,000,000 Freight Units | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/miss-j-a-littell-engaged-ro-wed-mount-holyoke-senior-will-be-bride.html | MISS J. A: LITTELL ENGAGED ro WED; Mount Holyoke Senior Will Be Bride of Peter Wilson, a Graduate of Trinity | True | special to The New york Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/new-rail-rate-rise-psc-approves-10-increase-in-some-parlor-car.html | NEW RAIL RATE RISE; P.S.C. Approves 10% Increase in Some Parlor Car Charges | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/garment-clerks-get-pay-rise.html | Garment Clerks Get Pay Rise | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/pastor-collapses-dies-in-his-church.html | PASTOR COLLAPSES, DIES IN HIS CHURCH | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/jones-laughlin-promotes-2.html | Jones & Laughlin Promotes 2 | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/high-court-bars-shubert-tax-plea-rejects-claim-for-refund-of-143069.html | HIGH COURT BARS SHUBERT TAX PLEA; Rejects Claim for Refund of $143,069 on 1943 Federal Excess Profits Levy | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/president-of-koppers-is-made-chairman-also.html | President of Koppers Is Made Chairman Also | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/home-loan-bank-rate-drops-again-in-chicago.html | Home Loan Bank Rate Drops Again in Chicago | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/khrushchev-set-to-visit-hungary-trip-tomorrow-with-kozlov-and.html | KHRUSHCHEV SET TO VISIT HUNGARY; Trip Tomorrow With Kozlov and Gromyko Is Viewed as Move to Bolster Kadar | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/polish-underground-had-only-water-pistol.html | Polish 'Underground' Had Only Water Pistol | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/new-jersey-teacher-is-4000000th-u-n-visitor.html | New Jersey Teacher Is 4,000,000th U. N. Visitor | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/cavalieri-outpoints-romulo.html | Cavalieri Outpoints Romulo | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/western-aid-to-far-east.html | Western Aid to Far East | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/for-parents.html | For Parents | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/investment-specialist-joins-e-f-hutton-co.html | Investment Specialist Joins E. F. Hutton & Co. | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/1300-saved-as-norse-ship-sinks-in-indian-ocean.html | 1,300 Saved as Norse Ship Sinks in Indian Ocean | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/career-books-set-for-junior-highs-guidance-aid-prepared-by-testing.html | CAREER BOOKS SET FOR JUNIOR HIGHS; Guidance Aid Prepared by Testing Service Will Be Tried in 200 Schools | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/2-book-winners-named-keith-and-mccloskey-are-cited-for-child.html | 2 Book WINNERS NAMED; Keith and McCloskey Are Cited for Child Volumes | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/governor-critical-over-jobless-aid.html | GOVERNOR CRITICAL OVER JOBLESS AID | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/2-eggs-for-josephine-whooping-crane-population-due-to-rise-this.html | 2 EGGS FOR JOSEPHINE; Whooping Crane Population Due to Rise This Month | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/harriman-hits-back-calls-keatings-charge-of-roadbuilding-lag-untrue.html | HARRIMAN HITS BACK; Calls Keating's Charge of Road-Building Lag Untrue | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/madsen-plea-fails-in-supreme-court.html | MADSEN PLEA FAILS IN SUPREME COURT | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/indians-triumph-over-giants-82-score-and-narleski-allow-only-four.html | INDIANS TRIUMPH OVER GIANTS, 8-2; Score and Narleski Allow Only Four Hits -- Ward, Woodling Get Homers | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/four-quit-coolerator.html | Four Quit Coolerator | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/u-s-lead-purchase-may-end-in-midyear.html | U. S. LEAD PURCHASE MAY END IN MID-YEAR | True | | 1986-04-02 | RE0000288562 | B00000702969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/32-police-shifted-in-harlem-gaming-2-lieutenants-plainclothes-squad.html | 32 POLICE SHIFTED IN HARLEM GAMING; 2 Lieutenants, Plainclothes Squad of 30 Affected -- More Changes Planned | True | By Guy Passant | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/eleanor-g-pearre-bride-in-m4ryland.html | ELEANOR G. PEARRE . BRIDE IN M4RYLAND | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/midshipman-fiance-of-sandra-l-hult.html | MIDSHIPMAN FIANCE OF SANDRA L. HULT | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/local-harness-season-will-get-under-way-at-roosevelt-raceway.html | Local Harness Season Will Get Under Way at Roosevelt Raceway Tonight; INAUGURAL PACE HEADLINES CARD Reed's Knight Favored in Mile -- Westbury Meeting to Last 105 Nights | True | By Louis Effratspecial To The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/daughter-to-the-r-j-mussers.html | Daughter to the R. J. Mussers | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/army-role-criticized-naacp-sees-negro-pupils-harassed-at-little.html | ARMY ROLE CRITICIZED; N.A.A.C.P. Sees Negro Pupils Harassed at Little Rock | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/traffic-point-system-new-values-effective-today-in-state-traffic.html | TRAFFIC POINT SYSTEM; New Values Effective Today in State Traffic Drive | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/fleur-h-reinfeld-betrothed.html | Fleur H. Reinfeld Betrothed | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/brooklyn-loft-shut-for-fire-violations.html | BROOKLYN LOFT SHUT FOR FIRE VIOLATIONS | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/text-of-presidents-veto-message-on-farm-price-bill.html | Text of President's Veto Message on Farm Price Bill | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/alfred-mack.html | ALFRED MACK | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/mrs-t-f-hudgins-has-son.html | Mrs. T. F. Hudgins Has Son | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/labor-tieup-due-in-france-today-most-unions-back-24hour-warning.html | LABOR TIE-UP DUE IN FRANCE TODAY; Most Unions Back 24-Hour 'Warning' Stoppage in Bid for Wage Increases | True | By W. Granler Blairspecial To The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/moscow-radio-to-play-star-spangled-banner.html | Moscow Radio to Play 'Star Spangled Banner' | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/drama-by-jack-platt-bows-downtown.html | Drama by Jack Platt Bows Downtown | True | L. C. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/varied-utensil-materials-an-asset-to-homemakers.html | Varied Utensil Materials An Asset to Homemakers | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/dr-aspencer-kaufman.html | DR. A.SPENCER KAUFMAN | True | Spec. lal to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/veto-on-support-weakens-cotton-prices-off-18-to-30-points-after-the.html | VETO ON SUPPORT WEAKENS COTTON; Prices Off 18 to 30 Points After the President Bars Farm-Aid Freeze | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/atlantic-cuts-oil-rate.html | Atlantic Cuts Oil Rate | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/ford-lays-off-1200.html | Ford Lays Off 1,200 | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/drop-in-car-output-scheduled-for-the-second-quarter-car-output-drop.html | Drop in Car Output Scheduled for the Second Quarter; CAR OUTPUT DROP SET FOR QUARTER | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/food-frozen-products-new-dishes-on-market-vary-from-new-england-to.html | Food: Frozen Products; New Dishes on Market Vary From New England to Oriental Specialties | True | By June Owen | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/yale-party-finds-sealife-prizes-ship-ending-10month-trip-brings.html | YALE PARTY FINDS SEA-LIFE PRIZES; Ship, Ending 10-Month Trip, Brings Large Collection From the Indian Ocean | True | By John C. Devlinspecial To The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/u-s-naval-chief-in-japan.html | U. S. Naval Chief in Japan | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/2-more-cut-aluminum-price.html | 2 More Cut Aluminum Price | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/japan-favors-soviet-action.html | Japan Favors Soviet Action | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/louis-segal-67-of-lock-concern-dies-during-war-aided-arm-ordnancez.html | Louis Segal, 67, of Lock Concern, Dies; During War. Aided A,rnf OrdnanceZ | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/tv-bad-day-for-science-studio-one-drama-sets-back-current-campaign.html | TV: Bad Day for Science; 'Studio One' Drama Sets Back Current Campaign to Humanize Savants | True | By John P. Shanley | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288562 | B00000702969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/propaganda-tragedy-a-summation-of-factors-that-give-an-advantage-to.html | Propaganda Tragedy; A Summation of Factors That Give An Advantage to Soviet Over U. S. | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/senator-irked-as-administration-puts-off-stand-on-railroad-aid-u-s.html | Senator Irked as Administration Puts Off Stand on Railroad Aid; U. S. WITHHOLDS RAILROAD VIEWS | True | By Robert E. Bedingfieldspecial To the New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/rangers-bruins-to-put-12-angry-men-on-ice-bitter-rivals-resume.html | Rangers, Bruins to Put 12 Angry Men on Ice; Bitter Rivals Resume Play-Off Semi-Finals in Boston Tonight Watson Urges Blues to Fiery Effort in Bid to Tie Series | True | By Joseph C. Nichols | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/latin-americas-press.html | LATIN AMERICA'S PRESS | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/moves-irregular-for-commodities-cocoa-futures-rise-50-to-60-points.html | MOVES IRREGULAR FOR COMMODITIES; Cocoa Futures Rise 50 to 60 Points -- Wool Declines in Active Trading | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/a-new-deputy-mayor.html | A NEW DEPUTY MAYOR | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/ford-negotiator-skeptical-of-profitsharing-proposal.html | Ford Negotiator 'Skeptical' of Profit-Sharing Proposal | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/reuther-declines-comment.html | Reuther Declines Comment | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/sir-william-burrell.html | SIR WILLIAM BURRELL | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/new-trafficsafety-law.html | NEW TRAFFIC-SAFETY LAW | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/fred-william-mnear.html | FRED WILLIAM M'NEAR | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/precipitation-14-inches-above-march-average.html | Precipitation 1.4 Inches Above March Average | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/9-acres-purchased-for-jersey-center.html | 9 ACRES PURCHASED FOR JERSEY CENTER | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/pirates-top-braves-43-foiles-single-caps-tworun-rally-in-ninth.html | PIRATES TOP BRAVES, 4-3; Foiles' Single Caps Two-Run Rally in Ninth Inning | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/high-court-backs-u-s-expatriation-but-sharply-split-opinions-find.html | HIGH COURT BACKS U. S. EXPATRIATION; But Sharply Split Opinions Find Constitutional Limits In Citizenship Cases | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/langer-silent-on-plans.html | Langer Silent on Plans | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/republic-aviation-faces-l-i-walkout.html | REPUBLIC AVIATION FACES L. I. WALKOUT | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/anthony-minisi-63-exnewark-official.html | ANTHONY MINISI, 63, EX.NEWARK OFFICIAL | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/city-workers-get-right-to-organize-in-union-of-choice-police.html | CITY WORKERS GET RIGHT TO ORGANIZE IN UNION OF CHOICE; Police, Schools and Transit Employes Excepted Under Code Signed by Mayor CITY WORKERS GET RIGHT TO ORGANIZE | True | By. A. H. Raskin | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/japanese-budget-approved.html | Japanese Budget Approved | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/nam-aide-scores-jobless-pay-plan-terms-administration-move-to.html | N.A.M. AIDE SCORES JOBLESS PAY PLAN; Terms Administration Move to Provide Federal Funds a 'Fantastic' Proposal N.A.M. AIDE SCORES JOBLESS PAY PLAN | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/zf-tvosyl-sovieteoy-56i-ambassadorto-japan-diesi-former-deputy.html | z*F. TvosY,J SOVIETEOY, 56I; Ambassador'to Japan DiesI Former Deputy Premier I Headed Steel Industry I | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/easter-recess-gives-students-chance-to-bone-up-on-styles.html | Easter Recess Gives Students Chance to Bone Up on Styles | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/bureau-head-hails-veto.html | Bureau Head Hails Veto | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/lleras-proposed-as-bogota-chief-conservative-leader-backs-liberal.html | LLERAS PROPOSED AS BOGOTA CHIEF; Conservative Leader Backs Liberal Head as Joint Presidential Nominee | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/lag-in-scholarships-cited.html | Lag in Scholarships Cited | True | | 1986-04-02 | RE0000288562 | B00000702969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/high-school-sports-6foot-11inch-star-is-rave-of-coast.html | High School Sports; 6-Foot 11-Inch Star Is Rave of Coast | True | By Howard M. Tuckner | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/hillman-hurls-route.html | Hillman Hurls Route | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/william-dugdale.html | WILLIAM DUGDALE | True | Special[ The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/brooks-one-away-from-3000-mark-jockey-has-two-winners-at-gulfstream.html | BROOKS ONE AWAY FROM 3,000 MARK; Jockey Has Two Winners at Gulfstream -- Two Riders Escape Injury in Spill | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/garden-state-drivers-to-get-questionnaires.html | Garden State Drivers To Get Questionnaires | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/bank-officer-retires-baer-of-bankers-trust-a-key-figure-in-mergers.html | BANK OFFICER RETIRES; Baer of Bankers Trust, a Key Figure in Mergers, Is 65 | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/state-banks-raise-deposits-by-299.html | STATE BANKS RAISE DEPOSITS BY 2.99% | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/nearcrash-laid-to-two-airliners-both-operated-by-the-same-concern.html | NEAR-CRASH LAID TO TWO AIRLINERS; Both Operated by the Same Concern -- But One Pilot Denied Any Emergency | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/attack-by-guard-group-head.html | Attack by Guard Group Head | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/beware-the-jokester-this-is-april-fools-day-and-thats-the-truth.html | BEWARE THE JOKESTER; This Is April Fools Day, and That's the Truth | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/new-synthetic-rubber-aids-tire-production.html | New Synthetic Rubber Aids Tire Production | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/unclaimed-in-death-exprofessor-with-3-cents-left-found-in-field.html | UNCLAIMED IN DEATH; Ex-Professor With 3 Cents Left Found in Field | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/a-legend-retires-as-pilot-for-navy-62yearold-chief-has-most-flight.html | A LEGEND RETIRES AS PILOT FOR NAVY; 62-Year-Old Chief Has Most Flight Time -- Instructed 2 Generations of Airmen | True | By Michael Jamesspecial To the New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/sharpsburg-first-in-laurel-sprint-favorite-completes-double-for.html | SHARPSBURG FIRST IN LAUREL SPRINT; Favorite Completes Double for Grant -- Opening Day Draws 8,845 Fans | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/south-defeated-on-rights-funds-house-checks-bid-to-block-750000-for.html | SOUTH DEFEATED ON RIGHTS FUNDS; House Checks Bid to Block $750,000 for New Agency -- Final Vote Today | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/britain-hails-gains-in-economic-fields.html | BRITAIN HAILS GAINS IN ECONOMIC FIELDS | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/utility-reports-drop-in-earnings-texas-gas-transmission-net-fell-in.html | UTILITY REPORTS DROP IN EARNINGS; Texas Gas Transmission Net Fell in '57 Despite Record Revenues | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/von-horn-sees-mrs-meir.html | Von Horn Sees Mrs. Meir | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/program-to-aid-india-proposals-are-declared-aimed-at-forestalling.html | Program to Aid India; Proposals Are Declared Aimed at Forestalling Crisis Situation | True | W. W. ROSTOW. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/freighter-hits-barge-crewman-missing-in-collision-south-of-ambrose.html | FREIGHTER HITS BARGE; Crewman Missing in Collision South of Ambrose Light | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/red-china-buying-canadian-wheat-unnamed-new-york-concern-is.html | RED CHINA BUYING CANADIAN WHEAT; Unnamed New York Concern Is Supplier in 45,000-Ton Sale for $2,250,000 | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/housing-authority-to-seek-36235000.html | HOUSING AUTHORITY TO SEEK $36,235,000 | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/village-hears-gibe-at-traffic-hounds.html | VILLAGE HEARS GIBE AT 'TRAFFIC HOUNDS' | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/oregon-park-bill-voted.html | Oregon Park Bill Voted | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/members-of-the-cabinet.html | Members of the Cabinet | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/mrs-wirliam-colemani.html | MRS. WIrLIAM COLEMANI | True | Special to .he New York Times, . [ | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/small-gains-registered-by-stock-index-for-march-and-first-quarter.html | Small Gains Registered by Stock Index For March and First Quarter of Year; STOCKS GO HIGHER IN MONTHLY INDEX | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/techniques-of-agreement.html | Techniques of Agreement | True | STUART CHASE | 1986-04-02 | RE0000288562 | B00000702969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/psychoanalytic-unit-to-gain.html | Psychoanalytic Unit to Gain | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/apartment-sold-in-queens.html | Apartment Sold in Queens | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/contracts-off-10-for-construction-plans-for-future-building-in-u-s.html | CONTRACTS OFF 10% FOR CONSTRUCTION; Plans for Future Building in U. S. Dropped in February in Major Categories | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/rich-chicago-tests-out-in-pga-dispute.html | RICH CHICAGO TESTS OUT IN P.G.A DISPUTE | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/4-trapped-skiers-saved-by-copter-students-including-2-girls-pinned.html | 4 TRAPPED SKIERS SAVED BY COPTER; Students, Including 2 Girls, Pinned 4 Days to Ledge on Yosemite Peak | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/dr-george-e-raiguel.html | DR. GEORGE E. RAIGUEL | True | { { Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/prostitution-ban-in-force-in-japan-100000-women-affected-by-closing.html | PROSTITUTION BAN IN FORCE IN JAPAN; 100,000 Women Affected by Closing of Red-Light Area -- Vice Persists Elsewhere | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/plane-cracks-up-kills-two.html | Plane Cracks Up, Kills Two | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/issues-of-britain-lead-london-rise-most-gains-run-to-6s-3-d.html | ISSUES OF BRITAIN LEAD LONDON RISE; Most Gains Run to 6s 3 d, Industrials About 1s -- Oils Close Mixed | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/willie-pep-takes-verdict.html | Willie Pep Takes Verdict | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/blood-clots-yield-to-new-chemical-it-is-found-most-effective-if.html | BLOOD CLOTS YIELD TO NEW CHEMICAL; It Is Found Most Effective if Used Early -- Weapon to Fight Mouth Cancer Cited | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/mrs-mlanahan-wed-married-in-church-here-to-john-b-watkins-jr.html | MRS. M'LANAHAN WED; Married in Church Here to John B. Watkins Jr. | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/fight-manager-and-matchmaker-at-grand-jury-inquiry-wallman-denies.html | Fight Manager and Matchmaker at Grand Jury Inquiry; WALLMAN DENIES ACTING FOR CARBO Manager Says Boxers in Stable Are His -- Goes Before Grand Jury | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/miss-rosi-heard-in-song-recital-sopranos-program-at-town-hall.html | MISS ROSI HEARD IN SONG RECITAL; Soprano's Program at Town Hall Includes Works of Handel and Brahms | True | J. B. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/text-of-western-big-3-note-to-soviet.html | Text of Western Big 3 Note to Soviet | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/talks-for-brides-to-be.html | Talks for Brides-to-Be | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/sheppardnorwood.html | Sheppard--Norwood | True | Specia. l to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/handys-body-transferred.html | Handy's Body Transferred | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/oil-company-sued-for-tanker-crash-staten-island-concerns-ask.html | OIL COMPANY SUED FOR TANKER CRASH; Staten Island Concerns Ask $1,250,000 for Damage to 14 Craft in Harbor | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/son-to-mrs-philip-l-lewis.html | Son to Mrs. Philip L. Lewis | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/dodgers-cut-5-players-lillis-montemayor-among-those-sent-to-minors.html | DODGERS CUT 5 PLAYERS; Lillis, Montemayor Among Those Sent to Minors | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/expitcher-lacks-sight-not-heart-vam-bell-blind-since-1935-is.html | Ex-Pitcher Lacks Sight, Not Heart; Vam Bell, Blind Since 1935, Is Manager of Local Nine | True | By Moe Berger | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/nlrb-explains-hiring-hall-rule-it-finds-practice-legal-if.html | N.L.R.B. EXPLAINS HIRING HALL RULE; It Finds Practice Legal if Safeguards Are Used in Job Referral Agency | True | By Joseph A. Loftusspecial To The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/white-sox-take-onehitter-70-cards-75-victors-in-2d-contest.html | White Sox Take One-Hitter, 7-0; Cards 7-5 Victors in 2d Contest | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/bassey-21-choice-in-title-defense-20000-expected-to-see-bout-with.html | BASSEY 2-1 CHOICE IN TITLE DEFENSE; 20,000 Expected to See Bout With Moreno of Mexico at Los Angeles Tonight | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/presents-to-aides-of-fcc-charged-inquiry-told-of-nbc-gifts-ranging.html | PRESENTS TO AIDES OF F.C.C. CHARGED; Inquiry Told of N.B.C. Gifts Ranging From TV Sets to Havana Entertainment | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/mccollfrontenac-oil-co-57-net-income-equal-to-425-a-share-against.html | McCOLL-FRONTENAC OIL CO.; '57 Net Income Equal to $4.25 a Share, Against $3.95 | True | | 1986-04-02 | RE0000288562 | B00000702969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/eisenhower-names-assayer.html | Eisenhower Names Assayer | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/herbert-a-boss.html | HERBERT A. BOSS | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/officials-wife-cited-accused-of-taking-6903-from-bethel-township.html | OFFICIAL'S WIFE CITED; Accused of Taking $6,903 From Bethel Township | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/hercules-powder-cuts-prices.html | Hercules Powder Cuts Prices | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/israelis-and-syrians-resume-lake-battle-syria-and-isnad-resume.html | Israelis and Syrians Resume Lake Battle; SYRIA AND ISRAEL RESUME BATTLE | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/text-of-resolution.html | TEXT OF RESOLUTION | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/integration-is-voted-nashville-desegregation-set-for-one-grade-a.html | INTEGRATION IS VOTED; Nashville Desegregation Set for One Grade a Year | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/dane-clinches-tie-for-chess-honors-larsen-to-face-lombardy-behind.html | DANE CLINCHES TIE FOR CHESS HONORS; Larsen to Face Lombardy, Behind by Point, in Final Round at Mar del Plata | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/anta-takes-block-of-dance-tickets-local-chapter-offers-seats-for.html | ANTA TAKES BLOCK OF DANCE TICKETS; Local Chapter Offers Seats for Moiseyev Company's Performance April 15 | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/delay-by-congress-on-postage-is-seen.html | DELAY BY CONGRESS ON POSTAGE IS SEEN | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/luxembourg-premier-named.html | Luxembourg Premier Named | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/more-unity-seen-for-u-s-judaism-mark-envisions-branches-drawing.html | MORE UNITY SEEN FOR U. S. JUDAISM; Mark Envisions Branches Drawing Closer -- Reform Unit Has Founders' Day | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/march-offerings-of-new-issues-off-bond-and-stock-flotations-fell.html | MARCH OFFERINGS OF NEW ISSUES OFF; Bond and Stock Flotations Fell Below February and the '57 Month | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/danger-in-algeria-cited-by-schumah-west-urged-to-help-french.html | DANGER IN ALGERIA CITED BY SCHUMAH; West Urged to Help French Maintain Hold and Keep 'Hostile' Elements Out | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/watv-waat-sale-approved-by-fcc-stations-in-newark-will-be-taken.html | WATV, WAAT SALE APPROVED BY F.C.C.; Stations in Newark Will Be Taken Over by N. T. A. -- A. B. C.-TV Aide Resigns | True | By Val Adams | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/sister-mary-marion.html | SISTER MARY MARION | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/mill-operations-due-to-reach-a-9year-low-this-week-decline-in-steel.html | Mill Operations Due to Reach a 9-Year Low This Week; DECLINE IN STEEL NEAR 9-YEAR LOW | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/aides-finish-plans-for-youth-fete.html | Aides Finish Plans for Youth Fete | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/travel-ban-reported-for-southern-ussr.html | Travel Ban Reported For Southern U.S.S.R. | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/army-offers-plan-for-cutting-guard-army-gives-plan-for-cut-in-guard.html | Army Offers Plan For Cutting Guard; ARMY GIVES PLAN FOR CUT IN GUARD | True | By W. H. Lawrencespecial To the New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/japanese-accuse-koreans.html | Japanese Accuse Koreans | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/shop-talk-the-inside-story-on-outside-gear.html | Shop Talk; The Inside Story on Outside Gear | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/wheat-declines-1-14-to-2-34-cents-slow-export-and-mill-sales-and.html | WHEAT DECLINES 1 1/4 TO 2 3/4 CENTS; Slow Export and Mill Sales and Crop Bill Veto Are All Called Factors | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/robert-preston-wins-award.html | Robert Preston Wins Award | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/surveys-dropped.html | Surveys Dropped | True | By Carl Spielvogel | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/hunger-strikes-continue.html | Hunger Strikes Continue | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/naagk-ler-of-fh-onrn-head-of-independent-studio-pan-diesmade-movies.html | NAAGK, LER OF FH, ONRN; Head of Independent Studio Pan, Dies--Made Movies Tor Metro Since 1949 | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/fulton-lewis-jr-honored.html | Fulton Lewis Jr. Honored | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/sidelights-standards-rise-on-big-board.html | Sidelights; Standards Rise on Big Board | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/miss-todd-attacks-harriman-wagner-over-failure-to-fight-labor.html | Miss Todd Attacks Harriman, Wagner Over 'Failure' to Fight Labor Rackets | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/sehmiernemeth.html | Sehmier--Nemeth | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/500-million-in-aid-for-mideast-urged.html | 500 MILLION IN AID FOR MIDEAST URGED | True | Special to Tb Mew York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/new-policy-favored-bowles-asks-shift-in-regime-to-promote-peace.html | NEW POLICY FAVORED; Bowles Asks Shift in Regime to Promote Peace | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/powell-challenges-tammany-on-seat.html | POWELL CHALLENGES TAMMANY ON SEAT | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/honduran-to-be-tried-british-colony-accuses-him-of-seditious.html | HONDURAN TO BE TRIED; British Colony Accuses Him of Saditious Intention | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/bonn-is-disappointed-aide-says-100-million-for-usseized-property-is.html | BONN IS DISAPPOINTED; Aide Says 100 Million for U.S.-Seized Property Is Low | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/prince-opens-turkish-center.html | Prince Opens Turkish Center | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/pakistan-team-on-top-beats-west-indies-in-final-match-of-cricket.html | PAKISTAN TEAM ON TOP; Beats West Indies in Final Match of Cricket Series | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/bar-unit-asks-curb-on-offering-delays.html | BAR UNIT ASKS CURB ON OFFERING DELAYS | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/big-steel-promotes-use-of-all-steel.html | Big Steel Promotes Use of All Steel | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/education-fund-gives-4o-grants-205000-goes-to-33-men-and-7-women-in.html | EDUCATION FUND GIVES 4O GRANTS; $205,000 Goes to 33 Men and 7 Women in Mass Media and Teaching | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/style-changes-in-mens-hats-stress-colors.html | Style Changes In Men's Hats Stress Colors | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/khrushchevs-man-frol-romanovich-kozlov.html | Khrushchev's Man; Frol Romanovich Kozlov | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/text-of-gromyko-announcement-of-the-soviet-decision-to-suspend.html | Text of Gromyko Announcement of the Soviet Decision to Suspend Nuclear Tests; Text of Address on Soviet's Halting of Nuclear Tests | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/french-see-gain-for-soviet.html | French See Gain for Soviet | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/2-buildings-begun-near-the-village-close-to-grace-church-and.html | 2 BUILDINGS BEGUN NEAR THE VILLAGE; Close to Grace Church and Wanamaker Site, They Will Contain 309 Apartments | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/home-nursing-classes-planned-by-red-cross.html | Home Nursing Classes Planned by Red Cross | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/egg-roll-at-white-house.html | Egg Roll at White House | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/in-the-nation-where-performance-is-a-total-stranger-to-promise.html | In The Nation; Where Performance Is a Total Stranger to Promise | True | By Arthur Krock | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/tranquilizer-for-plants-offered.html | 'Tranquilizer' for Plants Offered | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/west-requests-presummit-parley-april-date-urged-preparatory-meeting.html | WEST REQUESTS PRE-SUMMIT PARLEY; APRIL DATE URGED Preparatory Meeting in Moscow Proposed by West's Big 3 WEST ASKS SOVIET TO BEGIN PARLEYS | True | By Jay Walzspecial To the New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/chorale-sings-april-22-collegiate-group-will-offer-several.html | CHORALE SINGS APRIL 22; Collegiate Group Will Offer Several Antiphonal Works | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/india-eases-import-cut-raw-materials-badly-needed-by-major.html | INDIA EASES IMPORT CUT; Raw Materials Badly Needed by Major Industries | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/royal-sisters-on-ride-elizabeth-and-margaret-give-no-signs-of.html | ROYAL SISTERS ON RIDE; Elizabeth and Margaret Give No Signs of Discord | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/many-plan-parties-at-easter-benefit.html | MANY PLAN PARTIES AT EASTER BENEFIT | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/arabs-complain-to-u-n.html | Arabs Complain to U. N. | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/saturnia-again-carries-one-extra-passenger.html | Saturnia Again Carries One Extra Passenger | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/lincoln-savings-bank-elects-vice-president.html | Lincoln Savings Bank Elects Vice President | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/treasury-bill-rate-drops-to-1148-lowest-level-since-february-1955.html | Treasury Bill Rate Drops to 1.148%, Lowest Level Since February, 1955 | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/curb-on-fund-freeze-asked.html | Curb on Fund Freeze Asked | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/soviet-move-aids-macmillans-foes-ban-on-tests-spurs-demand-for.html | SOVIET MOVE AIDS MACMILLAN'S FOES; Ban on Tests Spurs Demand for Nuclear Disarming -- Paris Voices Doubts | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/tire-and-rim-group-elects.html | Tire and Rim Group Elects | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/state-park-is-set-for-westchester-first-such-facility-slated-for.html | STATE PARK IS SET FOR WESTCHESTER; First Such Facility Slated for the Mohansic Area at Yorktown Heights COUNTY TO GIVE ACREAGE Work to Begin Soon, With Limited Use This Year -- $1 Golf Fee Is Upheld | True | By Merrill Folsomspecial To the New York Times | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/deck-union-rebels-go-to-court-again.html | DECK UNION REBELS GO TO COURT AGAIN | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/high-court-criticized-eastland-asserts-reds-enjoy-respite-of.html | HIGH COURT CRITICIZED; Eastland Asserts Reds Enjoy 'Respite' of Rulings | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/dorsey-has-plan-to-save-baseball.html | DORSEY HAS PLAN TO 'SAVE BASEBALL' | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/diefenbaker-easy-winner-over-pearson-in-canada-diefenbaker-tops.html | Diefenbaker Easy Winner Over Pearson in Canada; DIEFENBAKER TOPS VOTING IN CANADA | True | By Raymond Daniellspecial To the New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/governor-ousted-in-east-pakistan-karachi-acts-in-controversy-caused.html | GOVERNOR OUSTED IN EAST PAKISTAN; Karachi Acts in Controversy Caused When Leader, 86, Removes His Premier | True | Special to The New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/francis-flahive-68-i-exaide-of-gas-firm.html | FRANCIS FLAHIVE, 68, i EX.AIDE OF GAS FIRM | True | Specl&l to The New York Times | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/english-elopers-here-couple-blocked-in-wedding-at-home-gets-license.html | ENGLISH ELOPERS HERE; Couple Blocked in Wedding at Home Gets License | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/transport-news-atlantic-delays-storms-hold-up-carinthia-united.html | TRANSPORT NEWS: ATLANTIC DELAYS; Storms Hold Up Carinthia, United States and Liberte -- Sea Rights Defined | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/a-t-t-aide-cites-his-defense-duties.html | A. T. & T. AIDE CITES HIS DEFENSE DUTIES | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/hashim-khan-takes-title.html | Hashim Khan Takes Title | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/its-williston-beane-ex-merrill-lynch-partner-takes-up-new-post.html | IT'S WILLISTON & BEANE; Ex - Merrill Lynch Partner Takes Up New Post | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/field-of-honor-wins-at-jamaica-defeats-bureaucracy-to-pay-380-milo.html | FIELD OF HONOR WINS AT JAMAICA; Defeats Bureaucracy to Pay $3.80 -- Milo Valenzuela Rides Double Winners | True | By William R. Conklin | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/bobby-jones-leaves-hospital.html | Bobby Jones Leaves Hospital | True | | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-01 | 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/new-hempstead-park-district-planned-200acre-recreation-is.html | New Hempstead Park District Planned; 200-Acre Recreation Area Is Included | True | By Roy R. Silverspecial To the New York Times. | 1986-04-02 | RE0000288562 | B00000702969 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/theatre-broken-jug.html | Theatre: 'Broken Jug' | True | By Brooks Atkinson | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/nearmiss-is-studied-c-a-b-investigating-plane-incident-over-jersey.html | NEAR-MISS IS STUDIED; C. A. B. Investigating Plane Incident Over Jersey | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/compromise-seen-in-pentagon-shift-bridges-says-white-house-seeks.html | COMPROMISE SEEN IN PENTAGON SHIFT; Bridges Says White House Seeks 'Negotiated Peace' on Reorganizing Plans | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/stonehams-son-enters-plea.html | Stoneham's Son Enters Plea | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/a-fish-exchange-has-to-trade-fast-at-boston-the-bills-dont-keep.html | A Fish Exchange Has to Trade Fast; At Boston, the Bills Don't Keep, Must Be Paid in Day A FISH EXCHANGE MUST TRADE FAST | True | By J. E. McMahon | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/diagnosing-educational-problem.html | Diagnosing Educational Problem | True | JOHN W. HENNESSEY Jr., | 1986-04-02 | RE0000288561 | B00000704010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/u-n-chief-to-see-fawzi-on-israel-cairo-aide-to-discuss-border.html | U. N. CHIEF TO SEE FAWZI ON ISRAEL; Cairo Aide to Discuss Border Strife in Geneva Talks -- Nasser Bids Council Act U. N. CHIEF TO SEE FAWZI ON ISRAEL | True | By Osgood Caruthersspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/5-firemen-hurt-in-l-i-blaze.html | 5 Firemen Hurt in L. I. Blaze | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/new-58-corn-prop-advances-options-136-a-bushel-rate-well-above.html | NEW'58 CORN PROP ADVANCES OPTIONS; $1.36 a Bushel Rate Well Above Expectations -- Other Grains Rise | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/hospital-elects-trustee.html | Hospital Elects Trustee | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/dance-to-aid-school-fete-april-11-will-assist-the-gardens-work-in.html | DANCE TO AID SCHOOL; Fete April 11 Will Assist the Garden's Work in Newark | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/louisiana-indicts-4-in-19-million-deal.html | LOUISIANA INDICTS 4 IN 1.9 MILLION DEAL | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/dupas-fight-approved.html | Dupas Fight Approved | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/smyslov-reduces-botvinniks-lead-chess-champion-wins-and-trails-6-12.html | SMYSLOV REDUCES BOTVINNIK'S LEAD; Chess Champion Wins and Trails. 6 1/2-4 1/2, in Moscow -- Larsen Takes Laurels | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/front-page-1-no-title-cuban-army-kills-19-castro-rebels.html | Front Page 1 -- No Title; CUBAN ARMY KILLS 19 CASTRO REBELS | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/ama-criticizes-care-for-miners-answering-charge-of-lack-of-policing.html | A.M.A. CRITICIZES CARE FOR MINERS; Answering Charge of Lack of Policing, It Says Union Subordinates Health | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/special-to-the-new-york-times2.html | Special to The New York Times.(2) | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/nyu-wins-despite-2way-freeze-weather-and-18-fans-cool-to-50-victors.html | N.Y.U. Wins Despite 2-Way Freeze; Weather and 18 Fans Cool to 5-0 Victors Over Wagner Nine | True | By Gay Talese | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/teacher-beaten-in-detroit.html | Teacher Beaten in Detroit | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/exchief-of-a-t-t-heads-hospital-here.html | Ex-Chief of A. T. & T. Heads Hospital Here | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/market-values-decline-slowly-tone-improves-during-day-in-face-of.html | MARKET VALUES DECLINE SLOWLY; Tone Improves During Day in Face of Gloomy News -- Average Off 1.26 45 NEW LOWS, 30 HIGHS Chemicals and Steels Weak -- Olin Mathieson Drops 1 1/8 in Heavy Trading MARKET VALUES DECLINE SLOWLY | True | By Burton Crane | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/french-aides-trial-voided-in-morocco.html | FRENCH AIDES' TRIAL VOIDED IN MOROCCO | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/senators-check-dodgers-in-tenth-error-in-infield-decides-76-game.html | Senators Check Dodgers in Tenth;; ERROR IN INFIELD DECIDES 7-6 GAME Pearson Marker Wins Game for Senators as Neal of Dodgers Bobbles Ball | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/300-led-off-subway-in-times-sq-mishap-300-led-off-train-in-times-sq.html | 300 Led Off Subway In Times Sq. Mishap; 300 LED OFF TRAIN IN TIMES SQUARE | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/star-may-tour-israel-katharine-cornell-plans-to-appear-there-in-fry.html | STAR MAY TOUR ISRAEL; Katharine Cornell Plans to Appear There in Fry Play | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/paperboard-still-lags-output-last-week-fell-22-below-the-1957-level.html | PAPERBOARD STILL LAGS; Output Last Week Fell 2.2% Below the 1957 Level | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/alcoholism-put-third-as-disease-business-men-here-asked-to.html | ALCOHOLISM PUT THIRD AS DISEASE; Business Men Here Asked to Contribute More to Fight Major Health Problem | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/gilmartin-sullivan.html | Gilmartin -- Sullivan | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/april-1-tv-war-report-causes-panic-in-canada.html | April 1 TV War Report Causes Panic in Canada | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/submarines-join-fleet-atomic-vessels-become-part-of-regular-navy.html | SUBMARINES JOIN FLEET; Atomic Vessels Become Part of Regular Navy | True | | 1986-04-02 | RE0000288561 | B00000704010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/court-here-frees-hungarian-exile-dr-bela-fabian-acquitted-in-soviet.html | COURT HERE FREES HUNGARIAN EXILE; Dr. Bela Fabian Acquitted in Soviet Picketing Case -- Woman Also Cleared | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/c-o-registers-sharp-dip-in-net-sales-and-earnings-slumped-during.html | C. & O. REGISTERS SHARP DIP IN NET; Sales and Earnings Slumped During March and First Three Months of '58 | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/leong-eng.html | Leong -- Eng | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/the-ordeal-of-dulles-a-summation-of-secretarys-problems-in.html | The Ordeal of Dulles; A Summation of Secretary's Problems In Countering Moscow's Propaganda | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/sound-waves-fight-disease.html | Sound Waves Fight Disease | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/bulganin-ranks-44th-pravda-so-places-him-in-the-new-governments.html | BULGANIN RANKS 44TH; Pravda So Places Him in the New Government's Pictures | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/chevy-show-is-set-for-tv-all-summer.html | 'CHEVY SHOW IS SET FOR TV ALL SUMMER | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/the-runner-wins-jamaica-feature-two-cent-stamp-is-second-to-125.html | THE RUNNER WINS JAMAICA FEATURE; Two Cent Stamp Is Second to 12-5 Choice, With Best of Show Taking Third | True | By William R. Conklin | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/court-studies-local-88-fight.html | Court Studies Local 88 Fight | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/dance-miss-grahams-clytemnestra.html | Dance: Miss Graham's 'Clytemnestra' | True | By John Martin | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/no-concession-discerned.html | No Concession Discerned | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/indiana-lawyer-found-guilty.html | Indiana Lawyer Found Guilty | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/michelle-myers-will-be-married-stanford-alumna-engaged-to-david-w.html | MICHELLE MYERS WILL BE MARRIED; Stanford Alumna Engaged to David W. Florence Jr., a Dartmouth Graduate | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/writer-jailed-in-fraud-gets-5-to-10-years-in-5000-airline-swindle.html | WRITER JAILED IN FRAUD; Gets 5 to 10 Years in $5,000 Airline Swindle | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/getting-ahead-in-business.html | Getting Ahead in Business | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/germans-to-wear-war-medals.html | Germans to Wear War Medals | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/mooney-appoints-aide.html | Mooney Appoints Aide | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/dulles-confident-on-ties.html | Dulles Confident on Ties | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/peronist-goes-to-paraguay.html | Peronist Goes to Paraguay | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/kramer-and-his-tennis-pros-will-train-u-s-amateurs-for-davis-cup.html | Kramer and His Tennis Pros Will Train U. S. Amateurs for Davis Cup Challenge | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/girl-of-1012-no-longer-forgotten-child-of-style.html | Girl of 10-12 No Longer Forgotten Child of Style | True | By Gloria Emerson | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/us-talk-on-hungary-in-un-irks-soviet.html | U.S. TALK ON HUNGARY IN U.N. IRKS SOVIET | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/farben-fund-operative-former-slave-laborers-will-get-compensation.html | FARBEN FUND OPERATIVE; Former Slave Laborers Will Get Compensation | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/uneven-factors-upstate.html | Uneven Factors Upstate | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/play-by-williams-coming-to-screen-orpheus-descending-will-star.html | PLAY BY WILLIAMS COMING TO SCREEN; 'Orpheus Descending' Will Star Magnani, Franciosa -- New Hitchcock Film | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/more-fallout-noted-ponds-in-iowa-found-to-have-increase-in.html | MORE FALL-OUT NOTED; Ponds in Iowa Found to Have Increase In Radioactivity | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/commodity-index-off-monday-849-compares-with-852-on-last-friday.html | COMMODITY INDEX OFF; Monday 84.9 Compares With 85.2 on Last Friday | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/antijewish-bias-called-on-wane-state-discrimination-agency-cites.html | ANTI-JEWISH BIAS CALLED ON WANE; State Discrimination Agency Cites Decline in Cases Upheld Over 12 Years | True | | 1986-04-02 | RE0000288561 | B00000704010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/canada-restores-2party-system-conservatives-nationwide-victory-tops.html | CANADA RESTORES 2-PARTY SYSTEM; Conservatives' Nationwide Victory Tops Party Hopes -- Quebec Shift a Factor | True | By Raymond Danielspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/labor-law-roadblocks.html | LABOR LAW ROADBLOCKS | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/building-falls-traps-2.html | Building Falls, Traps 2 | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/new-policy-raids-catch-62-suspects-brooklyn-ring-52-drops-are-hit.html | NEW POLICY RAIDS CATCH 62 SUSPECTS; Brooklyn Ring -- 52 Drops Are Hit in 5 Hours | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/oil-companies-sell-interests-in-israel.html | OIL COMPANIES SELL INTERESTS IN ISRAEL | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/tv-new-giveaways-64000-questions-version-of-bingo-and-wingo-join.html | TV: New Give-Aways; '$64,000 Question's' Version of Bingo and 'Wingo' Join Growing Trend | True | By Jack Gould | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/columbia-gets-polio-grant.html | Columbia Gets Polio Grant | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/ny-central-ends-chairmans-post-eppler-will-be-director-in-place-of.html | N.Y. CENTRAL ENDS CHAIRMAN'S POST; Eppler Will Be Director in Place of R. R. Young--Dividend Omitted | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/german-ships-idle.html | German Ships Idle | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/masters-officials-are-aprilfooled-by-a-wag-hitched-to-some-golf.html | Masters' Officials Are April-Fooled By a Wag Hitched to Some Golf Stars | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/evinrude-contract-signed.html | Evinrude Contract Signed | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/22-demonstrators-arrested.html | 22 Demonstrators Arrested | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/billionth-tree-grown.html | Billionth Tree Grown | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/general-tire-net-off-for-quarter-45-drop-despite-a-rise-in-sales-is.html | GENERAL TIRE NET OFF FOR QUARTER; 45% Drop Despite a Rise in Sales Is Reported at Annual Meeting | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/police-chief-out-schenectady-official-involved-in-dispute-is.html | POLICE CHIEF OUT; Schenectady Official Involved in Dispute Is Retired | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/mrs-solomon-weber.html | MRS. SOLOMON WEBER | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/british-elopers-wed-second-time.html | British Elopers Wed Second Time | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/prague-boosts-liquor-prices.html | Prague Boosts Liquor Prices | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/boryla-likely-to-quit-knicks-coach-to-make-known-decision-on.html | BORYLA LIKELY TO QUIT; Knicks' Coach to Make Known Decision on Saturday | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/warren-crundens-have-son.html | Warren Crundens Have Son | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/plants-cautioned-by-city-on-wastes-public-works-chief-warns-of.html | PLANTS CAUTIONED BY CITY ON WASTES; Public Works Chief Warns of Action on Chemicals Harming Sewage Units | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/2500-get-6-cut.html | 2,500 Get 6% Cut | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/jobless-clean-ohio-streets.html | Jobless Clean Ohio Streets | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/foreign-affairs-nasser-iv-a-symbol-of-discontent.html | Foreign Affairs; Nasser: IV -- A Symbol of Discontent | True | By C. L. Sulzberger | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/wilhelmina-to-visit-turks.html | Wilhelmina to Visit Turks | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/maldives-oppose-air-base.html | Maldives Oppose Air Base | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/surgeon-to-marry-marjorie-p-thorne.html | SURGEON TO MARRY MARJORIE P. THORNE | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/billboard-curb-kept-in-road-bill-senate-and-house-conferees-agree.html | BILLBOARD CURB KEPT IN ROAD BILL; Senate and House Conferees Agree on Funds to Speed Building of Network | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/seurat-art-gives-ideas-for-walls.html | Seurat Art Gives Ideas For Walls | True | By Cynthia Kellogg | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/meyer-terkel-52-teacher-25-years.html | MEYER TERKEL, 52, TEACHER 25 YEARS | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/expanded-mental-health-service-called-for-by-women-in-jersey.html | Expanded Mental Health Service Called For by Women in Jersey | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/dinah-shore-hope-named-for-prizes-to-receive-peabody-awards-here-to.html | DINAH SHORE, HOPE NAMED FOR PRIZES; To Receive Peabody Awards Here Today -- C.B.S., A.B.C. Cited for News Coverage | True | By Val Adams | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/british-miner-wins-585421.html | British Miner Wins $585,421 | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/atest-dissenters-near-end-of-march.html | A-TEST DISSENTERS NEAR END OF MARCH | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/red-case-appealed-city-school-board-acts-again-to-upset-allens.html | RED CASE APPEALED; City School Board Acts Again to Upset Allen's Ruling | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/u-s-bars-passion-fruit-and-pumpkins-for-munros-fete-but-admits.html | U. S. Bars Passion Fruit and Pumpkins For Munro's Fete, but Admits Glacial Ice | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/prices-are-reduced-for-lead-titanium.html | PRICES ARE REDUCED FOR LEAD, TITANIUM | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/t-f-mueller-59-publisher-dead-top-executive-of-newsweek-since-1949.html | T. F. MUELLER, 59, PUBLISHER, DEAD; Top Executive of Newsweek Since 1949 Was Magazine Aide for Forty Years | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/princetons-nine-defeated-9-to-4-north-carolina-is-victor-in-dixie.html | PRINCETON'S NINE DEFEATED, 9 TO 4; North Carolina Is Victor in Dixie Tourney -- Lafayette Routed by N. C. State | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/poles-in-soviet-for-parley.html | Poles in Soviet for Parley | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/humphrey-is-health-delegate.html | Humphrey Is Health Delegate | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/nassau-aide-retires-guibert-public-works-chief-20-years-in-poor.html | NASSAU AIDE RETIRES; Guibert, Public Works Chief 20 Years in Poor Health | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/school-vote-backs-mayor-of-oswego.html | SCHOOL VOTE BACKS MAYOR OF OSWEGO | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/france-crippled-by-strike-of-million-for-24-hours-strike-by-million.html | France Crippled by Strike Of Million for 24 Hours; STRIKE BY MILLION CRIPPLES FRANCE | True | By W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/burdick-will-quit-if-opposed-by-son.html | BURDICK WILL QUIT IF OPPOSED BY SON | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/miss-brough-gains-in-tennis.html | Miss Brough Gains in Tennis | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/gen-c-l-sturdevant.html | GEN. C. L. STURDEVANT | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/patricia-dana-a-bride-she-is-wed-in-cairo-to-welles-hangen-n-b-c.html | PATRICIA DANA A BRIDE; She Is Wed in Cairo to Welles Hangen, N. B. C. Newsman | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/jersey-picks-ring-inspector.html | Jersey Picks Ring Inspector | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/dress-holdouts-bar-pact-3d-time-union-demands-explanation-from.html | DRESS HOLD-OUTS BAR PACT 3D TIME; Union Demands Explanation From Dissident Group of Pennsylvania Plants | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/us-opens-inquiry-into-pricefixing-by-auto-dealers-u-s-jury-scans.html | U.S. Opens Inquiry Into Price-Fixing By Auto Dealers; U. S. JURY SCANS CAR PRICE-FIXING | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/brucker-is-linked-to-antitrust-suit-house-unit-hears-he-acted-to.html | BRUCKER IS LINKED TO ANTITRUST SUIT; House Unit Hears He Acted to Avert Trial for A. T. & T. -- Keating Lauds Him | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/yankees-erase-sixrun-deficit-and-overcome-white-sox-skowron-big-gun.html | Yankees Erase Six-Run Deficit and Overcome White Sox; SKOWRON BIG GUN IN 15-11 TRIUMPH Hits Two Homers, One With Bases Full, and Bats in Eight Runs for Yanks | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/requests-swamp-v-a-agency-flooded-after-false-insurance-dividend.html | REQUESTS SWAMP V. A.; Agency Flooded After False Insurance Dividend Story | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/a-good-veto.html | A GOOD VETO | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/sales-at-record-for-hk-porter-but-net-of-manufacturing-concern-fell.html | SALES AT RECORD FOR H.K. PORTER; But Net of Manufacturing Concern Fell Last Year From Level of 1956 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/shawcross-quits-seat-exminister-leaves-commons-disagrees-with-labor.html | SHAWCROSS QUITS SEAT; Ex-Minister Leaves Commons -- Disagrees With Labor | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/russians-to-get-visas-costa-rican-president-lifts-bar-imposed-on.html | RUSSIANS TO GET VISAS; Costa Rican President Lifts Bar Imposed on Newsmen | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/3-ships-approved-to-return-to-flag-rush-to-reregister-in-us.html | 3 SHIPS APPROVED TO RETURN TO FLAG; Rush to Re-Register in U.S. Continues -- Four More Requests Received | True | By Edward A. Morrow | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/crash-stampedes-cattle.html | Crash Stampedes Cattle | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/hunger-strike-in-sixth-day.html | Hunger Strike in Sixth Day | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/richard-r-lillis.html | RICHARD R. LILLIS | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/crowd-of-29961-wagers-record-1925439-at-westbury-opening-gay-dancer.html | Crowd of 29,961 Wagers Record $1,925,439 at Westbury Opening; GAY DANCER FIRST, RETURNING $26.60 Scores in First Section of Pace -- Soothlite, $5.70, Takes Second Division | True | By Louis Effhatspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/robinson-thorp.html | Robinson -- Thorp | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/store-sales-here-up-12-in-march-early-easter-major-aid-to-big.html | STORE SALES HERE UP 12% IN MARCH; Early Easter Major Aid to Big Retailers in Lifting Volume Above 1957 | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/brooks-wins-no-3000-in-race-at-gulfstream.html | Brooks Wins No. 3,000 In Race at Gulfstream | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/fight-on-tooth-decay-urged.html | Fight on Tooth Decay Urged | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/lassiter-adds-to-cue-lead.html | Lassiter Adds to Cue Lead | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/sports-of-the-times-from-pillar-to-post.html | Sports of The Times; From Pillar to Post | True | By Arthur Daley | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/finnish-leader-to-visit-soviet.html | Finnish Leader to Visit Soviet | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/pan-am-names-press-aide.html | Pan Am Names Press Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/14-menofwar-coming-ships-will-take-part-in-armed-forces-day-in-may.html | 14 MEN-OF-WAR COMING; Ships Will Take Part in Armed Forces Day in May | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/stocks-in-london-up-a-bit-on-day-british-funds-again-lead-a-small-a.html | STOCKS IN LONDON UP A BIT ON DAY; British Funds Again Lead a Small Advance -Oils Close Higher | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/peiping-acclaims-soviet-atom-move.html | PEIPING ACCLAIMS SOVIET ATOM MOVE | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/sag-in-net-shown-by-phone-system-general-reports-income-of-47c-a.html | SAG IN NET SHOWN BY PHONE SYSTEM; General Reports Income of 47c a Share for Two Months, Against 49c | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/f-c-c-approves-sale-senator-johnsons-wife-will-buy-texas-radiotv.html | F. C. C. APPROVES SALE; Senator Johnson's Wife Will Buy Texas Radio-TV Outlet | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/sidelights-symes-deplores-phillips-bid.html | Sidelights; Symes Deplores Phillips Bid | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/exagent-in-tennessee-heads-insurance-units.html | Ex-Agent in Tennessee Heads Insurance Units | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/john-i-mdonald.html | JOHN I. M'DONALD | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/music-a-bounty-of-unfamiliar-works-philadelphians-present-3-local.html | Music: A Bounty of Unfamiliar Works; Philadelphians Present 3 Local Premieres Scores by Rochberg, Rozsa and Prokofieff | True | By Howard Taubman | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/wider-jobless-aid-opposed.html | Wider Jobless Aid Opposed | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/london-taxis-praised.html | London Taxis Praised | True | JAMES BOYD, | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/furs-geared-for-chemise.html | Furs Geared For Chemise | True | By Phyllis Lee Levin | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/redstone-contract-reported.html | Redstone Contract Reported | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/us-held-neutral-in-indonesia-rift-dulles-affirms-position-says.html | U.S. HELD NEUTRAL IN INDONESIA RIFT; Dulles Affirms Position -- Says Soviet Aids Sukarno but Not With Arms | True | By Jay Walzspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/ezra-pound-may-escape-trial-and-be-allowed-to-go-to-italy-u-s.html | Ezra Pound May Escape Trial And Be Allowed to Go to Italy; U. S. Awaits Mental Report on Poet for Policy Guide on Treason Charges | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/stage-union-head-plans-to-retire-jacobi-to-leave-council-and.html | STAGE UNION HEAD PLANS TO RETIRE; Jacobi to Leave Council and Stagehands -- Play by Mrs. Ephron, 'Howie,' Due | True | By Sam Zolotow | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/arab-denies-report-says-league-has-not-acted-on-u-n-algeria.html | ARAB DENIES REPORT; Says League Has Not Acted on U. N. Algeria Observers | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/7000-chilean-workers-strike.html | 7,000 Chilean Workers Strike | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/blood-gifts-in-march-11431-pints-given-to-red-cross-visits-set.html | BLOOD GIFTS IN MARCH; 11,431 Pints Given to Red Cross -- Visits Set Today | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/advertising-awards-for-promoting-design.html | Advertising: Awards for Promoting Design | True | By Carl Spielvogel | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/austrian-chief-visits-rome.html | Austrian Chief Visits Rome | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/alexander-le-vino.html | ALEXANDER LE VINO | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/40000000-issues-on-market-today-rail-car-certificates-and.html | $40,000,000 ISSUES ON MARKET TODAY; Rail Car Certificates and Securities of Utility in Public Offerings COMPANIES OFFER SECURITIES ISSUES | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/new-crisis-issue-raised-in-beirut-lebanon-moslem-minister-threatens.html | NEW CRISIS ISSUE RAISED IN BEIRUT; Lebanon Moslem Minister Threatens Upset on Jailing of Pro-Nasser Youths | True | By Sam Pope Brewerspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/atlantics-departure-set.html | Atlantic's Departure Set | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/so-the-20-chilly-elephants-hiked-across-the-river-and-into-the.html | So the 20 Chilly Elephants Hiked Across the River and Into the Circus | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/soviet-calls-u-s-reaction-to-test-suspension-hasty-tass-statement.html | Soviet Calls U. S. Reaction To Test Suspension 'Hasty'; Tass Statement Charges Washington Offers 'Artificial' Reasons to Avoid Following Moscow's Example SOVIET CALLS U. S. 'HASTY' ON TESTS | True | By William J. Jordenspecial to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/oil-import-chief-gets-second-post.html | OIL IMPORT CHIEF GETS SECOND POST | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/powell-is-backed-by-methodist-group.html | POWELL IS BACKED BY METHODIST GROUP | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/ellen-j-hirshon-becomes-a-bride-nyu-junior-wed-at-plaza-to-david.html | ELLEN J. HIRSHON BECOMES A BRIDE; N.Y.U. Junior Wed at Plaza to David Field, Who Is a Columbia Law Student | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/newspaper-names-executive.html | Newspaper Names Executive | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/delegation-to-tour-israel.html | Delegation to Tour Israel | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/british-films-in-slump-1957-theatre-attendance-17-per-cent-below.html | BRITISH FILMS IN SLUMP; 1957 Theatre Attendance 17 Per Cent Below 1956 | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/sumerian-dirges-of-1700-bc-found-archaeologist-finds-tablet-in.html | SUMERIAN DIRGES OF 1700 B.C. FOUND; Archaeologist Finds Tablet in Moscow Contains the Only Known Example | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/rummage-articles-sought.html | Rummage Articles Sought | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/canadas-election.html | CANADA'S ELECTION | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/jakarta-reports-advance.html | Jakarta Reports Advance | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/bombs-fly-in-ceylon-sinhalese-and-tamils-battle-over-language.html | BOMBS FLY IN CEYLON; Sinhalese and Tamils Battle Over Language Difference | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/pangborn-burial-friday.html | Pangborn Burial Friday | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/nlrb-reviews-organizers-bid-aflcio-tells-hearing-employe-group-is.html | N.L.R.B. REVIEWS ORGANIZERS' BID; A.F.L.-C.I.O. Tells Hearing Employe Group Is Not Eligible as a Union | True | By Joseph A. Loftusspecial To The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/mrs-clark-d-stearns.html | MRS. CLARK D. STEARNS | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/article-11-no-title-victor-at-trenton-is-finely-tuned-auto.html | Article 11 -- No Title; Victor at Trenton Is Finely Tuned Auto | True | By Frank M. Blune | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/welland-canal-opens.html | Welland Canal Opens | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/j-schmeckenbecher.html | J. SCHMECKENBECHER | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/rise-asked-on-b-o-a-c.html | Rise Asked on B. O. A. C. | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/giants-defeat-orioles-3-runs-in-second-beat-pappas-41-giants.html | Giants Defeat Orioles; 3 RUNS IN SECOND BEAT PAPPAS, 4-1 Giants Capitalize on Three Hits in Downing Orioles -Kirkland Belts Homer | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/art-baskins-foreboding-reflections-ink-drawings-on-view-at-the.html | Art: Baskin's Foreboding Reflections; Ink Drawings on View at the Borgenicht | True | By Dore Ashton | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/flood-aid-totaled-1057918.html | Flood Aid Totaled $1,057,918 | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/savoy-plaza-names-aide.html | Savoy-Plaza Names Aide | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/father-kills-son-with-truck.html | Father Kills Son With Truck | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/tax-auditor-seized-u-s-aide-accused-of-taking-3000-bribe-on-estate.html | TAX AUDITOR SEIZED; U. S. Aide Accused of Taking $3,000 Bribe on Estate | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/speed-research-utilities-urged-intensified-efforts-backed-to-build.html | SPEED RESEARCH, UTILITIES URGED; Intensified Efforts Backed to Build 'Solid Atomic Power Industry' | True | By Gene Smithspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/theatre-tonight.html | Theatre Tonight | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/sales-on-time-dip-after-3-year-rise-more-than-seasonal-drop-in.html | SALES ON TIME DIP AFTER 3-YEAR RISE; More Than Seasonal Drop in Installment Credit Is Reported for February PLANT INVENTORIES OFF New Orders of Producers Fall 1%-- Wholesalers' Business Also Lags | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/colombia-pact-on-vote-perilad-gomez-conservative-chief-charges.html | COLOMBIA PACT ON VOTE PERILED; Gomez, Conservative Chief, Charges Liberals Distort Offer on Joint Nominee | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/title-golf-at-yale-may-1012.html | Title Golf at Yale May 10-12 | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/talks-in-morocco-on-u-s-bases-lag-neither-side-seems-in-rush-to.html | TALKS IN MOROCCO ON U. S. BASES LAG; Neither Side Seems in Rush to Come to a Showdown on Status of Forces | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/waves-hamper-hunt-for-barge-captain.html | WAVES HAMPER HUNT FOR BARGE CAPTAIN | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/my-fair-lady-will-be-late.html | 'My Fair Lady' Will Be Late | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/city-budget-tops-state-s-by-220000000-total.html | City Budget Tops State's By $220,000,000 Total | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/sea-limit-splits-u-s-and-britain-londons-6mile-proposal-is-fought.html | SEA LIMIT SPLITS U. S. AND BRITAIN; London's 6-Mile Proposal Is Fought on Security Basis at Geneva Conference | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/harry-f-oneill-66-former-cartoonist.html | HARRY F. O'NEILL, 66, FORMER CARTOONIST | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/admiral-sworn-as-pier-engineer-retired-naval-officer-will-develop.html | ADMIRAL SWORN AS PIER ENGINEER; Retired Naval Officer will Develop Docks Here -- Authority Rebuff Seen | True | By Jacques Nevard | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/for-dual-attack-on-recession.html | For Dual Attack on Recession | True | SIDNEY ROSENTHAL, | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/miss-francis-named-hostess.html | Miss Francis Named Hostess | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288561 | B00000704010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/masons-mourn-handy-1500-attend-service-here-funeral-to-be-today.html | MASONS MOURN HANDY; 1,500 Attend Service Here -- Funeral to Be Today | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/charles-b-jennings.html | CHARLES B. JENNINGS | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/housing-bias-ban-goes-into-effect-new-city-law-first-of-kind-in-u-s.html | HOUSING BIAS BAN GOES INTO EFFECT; New City Law, First of Kind in U. S., Bars, Restrictions for Race, Creed or Color EDUCATION DRIVE BEGUN Compliance Board Will Seek Public's Cooperation in Administering Statute | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/globetrotters-on-top-7669.html | Globetrotters on Top, 76-69 | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/israeli-law-protested-legislation-said-to-provide-means-of.html | Israeli Law Protested; Legislation Said to Provide Means of Depriving Arabs of Land | True | SAMI HADAWI, | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/traffic-mishaps-drop-both-deaths-injuries-from-cars-are-down-in.html | TRAFFIC MISHAPS DROP; Both Deaths, Injuries From Cars Are Down in Week | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/smathers-asks-i-c-c-for-data-on-salaries-of-rail-executives.html | Smathers Asks I. C. C. for Data On Salaries of Rail Executives; 'Featherbedding' on Labor and Management Levels Aired at Hearing SMATHERS SEEKS RAIL SALARY DATA | True | By Robert E. Bedingfieldspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/thai-regime-loses-opposition-wins-by-election-in-capital-district.html | THAI REGIME LOSES; Opposition Wins By-Election in Capital District | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/boston-college-hires-aide.html | Boston College Hires Aide | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/briton-envisages-price-rise-check-chancellor-stresses-need-to.html | BRITON ENVISAGES PRICE RISE CHECK; Chancellor Stresses Need to Compete Abroad -- Cites Payments Balance Gain | True | By Thomas P. Ronanspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/spain-reports-accord-on-moroccan-region.html | Spain Reports Accord On Moroccan Region | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/prices-of-cotton-rise-2-to-8-points-commission-house-buying-in-far.html | PRICES OF COTTON RISE 2 TO 8 POINTS; Commission House Buying in Far Months Is Noted--Export Period Is Kept | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/commons-supports-malta-delay-policy.html | COMMONS SUPPORTS MALTA DELAY POLICY | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/child-to-mrs-albert-frerichs.html | Child to Mrs. Albert Frerichs | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/home-for-aged-to-gain.html | Home for Aged to Gain | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/cuban-army-kills-19-castro-rebels-batista-regime-so-reports-as.html | CUBAN ARMY KILLS 19 CASTRO REBELS; Batista Regime So Reports as Havana Awaits 'War' | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/old-store-on-coast-may-change-hands.html | OLD STORE ON COAST MAY CHANGE HANDS | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/joseph-ross-fiance-of-miss-ines-lang.html | JOSEPH ROSS FIANCE OF MISS INES LANG | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/potato-prices-up-in-active-session-258-notices-are-largest-for-any.html | POTATO PRICES UP IN ACTIVE SESSION; 258 Notices Are Largest for Any One Day -- Other Futures Irregular | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/tubes-sewn-into-tissues-new-strides-seen-in-cancer-battle.html | Tubes Sewn Into Tissues; NEW STRIDES SEEN IN CANCER BATTLE | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/two-postal-clerks-held-as-usurers.html | TWO POSTAL CLERKS HELD AS USURERS | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/transcript-of-secretary-dulles-news-conference-on-nuclear-and.html | Transcript of Secretary Dulles' News Conference On Nuclear and Summit Issues | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/laborites-spurn-yugoslav-bid.html | Laborites Spurn Yugoslav Bid | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/machine-tool-orders.html | MACHINE TOOL ORDERS | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/hot-toddy-wins-trial-takes-open-derby-stake-dirt-road-sport-victor.html | HOT TODDY WINS TRIAL; Takes Open Derby Stake -- Dirt Road Sport Victor | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/basques-halt-work-thousands-join-in-protest-over-conditions.html | BASQUES HALT WORK; Thousands Join in Protest Over Conditions in Spain | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/adviser-of-presidents-bernard-mannes-baruch.html | Adviser of Presidents; Bernard Mannes Baruch | True | | 1986-04-02 | RE0000288561 | B00000704010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/david-broekman-a-composer-55-conductor-and-violinist-is-dead.html | DAVID BROEKMAN, A COMPOSER, 55; Conductor and Violinist Is Dead -- Concert Leader Did Radio, TV, Film Work | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/cabbie-collects-11200-he-found-attorney-picks-up-bundle-of.html | CABBIE COLLECTS $11,200 HE FOUND; Attorney Picks Up Bundle of Unclaimed, Sodden Bills Left in Taxi July 24 | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/jersey-speeding-garbage-inquiry-coordinator-named-to-press-21.html | JERSEY SPEEDING GARBAGE INQUIRY; Coordinator Named to Press 21 Investigations -- Help for Industries Outlined | True | By George Cable Wrightspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/anglers-army-cut-by-cold-recession.html | ANGLERS' ARMY CUT BY COLD, RECESSION | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/3-boys-raid-fort-get-3000-bullets-for-rocket-tests.html | 3 Boys Raid Fort, Get 3,000 Bullets For Rocket Tests | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/going-going-coming.html | Going, Going, Coming | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/bassey-finishes-moreno-in-third-keeps-featherweight-title-in-bout.html | BASSEY FINISHES MORENO IN THIRD; Keeps Featherweight Title in Bout at Los Angeles, Scoring With His Right | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/ford-shows-test-model-that-travels-on-air-jets.html | Ford Shows Test Model That Travels on Air Jets | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/house-votes-fund-for-rights-panel.html | HOUSE VOTES FUND FOR RIGHTS PANEL | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/katy-reports-deficit-railroad-recorded-loss-of-855539-last-year.html | KATY REPORTS DEFICIT; Railroad Recorded Loss of $855,539 Last Year | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/labor-signs-pact-to-foster-health-agrees-with-social-hygiene-group.html | LABOR SIGNS PACT TO FOSTER HEALTH; Agrees With Social Hygiene Group on Broad Policy in Community Effort | True | By A. H. Raskin | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/police-adding-service-aqui-se-habla-espanol.html | Police Adding Service: Aqui Se Habla Espanol | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/nolimit-jobless-pay-urged.html | No-Limit Jobless Pay Urged | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/soviet-seizes-norwegian-ships.html | Soviet Seizes Norwegian Ships | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/truck-fire-halts-tube-two-men-overcome-fighting-lincoln-tunnel.html | TRUCK FIRE HALTS TUBE; Two Men Overcome Fighting Lincoln Tunnel Blaze | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/food-news-8day-feast-of-freedom-passover-starts-friday-for-jews.html | Food News: 8-Day Feast of Freedom; Passover Starts Friday For Jews -- Holiday Is Oldest in the World Celebration Opened by the Traditional Seder -- Menu Suggested | True | By Craig Claiborne | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/fast-writeoff-ended-on-many-defense-units.html | Fast Write-Off Ended On Many Defense Units | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/japan-makes-new-cuts-in-production-of-rayon.html | Japan Makes New Cuts In Production of Rayon | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/massachusetts-pay-rise-set.html | Massachusetts Pay Rise Set | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/filmmakers-to-meet-local-producers-will-begin-promotion-drive.html | FILM-MAKERS TO MEET; Local Producers Will Begin Promotion Drive Tuesday | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/gonzales-victor-over-head.html | Gonzales Victor Over Head | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/rogers-criticizes-2-court-measures-opposes-butler-bill-to-upset-4.html | ROGERS CRITICIZES 2 COURT MEASURES; Opposes Butler Bill to Upset 4 Decisions and Special Oath for U. S. Judges | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/us-dropped-plan-to-beat-russians-to-ban-on-htests-dulles-says-it.html | U.S. DROPPED PLAN TO BEAT RUSSIANS TO BAN ON H-TESTS; Dulles Says It Was Rejected So Work on 'Clean' Bomb Would Not Be Impeded SOVIET STEP MINIMIZED Propaganda Gain Conceded -- Need for Preparatory Summit Talks Stressed U.S. DROPPED PLAN FOR BAN ON TESTS | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/republic-aviation-picks-aide.html | Republic Aviation Picks Aide | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/2-floors-taken-at-7-east-48-st-leasing-of-6story-building-completed.html | 2 FLOORS TAKEN AT 7 EAST 48 ST.; Leasing of 6-Story Building Completed -- Other Space Deals Are Announced | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/joseph-campanaro-outdoor-ad-expert.html | JOSEPH CAMPANARO, OUTDOOR AD EXPERT | True | | 1986-04-02 | RE0000288561 | B00000704010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/city-budget-kept-below-2-billion-but-sets-record-mayor-submits.html | CITY BUDGET KEPT BELOW 2 BILLION, BUT SETS RECORD; Mayor Submits 'Austerity' Figures -- Realty Tax May Rise 15 to 20 Points New City Budget Sets Record, But Remains Below $2 Billion | True | By Paul Crowell | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/suspended-youth-attacks-teacher-returns-to-gompers-high-in-bronx.html | SUSPENDED YOUTH ATTACKS TEACHER; Returns to Gompers High in Bronx and Hits Instructor Who Orders Him Out | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/alfred-bryan-87-writer-of-lyrics-author-of-peg-o-my-heart-and-come.html | ALFRED BRYAN, 87, WRITER OF LYRICS; Author of 'Peg o' My Heart' and 'Come, Josephine' Dies -- Name on 1,000 Songs | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/virus-cocktail-suggested.html | 'Virus Cocktail' Suggested | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/miss-feldmann-to-web-she-is-fiancee-of-hans-land-lawyer-in.html | MISS FELDMANN TO WEB; She Is Fiancee of Hans Land, Lawyer, in Washington | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/wood-field-and-stream-physician-contracts-fishermens-fever-at.html | Wood, Field and Stream; Physician Contracts Fisherman's Fever at Instant Angling Jinx Is Cured | True | By John W. Randolph | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/bonn-adds-2-nato-divisions.html | Bonn Adds 2 NATO Divisions | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/two-new-americans-catholic-bishop-and-russian-pianist-become.html | TWO NEW AMERICANS; Catholic Bishop and Russian Pianist Become Citizens | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/240000-left-to-seminary.html | $240,000 Left to Seminary | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/dr-horatio-c-wood-jr-educator-dead-expharmacology-professor-at-u-of.html | Dr. Horatio C. Wood Jr., Educator, Dead; Ex-Pharmacology Professor at U. of P. | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/wells-alumnae-plan-benefit.html | Wells Alumnae Plan Benefit | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/new-strides-seen-in-cancer-battle-1958-fund-crusade-opened-by-mrs.html | NEW STRIDES SEEN IN CANCER BATTLE; 1958 Fund Crusade Opened by Mrs. Eisenhower -- Capital Parley Hopeful VIRUS STUDIED AS CAUSE Methotrexate, a Drug, Found to Suppress One Type of Tumor in Women | True | By Bess Furmanspecial To The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/african-ties-stressed-israeli-reporting-on-trip-thinks-amity-will.html | AFRICAN TIES STRESSED; Israeli, Reporting on Trip, Thinks Amity Will Persist | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/child-to-the-g-ferrantes.html | Child to the G. Ferrantes | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/offtheshoulder-dress-i-is-shown-for-summer.html | Off-the-Shoulder Dress I Is Shown for Summer | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/last-paradise-cut-film-scenes-deleted-after-legion-of-decency.html | 'LAST PARADISE' CUT; Film Scenes Deleted After Legion of Decency Criticism | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/toward-a-summit-meeting.html | TOWARD A SUMMIT MEETING | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/guaranty-profit-shows-149-rise-firstquarter-increase-laid-largely.html | GUARANTY PROFIT SHOWS 14.9% RISE; First-Quarter Increase Laid Largely to 8.8% Gain in Interest on Loans GUARANTY PROFIT SHOWS 14.9% RISE | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/u-s-reassures-french-on-g-i-deserters-fate.html | U. S. Reassures French On G. I. Deserter's Fate | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/contreras-boots-home-four.html | Contreras Boots Home Four | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/delaware-nine-wins-by-41.html | Delaware Nine Wins by 4-1 | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/japan-welcomes-move.html | Japan Welcomes Move | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/smith-club-plans-home-tour-may-6-long-island-units-fund-for.html | SMITH CLUB PLANS HOME TOUR MAY 6; Long Island Units Fund for Scholarships to Gain by Event in Brookville | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/canadiens-eliminate-red-wings-montreal-trips-detroit-six-43-m.html | Canadiens Eliminate Red Wings; MONTREAL TRIPS DETROIT SIX, 4-3 M. Richard Tallies Thrice as Canadiens Complete Sweep Over Wings | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288561 | B00000704010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/nigerian-riots-go-on-toll-reaches-14-in-disorders-over-death-of.html | NIGERIAN RIOTS GO ON; Toll Reaches 14 in Disorders Over Death of Politician | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/girls-service-unit-to-gain-on-tuesday.html | GIRLS SERVICE UNIT TO GAIN ON TUESDAY | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/scientists-study-big-solar-flares-i-g-y-units-report-intense.html | SCIENTISTS STUDY BIG SOLAR FLARES; I. G. Y. Units Report Intense Activity Over Week-End SCIENTIST STUDY BIG SOLAR FLARES | | By Robert K. Plumbspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/ethel-merman-subpoenaed.html | Ethel Merman Subpoenaed | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/judges-back-fining-of-bishop-in-italy.html | JUDGES BACK FINING OF BISHOP IN ITALY | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/iron-ore-consumption-off.html | Iron Ore Consumption Off | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/haiti-to-seek-u-s-loan-plans-to-ask-12-million-more-for-stalled.html | HAITI TO SEEK U. S. LOAN; Plans to ask 12 Million More for Stalled Project | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/tornado-drill-staged.html | Tornado Drill Staged | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/bingo-gains-in-buffalo.html | Bingo Gains in Buffalo | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/president-signs-18-billion-bill-for-new-housing-but-he-hits-some.html | PRESIDENT SIGNS 1.8 BILLION BILL FOR NEW HOUSING; But He Hits Some Features as 'Inconsistent' With Free Enterprise Idea BARUCH FEARS TAX CUT Tells Senate Unit It Would Be 'Folly' -- Consumer Credit Shows Decline PRESIDENT SIGNS HOUSING MEASURE | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/text-of-presidents-housing-message.html | Text of President's Housing Message | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/edelson-smolar.html | Edelson -- Smolar | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/califomia-oil-elects-head.html | California Oil Elects Head | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/poles-bar-attack-on-church.html | Poles Bar Attack on Church | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/1904-cars-to-quit-myrtle-ave-el-transit-authority-to-replace.html | 1904 CARS TO QUIT MYRTLE AVE. EL.; Transit Authority to Replace Antiques With Part-Wood Models of 1905-06 | True | By Stanley Levey | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/yugoslavia-will-build-75-ships-for-14-nations-liner-slates-first.html | Yugoslavia Will Build 75 Ships for 14 Nations -- Liner Slates First Trip | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/excerpts-from-mayors-message-on-1996952986-executive-budget-for.html | Excerpts From Mayor's Message on $1,996,952,986 Executive Budget for 1958-59; Austerity' Curbs City Outlays Next Year | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/robeson-concert-off-pittsburghs-memorial-hall-cancels-april-21.html | ROBESON CONCERT OFF; Pittsburgh's Memorial Hall Cancels April 21 Program | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/glover-service-today-rites-for-anaconda-chairman-will-be-held-in.html | GLOVER SERVICE TODAY; Rites for Anaconda Chairman Will Be Held in Capital | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/strike-in-boston-halts-200-projects.html | STRIKE IN BOSTON HALTS 200 PROJECTS | True | Special to The NEW York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/loews-gets-stage-rights.html | Loew's Gets Stage Rights | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/merger-hopes-are-revived-at-pabst-as-foes-await-result-of-proxy.html | Merger Hopes Are Revived at Pabst As Foes Await Result of Proxy Voting PROXIES ARE CAST IN PABST CONTEST | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/nancy-davis-engaged-vassar-student-will-be-wed-to-ralph-hudson.html | NANCY DAVIS ENGAGED; Vassar Student Will Be Wed to Ralph Hudson Plumb Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/strike-threat-abates-union-at-republic-aviation-plans-lastditch.html | STRIKE THREAT ABATES; Union at Republic Aviation Plans 'Last-Ditch' Talks | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/microwave-beam-set-up.html | Microwave Beam Set Up | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/alan-c-wagner.html | ALAN C. WAGNER | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/the-mayors-budget.html | THE MAYOR'S BUDGET | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/notes-on-college-sports-michigans-title-swim-squad-expects-strong.html | Notes on College Sports; Michigan's Title Swim Squad Expects Strong Reinforcements in 1959 | | By Joseph M. Sheehan | 1986-04-02 | RE0000288561 | B00000704010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/pennsylvania-railroad-reduces-salaries-above-10000-by-10.html | Pennsylvania Railroad Reduces Salaries Above $10,000 by 10% | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/more-atom-testing-by-u-s-is-favored.html | MORE ATOM TESTING BY U. S. IS FAVORED | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/edward-j-kline.html | EDWARD J. KLINE | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/jersey-hospital-fete-st-barnabas-unit-to-gain-by-theatre-party-on.html | JERSEY HOSPITAL FETE; St. Barnabas Unit to Gain by Theatre Party on April 9 | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/girl-drowns-in-hudson-child-10-slips-on-rocks-as-she-tries-to.html | GIRL DROWNS IN HUDSON; Child, 10, Slips on Rocks as She Tries to Retrieve Ball | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/venezuela-planning-to-borrow-up-to-150-million-in-us-market.html | Venezuela Planning to Borrow Up to 150 Million in U.S. Market; VENEZUELA PLANS BORROWING HERE | | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/2-insurance-concerns-elect-a-new-director.html | 2 Insurance Concerns Elect a New Director | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/lady-churchill-is-73.html | Lady Churchill Is 73 | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/hospital-unit-fetes-25th-year.html | Hospital Unit Fetes 25th Year | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/bud-smith-loses-again-brennan-of-bimini-stops-foe-in-fifth-at-miami.html | BUD SMITH LOSES AGAIN; Brennan of Bimini Stops Foe in Fifth at Miami Beach | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/workers-recalled.html | Workers Recalled | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/macmillan-firm-on-nuclear-tests-parries-pleas-by-gaitskell-and.html | MACMILLAN FIRM ON NUCLEAR TESTS; Parries Pleas by Gaitskell and Bevan That Britain Follow Soviet Lead | | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/sister-mary-marion.html | SISTER MARY MARION | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/joan-jennings-fiancee-webster-graduate-is-engaged-to-frederick-p.html | JOAN JENNINGS FIANCEE; Webster Graduate Is Engaged to Frederick P. Finck Jr. | | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/janet-stern-affianced-she-will-be-wed-june-29-to-arnold-glenn.html | JANET STERN AFFIANCED; She Will Be Wed June 29 to Arnold Glenn, Lawyer | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/st-lawrence-contracts.html | St. Lawrence Contracts | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/other-topics-on-agenda.html | Other Topics on Agenda | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/parkway-driver-killed-station-wagon-turns-over-lands-on-car-4-hurt.html | PARKWAY DRIVER KILLED; Station Wagon Turns Over, Lands on Car -- 4 Hurt | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/scaled-benefits-for-aged-asked-banker-suggests-payments-be-adjusted.html | SCALED BENEFITS FOR AGED ASKED; Banker Suggests Payments Be Adjusted to Changes in the Cost of Living | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/brucker-visits-puerto-rico.html | Brucker Visits Puerto Rico | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/award-for-gruenther-general-will-get-lafayette-groups-first-gold.html | AWARD FOR GRUENTHER; General Will Get Lafayette Group's First Gold Medal | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/talks-set-for-tomorrow.html | Talks Set for Tomorrow | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/peter-sottong.html | PETER SOTTONG | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/rangers-beat-bruins-to-tie-hockey-series-new-yorks-evans-hurt-in-52.html | Rangers Beat Bruins to Tie Hockey Series;; NEW YORK'S EVANS HURT IN 5-2 GAME Ranger Defenseman Suffers Concussion as Bruins' Series Is Tied, 2-2 | | By Joseph C. Nicholsspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/miss-mabel-r-swartz.html | MISS MABEL R. SWARTZ | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/alcoholic-policy-of-state-scored-some-counties-aides-object-to.html | ALCOHOLIC POLICY OF STATE SCORED; Some Counties' Aides Object to Order Changing Relief Category to 'Disabled' | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/puerto-rico-sells-18300000-issue-securities-placed-at-a-cost-of.html | PUERTO RICO SELLS $18,300,000 ISSUE; Securities Placed at a Cost of 3.2266% -- 12 Million Raised by Texas | True | | 1986-04-02 | RE0000288561 | B00000704010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/about-new-york-the-sky-park-trees-ponds-and-woods-for-those-who.html | About New York; The Sky, Park, Trees, Ponds and Woods, for Those Who Looks, Are Full of Spring | True | By Meyer Berger | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/s-k-f-industries-fills-vice-presidential-post.html | S. K. F. Industries Fills Vice Presidential Post | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/a-big-soviet-gain-expected-in-india-test-ban-reflects-peoples-hopes.html | A BIG SOVIET GAIN EXPECTED IN INDIA; Test Ban Reflects People's Hopes and Fears -- Japan Welcomes Atom Move | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/pool-safety-pushed.html | Pool Safety Pushed | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/more-layoffs-reported.html | More Lay-Offs Reported | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/june-night-to-be-staged.html | 'June Night' to Be Staged | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/clinics-offer-genetics-aid.html | Clinics Offer Genetics Aid | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/44family-house-bought-in-bronx-purchase-contract-sold-on-furman-ave.html | 44-FAMILY HOUSE BOUGHT IN BRONX; Purchase Contract Sold on Furman Ave. Building -- Deal on Brook Ave. | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/republican-club-faces-vote-fight-queens-man-seeks-to-bar-5th-term.html | REPUBLICAN CLUB FACES VOTE FIGHT; Queens Man Seeks to Bar 5th Term to Riesner as National Group's Head | True | By Douglas Dales | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/judge-c-e-byrne-dead-member-of-cook-county-bench-had-been-piano.html | JUDGE C. E. BYRNE DEAD; Member of Cook County Bench Had Been Piano Executive | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/atlas-test-called-off-air-force-halts-the-engines-seconds-before.html | ATLAS TEST CALLED OFF; Air Force Halts the Engines Seconds Before Firing | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/tv-mark-set-by-fight-364876-paid-to-see-robinson-title-bout-with.html | TV MARK SET BY FIGHT; 364,876 Paid to See Robinson Title Bout With Basilio | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/virginia-hughes-engaged-to-wed-radcliffe-student-fiancee-of-william.html | VIRGINIA HUGHES ENGAGED TO WED; Radcliffe Student Fiancee of William B. Rodgers 3d, Sophomore at Harvard | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/german-court-starts-new-effort-to-settle-anastasia-controversy.html | German Court Starts New Effort To Settle Anastasia Controversy; Woman Who Claims to Be Daughter of Czar Contests Imperial Inheritance With Duchess in German Court | True | By Arthur J. Olsenspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/to-enact-court-reform-absence-of-haste-and-compromise-in-drafting.html | To Enact Court Reform; Absence of Haste and Compromise in Drafting Amendment Urged | True | ROSLYN T. LEA, | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/a-lady-defends-boxing-while-patterson-ducks.html | A Lady Defends Boxing While Patterson Ducks | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/mrs-carl-d-smith.html | MRS. CARL D. SMITH | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/france-and-tunis-still-in-impasse-u-s-british-conciliators-effort.html | FRANCE AND TUNIS STILL IN IMPASSE; U. S.-British Conciliators' Effort Drags On -- Crisis Over Morocco Feared | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/patty-victor-in-tennis-but-fox-stewart-mulloy-of-us-lose-at-monte.html | PATTY VICTOR IN TENNIS; But Fox, Stewart, Mulloy of U.S. Lose at Monte Carlo | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/rackets-group-ends-6-weeks-of-inquiry.html | RACKETS GROUP ENDS 6 WEEKS OF INQUIRY | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/alexander-gomberg.html | ALEXANDER GOMBERG | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/departmental-budget-totals-set-up-by-mayor.html | Departmental Budget Totals Set Up by Mayor | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/columbia-game-canceled.html | Columbia Game Canceled | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/carriers-see-no-cut.html | Carriers See No Cut | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/israel-halts-the-work.html | Israel Halts the Work | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/budget-fight-on-coast-californias-legislature-in-deadlock-on.html | BUDGET FIGHT ON COAST; California's Legislature in Deadlock on Projects | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/ftc-backing-bill-on-merger-notices.html | F.T.C. BACKING BILL ON MERGER NOTICES | True | | 1986-04-02 | RE0000288561 | B00000704010 |
| 1958-04-02 | 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/mrs-henry-c-felice.html | MRS. HENRY C. FELICE | True | Special to The New York Times. | 1986-04-02 | RE0000288561 | B00000704010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/scarsdale-man-killed-c-p-a-is-victim-of-accident-on-pennsylvania.html | SCARSDALE MAN KILLED; C. P. A. Is Victim of Accident on Pennsylvania Road | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/hindu-monk-asks-for-world-peace-indian-ascetic-82-arrives-here.html | HINDU MONK ASKS FOR WORLD PEACE; Indian Ascetic, 82, Arrives Here -- Favors Cessation of Nuclear Testing | True | By Morris Kaplan | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/gasoline-stocks-move-downward-decline-is-first-in-several-months.html | GASOLINE STOCKS MOVE DOWNWARD; Decline Is First in Several Months -- Light Fuel Oil Continues to Drop | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/tv-review-kraft-murder-drama-is-mired-in-chaos.html | TV Review; Kraft Murder Drama Is Mired in Chaos | True | By Jack Gould | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/englewood-postmaster-named.html | Englewood Postmaster Named | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/yoshida-makes-grant-to-columbia-libraries.html | Yoshida Makes Grant To Columbia Libraries | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/apartment-deals-closed-in-jersey.html | APARTMENT DEALS CLOSED IN JERSEY | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/fannie-hurst-honored.html | Fannie Hurst Honored | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/poland-says-tito-plans-visit-soon-yugoslav-leader-expected-in.html | POLAND SAYS TITO PLANS VISIT SOON; Yugoslav Leader Expected in Warsaw This Spring -- Closer Ties Sought | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/japanese-pact-scored-group-asks-reconsideration-of-peiping-trade.html | JAPANESE PACT SCORED; Group Asks Reconsideration of Peiping Trade Accord | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/hungarian-import.html | Hungarian Import | True | R. W. N. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/treasury-plans-35-billion-issue-will-sell-2-58-notes-for-cash.html | TREASURY PLANS 3.5 BILLION ISSUE; Will Sell 2 5/8% Notes for Cash -- Maturity Set at 4 Years, 10 Months NO ALTERNATIVE SLATED Books Will Be Open Monday -- Banks Expected to Buy Most of Securities | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/meeting-the-space-age.html | MEETING THE SPACE AGE | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/california-plans-to-market-bonds-two-issues-are-slated-for-april-23.html | CALIFORNIA PLANS TO MARKET BONDS; Two Issues Are Slated for April 23 -- Its 2 Largest Cities Also Borrowing MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/rt-irrge-76-autoeditor-dies-mes-writerwho-retired-in-57-was-dean-of.html | RT ?IRRGE, 76, AUTO*EDITOR, DIES,; --?'mes Writer'Who Retired in '57 Was 'Dean' of His Field ??-Journalist Since 1902 | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/shultz-also-to-retire.html | Shultz Also to Retire | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/sorias-to-join-rca-victor.html | Sorias to Join RCA Victor | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/big-future-demand-for-engineers-seen.html | BIG FUTURE DEMAND FOR ENGINEERS SEEN | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/optimism-of-u-s-on-saud-disputed-western-aides-fear-nasser-plans-to.html | OPTIMISM OF U. S. ON SAUD DISPUTED; Western Aides Fear Nasser Plans to Grab Share of Oil Profits Through Faisal OPTIMISM OF U. S. ON SAUDIS DECRIED | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/films-for-young.html | Films for Young | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/roylstout-ace-in-bgoadway-plys.html | ROYLSTOUT, ACE IN BgOADWAY PLYS | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/westport-dance-on-may-17.html | Westport Dance on May 17 | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/regulations-on-billboards.html | Regulations on Billboards | True | RICHARD NEUBERGER, | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/18-youths-arrested-as-l-i-car-vandals.html | 18 YOUTHS ARRESTED AS L. I. CAR VANDALS | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/pact-with-morocco-stirs-spains-hopes-spanishmoroccan-accord-seen-as.html | Pact With Morocco Stirs Spain's Hopes; Spanish-Moroccan Accord Seen As Step to Wider Partnership | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/syrians-accuse-iraq-say-baghdad-mans-frontier-charge-brings-denial.html | SYRIANS ACCUSE IRAQ; Say Baghdad Mans Frontier -- Charge Brings Denial | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/antistatic-products.html | Anti-Static Products | True | | 1986-04-02 | RE0000288552 | B00000704011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/minister-bowls-1846-rev-greenfield-takes-second-place-in-a-b-c.html | MINISTER BOWLS 1,846; Rev. Greenfield Takes Second Place in A. B. C. All-Events | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/more-shakespeare-at-yale.html | More Shakespeare at Yale | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/u-s-school-aid-asked-health-association-endorses-bills-to-help.html | U. S. SCHOOL AID ASKED; Health Association Endorses Bills to Help Education | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/russians-due-saturday-eight-wrestlers-arriving-for-team-matches-in.html | RUSSIANS DUE SATURDAY; Eight Wrestlers Arriving for Team Matches in U. S. | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/russell-criticizes-dulles-khrushchev.html | RUSSELL CRITICIZES DULLES, KHRUSHCHEV | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/critic-to-judge-at-festival.html | Critic to Judge at Festival | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/poholsky-quits-baseball.html | Poholsky Quits Baseball | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/conflict-in-the-court-a-discussion-of-sharp-disagreement-among-the.html | Conflict in the Court; A Discussion of Sharp Disagreement Among the Justices on Their Function | True | By Anthony Lewisspecial To The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/32603-fewer-cars-in-state-last-year.html | 32,603 FEWER CARS IN STATE LAST YEAR | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/billboards-set-back.html | BILLBOARDS SET BACK | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/yancey-arrives-in-ceylon.html | Yancey Arrives in Ceylon | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/name-change-proposed.html | Name Change Proposed | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/dr-hollis-caswell-ill-teachers-college-head-has-heart-attack-in.html | DR. HOLLIS CASWELL ILL; Teachers College Head Has Heart Attack in India | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/national-survival-linked-to-roads.html | NATIONAL SURVIVAL LINKED TO ROADS | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/yorkville-council-plans-benefit-may-7.html | YORKVILLE COUNCIL PLANS BENEFIT MAY 7 | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/schools-ousted-1021-since-feb-7-468-still-under-suspension-29.html | SCHOOLS OUSTED 1,021 SINCE FEB. 7; 468 Still Under Suspension -- 29 Narcotics Addicts Found Among Pupils | True | By Leonard Buder | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/is-hiz-dev__20e-agai1-returns-to-notre-dame-as-reshman-football.html | {Is. HI.Z DEv __20.E AGAI.1; Returns to Notre Dame as ,reshman Football Coach } | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/oath-plan-defended-omahoney-disputes-rogers-on-swearing-of-jurists.html | OATH PLAN DEFENDED; O'Mahoney Disputes Rogers on Swearing of Jurists | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/potato-prices-up-peak-trading-florida-rains-spur-buying-sugar.html | POTATO PRICES UP PEAK TRADING; Florida Rains Spur Buying -- Sugar Futures Firm on Strife in Cuba | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/stocks-tumble-in-late-selling-75minute-decline-lowers-average-to.html | STOCKS TUMBLE IN LATE SELLING; 75-Minute Decline Lowers Average to 268.70, Down 3.32 Points for Day METALS ARE HARD HIT Alcoa Off 3 1/2, Kennecott 2, Westinghouse 3 -- Heavy Buying Lifts Lorillard STOCKS TUMBLE IN LATE SELLING | True | By Burton Crane | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/breads-rise-to-the-occasion-for-easter-fete-sweet-dough-basis-for.html | Breads Rise to the Occasion for Easter Fete; Sweet Dough Basis For Most -- Recipes Given for Dishes | True | By Craig Claiborne | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/andy-of-radio-has-surgery.html | Andy of Radio Has Surgery | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/central-and-union-settle.html | Central and Union Settle | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/dairy-holds-price-line-as-40-aides-forego-rise.html | Dairy Holds Price Line As 40 Aides Forego Rise | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/alzana-broke-his-back-in-1947-but-returned.html | Alzana Broke His Back In 1947 but Returned | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/2-in-gun-fight-caught-convicts-had-escaped-from-philadelphia-police.html | 2 IN GUN FIGHT CAUGHT; Convicts Had Escaped From Philadelphia Police Van | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/jay-h-quinn.html | JAY H. QUINN | True | | 1986-04-02 | RE0000288552 | B00000704011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/meanings-of-gimmick-all-add-up-to-trickery.html | Meanings of 'Gimmick' All Add Up to Trickery | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/william-o-pot.html | WILLIAM O. pot= | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/eisenhower-calls-soviet-atom-halt-just-a-gimmick-says-moscows.html | EISENHOWER CALLS SOVIET ATOM HALT JUST 'A GIMMICK'; Says Moscow's Suspension of Arms Tests Should Not 'Be Taken Seriously' DENIES NEGATIVE STAND But He Concedes U. S. May Not Be Exploiting Its Views in Most Effective Way EISENHOWER SEES MOSCOW 'GIMMICK' | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/u-s-dancers-listed-for-italy-brussels.html | U. S. DANCERS LISTED FOR ITALY, BRUSSELS | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/botany-mills-set-two-records-in-1957-8152042-net-equaled-495-a.html | Botany Mills Set Two Records in 1957; $8,152,042 Net Equaled $4.95 a Share | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/menus-for-the-weekend.html | Menus for the Week-End | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/mme-lilly-rona-dies-sculptor-in-sea-cliff-l-i-did-bust-of.html | MME. LILLY RONA DIES; Sculptor in Sea Cliff, L. I., Did Bust of Eisenhower | True | Space! to The New Yor Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/arthur-w-harman.html | ARTHUR W HARMAN | True | s to "me lew York: '1.=m | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/housewives-boycott-felt.html | Housewives' Boycott Felt | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/ohn-rado-is-fiance-of-miss-alexander.html | OHN RADO IS FIANCE OF MISS ALEXANDER | True | Special to The Ne York Thn. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/bitten-postman-gets-9000-and-a-stick-poodle-bite-nets-a-postman.html | Bitten Postman Gets $9,000 and a Stick; POODLE BITE NETS A POSTMAN $9,000 | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/naacp-would-bar-bias-in-school-bill.html | N.A.A.C.P. WOULD BAR BIAS IN SCHOOL BILL | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/dismissal-upheld-in-kwajalein-suit-appeals-court-rejects-claim-by.html | DISMISSAL UPHELD IN KWAJALEIN SUIT; Appeals Court Rejects Claim by Officer Against U. S. for Son's Shell Injury | True | By Edward Ranzal | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/unions-to-get-aid-on-puerto-ricans-state-labor-department-to-offer.html | UNIONS TO GET AID ON PUERTO RICANS; State Labor Department to Offer Training to Help in Organizing Workers | True | By Peter Kihss | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/ninth-symphony-by-vaughan-williams-cheered-at-world-premiere-in.html | Ninth Symphony by Vaughan Williams Cheered at World Premiere in London | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/action-deferred-on-foreign-flags-shipowners-group-delays-decision.html | ACTION DEFERRED ON FOREIGN FLAGS; Shipowners Group Delays Decision on Aid to Vessels Registered Abroad | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/bertram-stiff.html | BERTRAM STIFF | True | Special to_ The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/miss-fry-engaged-to-john-goodkind-radcliffe-student-will-be-wed-in.html | MISS FRY ENGAGED TO JOHN GOODKIND; Radcliffe Student Will Be Wed in June to Candidate for Ph.D. at Duke | True | S.clsl to The New York T[me. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/problem-of-delinquency-work-done-by-parochial-schools-in-brooklyn.html | Problem of Delinquency; Work Done by Parochial Schools in Brooklyn Area Outlined | True | JOSEPH G. MCGROARTY, | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/nigeria-imposes-curfew.html | Nigeria Imposes Curfew | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/mrs-zion-remarried-she-is-wed-in-london-to-i-walter-eytan-israeli.html | MRS, ZION REMARRIED; She Is Wed in London to I Walter Eytan, israeli Aide I | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/british-funds-up-lead-london-rise-strong-gains-ascribed-to-higher.html | BRITISH FUNDS UP; LEAD LONDON RISE; Strong Gains Ascribed to Higher Reserve Figures -- Dollar Stocks Off | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/labor-lays-precarious-position-of-rails-to-poor-management-rail.html | Labor Lays 'Precarious' Position Of Rails to Poor Management; RAIL CRISIS LAID TO MANAGEMENT | True | By Robert E. Bedingfieldspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/modern-museum-hours-shift.html | Modern Museum Hours Shift | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/pickets-protest-movie-denounce-hungarian-film-as-russian-propaganda.html | PICKETS PROTEST MOVIE; Denounce Hungarian Film as Russian Propaganda | True | | 1986-04-02 | RE0000288552 | B00000704011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/mediators-report-to-paris-on-tunisia.html | MEDIATORS REPORT TO PARIS ON TUNISIA | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/secret-radio-beam-draws-more-data-from-explorer-iii-satellite-sends.html | Secret Radio Beam Draws More Data From Explorer III; SATELLITE SENDS INCREASED DATA | True | By Walter Sullivan | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/handys-funeral-attracts-150000-rites-for-author-of-st-louis-blues.html | HANDY'S FUNERAL ATTRACTS 150,000; Rites for Author of 'St. Louis Blues' Attended by Jazz Notables and Officials BAND LEADS PROCESSION Cootie Williams Plays Hymn in Service at Abyssinian Church in Harlem | True | By Harrison E. Salisbury | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/three-end-chess-in-tie-for-third-panno-draws-with-pelikan-to.html | THREE END CHESS IN TIE FOR THIRD; Panno Draws With Pelikan to Deadlock Sanguinetti, Eliskases in Argentina | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/erhard-leaving-u-s-says-bonn-wants-unity.html | Erhard, Leaving U. S., Says Bonn Wants Unity | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/college-gets-tunnel.html | College Gets Tunnel | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/john-o-ndb-ss-e-insug__-ncb-aie.html | JOHN O. NDB, SS, E-INSUg__ NCB AIE | True | Special to The New York Times. J | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/fuchs-to-go-south-again.html | Fuchs to Go 'South' Again | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/ball-to-precede-belmont-stakes-event-will-be-held-june-6-in-garden.html | BALL TO PRECEDE BELMONT STAKES; Event Will Be Held June 6 in Garden City for Benefit of Lenox Hill Association | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/teamster-wins-plea-mcnamara-allowed-bail-on-extortion-appeal.html | TEAMSTER WINS PLEA; McNamara Allowed Bail on Extortion Appeal | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/dunlops-star-to-get-pro-trial.html | Dunlops' Star to Get Pro Trial | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/all-months-sag-on-cotton-board-futures-dip-7-to-12-points.html | ALL MONTHS SAG ON COTTON BOARD; Futures Dip 7 to 12 Points -- Uncertainty on Export Subsidy Affects Trading | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/jean-s-curt___ss-marreoi-i-bride-in-madison-wis-ofl-lewis-h-gordon.html | JEAN S. CURT,___SS MARR,EOI I; Bride in Madison, Wis., ofl Lewis H. Gordon Jr. I | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/ring-group-bars-bud-smith.html | Ring Group Bars Bud Smith | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/mrs-palau-has-daughter.html | Mrs. Palau Has Daughter | True | I S,cml to The New york Lmu. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/to-accept-soviet-offer-administration-attitude-said-to-increase.html | To Accept Soviet Offer; Administration Attitude Said to Increase Risk of All-Out War | True | JAY OREAR, | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/talks-continue-at-republic.html | Talks Continue at Republic | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/edwin-s-hermann.html | EDWIN S. HERMANN | True | Spaci o e New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/u-s-rejects-offers-to-buy-ellis-island-inquiry-is-sought.html | U. S. Rejects Offers to Buy Ellis Island; Inquiry Is Sought | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/vaccine-curbs-lifted-export-limits-raised-as-u-s-supply-grows-ample.html | VACCINE CURBS LIFTED; Export Limits Raised as U. S. Supply Grows Ample | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/u-s-plans-soviet-rejected.html | U. S. Plans Soviet Rejected | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/meeting-set-on-slums-officials-to-confer-on-urban-renewal-here-next.html | MEETING SET ON SLUMS; Officials to Confer on Urban Renewal Here Next Week | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/u-s-fights-curb-on-ships-flags-opposes-proposal-at-parley-demanding.html | U. S FIGHTS CURB ON SHIPS FLAGS; Opposes Proposal at Parley Demanding 'Genuine Link' Between Nation and Craft | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/paraguayan-unrest-said-to-hit-capital.html | PARAGUAYAN UNREST SAID TO HIT CAPITAL | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/firestone-union-talks-set.html | Firestone, Union Talks Set | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/wright-stops-bellotti-detroit-boxer-wins-in-third-at-rome-caprari.html | WRIGHT STOPS BELLOTTI; Detroit Boxer Wins in Third at Rome -- Caprari Beats Bell | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288552 | B00000704011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/keenan-beats-van-der-walt.html | Keenan Beats Van Der Walt | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/rhee-to-visit-south-vietnam.html | Rhee to Visit South Vietnam | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/heavy-seas-crack-hull-of-carrier-corregidor.html | Heavy Seas Crack Hull Of Carrier Corregidor | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/brunswickbalke-offering-rights-8593200-of-convertible-bonds-at-4-34.html | BRUNSWICK-BALKE OFFERING RIGHTS; $8,593,200 of Convertible Bonds at 4 3/4% Will Be Priced at Par | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/eo-s-doab-i-ex-justicehero-member-of-state-appellate-division-bench.html | }Eo S. DOaB, i EX JUSTICE.HERE; Member. of State Appellate "Division Bench 'Dies at'73 Appointed by Roosevelt | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/hawaii-bill-advances-house-unit-takes-measure-from-subcommittee.html | HAWAII BILL ADVANCES; House Unit Takes Measure From Subcommittee | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/theatre-swiss-rebel-duerrenmatt-drama-opens-at-jan-hus.html | Theatre: Swiss Rebel; Duerrenmatt Drama Opens at Jan Hus | True | By Brooks Atkinson | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/redlegs-drop-hurier-pena.html | Redlegs Drop Hurier, Pena | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/n-c-state-gains-final.html | N. C. State Gains Final | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/safety-expert-dies-in-crash.html | Safety Expert Dies in Crash | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/sanitation-aide-promoted.html | Sanitation Aide Promoted | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/no-comment-in-rochester.html | No Comment in Rochester | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/tigers-buy-redlegs-palys.html | Tigers Buy Redlegs' Palys | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/italian-reds-gain-in-fiat-shop-voting.html | ITALIAN REDS GAIN IN FIAT SHOP VOTING | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/minerals-concern-elects.html | Minerals Concern Elects | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/canada-bank-rate-208.html | Canada Bank Rate 2.08% | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/brucker-sees-guard-uncut.html | Brucker Sees Guard Uncut | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/electricity-output-down-for-the-week.html | ELECTRICITY OUTPUT DOWN FOR THE WEEK | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/4-found-drowned-in-car.html | 4 Found Drowned in Car | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/4-reported-killed-in-lebanon-rioting.html | 4 REPORTED KILLED IN LEBANON RIOTING | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/miss-caroline-mucha.html | MISS CAROLINE MUCHA | True | 'pecta.l to T'he New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/the-united-states-late.html | The United States Late | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/melvin-t-williams-to-wed-miss-wilson.html | MELVIN T. WILLIAMS TO WED MISS WILSON | True | dal to T'ne New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/recalls-reported-layoffs-continue.html | RECALLS REPORTED; LAY-OFFS CONTINUE | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/carrier-corp-names-industrialist-to-board.html | Carrier Corp. Names Industrialist to Board | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/bakelite-plastics-plant-operating.html | Bakelite Plastics Plant Operating | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/women-peers-approved-commons-votes-292-to-251-to-admit-them-for-life.html | WOMEN PEERS APPROVED; Commons Votes 292 to 251 to Admit Them for Life | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/brooklyn-police-given-clean-bill-silver-says-policy-racket-raids.html | BROOKLYN POLICE GIVEN CLEAN BILL; Silver Says Policy Racket Raids Failed to Uncover Protection Evidence | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/midtown-phones-fail-cable-short-circuit-affects-2-east-side.html | MIDTOWN PHONES FAIL; Cable Short Circuit Affects 2 East Side Exchanges | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/air-agency-set-up-griffiss-to-take-over-work-of-ground-electronics.html | AIR AGENCY SET UP; Griffiss to Take Over Work of Ground Electronics | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/chemical-repairs-aid-mental-cases.html | CHEMICAL REPAIRS AID MENTAL CASES | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/u-n-aid-on-metals-sought-for-latins.html | U. N. AID ON METALS SOUGHT FOR LATINS | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/u-s-tuna-official-resigns.html | U. S. Tuna Official Resigns | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/canadian-issues-raise-146-million-ontario-places-75-million-in.html | CANADIAN ISSUES RAISE 146 MILLION; Ontario Places 75 Million in Debentures -- Bell Sells Bond Offering Privately CANADIAN ISSUES RAISE 146 MILLION | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/belgian-boxing-bill-passes.html | Belgian Boxing Bill Passes | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/storm-batters-coast.html | Storm Batters Coast | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/bob-shepherd-in-plane-crash.html | Bob Shepherd in Plane Crash | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/how-the-free-world-shares.html | HOW THE FREE WORLD SHARES | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/governor-scored-on-labor-errors-morhouse-says-harriman-faces-big.html | GOVERNOR SCORED ON LABOR 'ERRORS; Morhouse Says Harriman Faces Big Vote Loss for Action on Union Bills | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/debole-hurls-nohitter.html | DeBole Hurls No-Hitter | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/madrid-gains-in-cup-soccer.html | Madrid Gains in Cup Soccer | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/canadian-gas-price-up-premium-grade-auto-fuel-is-raised-12-to-1.html | CANADIAN 'GAS' PRICE UP; Premium Grade Auto Fuel Is Raised 1/2 to 1 Cent a Gallon | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/new-engineering-dean-named-at-notre-dame.html | New Engineering Dean Named at Notre Dame | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/sergeants-to-be-revived.html | 'Sergeants' to Be Revived | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/i-child-tomrs-englebardti.html | I Child toMrs. $..!.. EnglebardtI | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/r-i-theatre-is-leased-summer-house-transferred-to-manager-and.html | R. I. THEATRE IS LEASED; Summer House Transferred to Manager and Partner | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/u-s-to-fly-air-experts-here.html | U. S. to Fly Air Experts Here | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/judge-hits-delay-in-integration-case.html | JUDGE HITS DELAY IN INTEGRATION CASE | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/10000-more-here-get-jobless-pay-biggest-increase-of-year-posteaster.html | 10,000 MORE HERE GET JOBLESS PAY; Biggest Increase of Year -Post-Easter Lay-Offs Seen -- Major Centers Gloomy 10,000 MORE HERE GET JOBLESS PAY | True | By A. H. Raskin | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/park-area-shut-in-white-plains-sale-of-2acre-site-to-milk-plant.html | PARK AREA SHUT IN WHITE PLAINS; Sale of 2-Acre Site to Milk Plant Bars Road to Silver Lake -- Residents Protest | True | By Merrill Folsomspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/junior-high-schools.html | JUNIOR HIGH SCHOOLS | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/pizarro-of-braves-is-sent-to-wichita.html | PIZARRO OF BRAVES IS SENT TO WICHITA | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/hebrew-college-renamed.html | Hebrew College Renamed | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/the-drake-hotel-is-reported-sold-zeckendorf-concern-said-to-hold.html | THE DRAKE HOTEL IS REPORTED SOLD; Zeckendorf Concern Said to Hold Contract to Buy -Spokesman Is Silent | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/i-son-to-the-david-baldwins-j.html | I Son to the David Baldwins J | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/vfilsonvwallace.html | VFi!lson--VVallace | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/mintosh-is-first-with-two-pacers-he-scores-westbury-double-with.html | MINTOSH IS FIRST WITH TWO PACERS; He Scores Westbury Double With $16.40 Cathay Society and 30-1 Top Command | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/turner-of-nyac-bows-on-aau-mat.html | TURNER OF N.Y.A.C. BOWS ON A.A.U. MAT | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/pulitzer-prize-suggested.html | Pulitzer Prize Suggested | True | FRANK P. FITZSIMONS. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/moroccans-hail-a-victory.html | Moroccans Hail a Victory | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/micromoisture-loses-court-case-7-securities-concerns-also-enjoined.html | MICRO-MOISTURE LOSES COURT CASE; 7 Securities Concerns Also Enjoined From Further Stock Sale Violations | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/retail-trade-rise-laid-to-early-easter-in-1958.html | Retail Trade Rise Laid To Early Easter in 1958 | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/more-thoughts-on-canada.html | MORE THOUGHTS ON CANADA | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/rangers-oppose-bruins-tonight-as-hockey-semifinals-resume.html | Rangers Oppose Bruins Tonight As Hockey Semi-Finals Resume | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/sol-lesser-sells-film-stock-to-tv-production-control-passes-to.html | SOL LESSER SELLS FILM STOCK TO TV; Production Control Passes to Weintraub for $3,500,000 -- Child Actress Cast | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/claims-chief-is-named-by-united-states-line.html | Claims Chief Is Named By United States Line | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/survey-of-retarded-connecticut-to-spend-7200-to-tabulate-the-group.html | SURVEY OF RETARDED; Connecticut to Spend $7,200 to Tabulate the Group | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/u-s-tours-for-russia-american-express-sending-an-agent-to-moscow.html | U. S. TOURS FOR RUSSIA; American Express Sending an Agent to Moscow | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/german-ford-offered-company-to-sell-its-taurus-line-in-this-country.html | GERMAN FORD OFFERED; Company to Sell Its Taurus Line in This Country | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/electrical-union-votes-cbs-strike-local-1212-rejects-pact-461-to.html | ELECTRICAL UNION VOTES C.B.S. STRIKE; Local 1212 Rejects Pact 461 to 124 -- Educational TV and Radio Head Quits | True | By Val Adams | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/appraisers-set-dinner-forum.html | Appraisers Set Dinner Forum | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/industrial-loans-eased-last-week-decline-put-at-31-million-new-york.html | INDUSTRIAL LOANS EASED LAST WEEK; Decline Put at 31 Million -- New York City Total Down 98 Million | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/rebels-step-up-attacks.html | Rebels Step Up Attacks | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/israeli-claim-upheld.html | Israeli Claim Upheld | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/u-n-chief-confers-with-macmillan.html | U. N. CHIEF CONFERS WITH MACMILLAN | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/extra-14-billion-sought-for-arms-president-faces-opposition-on.html | EXTRA 1.4 BILLION SOUGHT FOR ARMS; President Faces Opposition on Funds, Defense Shifts EXTRA 1.4 BILLION SOUGHT FOR ARMS | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/desmond-leaving-the-state-senate-legislator-with-the-longest.html | DESMOND LEAVING THE STATE SENATE; Legislator With the Longest Service Retiring Dec. 31 -- Heads Unit on Aging | True | By Warren Weaver Jr.special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/roc_hee-ileffert-afflanced.html | .Roc_he!!e ILeffert Afflanced | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/utica-asks-inquiry-in-newspaper-ads.html | UTICA ASKS INQUIRY IN NEWSPAPER ADS | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/wadja-rides-four-winners.html | Wadja Rides Four Winners | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/jersey-fete-slated-by-southern-society.html | JERSEY FETE SLATED BY SOUTHERN SOCIETY | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/paul-deaver-in-debut-pianist-offers-recital-free-admission-to.html | PAUL DEAVER IN DEBUT; Pianist Offers Recital, Free Admission to Carnegie Hall | True | H. C. S. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/salvage-drive-starts-today.html | Salvage Drive Starts Today | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/pointed-toe-is-popular.html | Pointed Toe Is Popular | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/air-force-launches-a-bomarc-missile.html | AIR FORCE LAUNCHES A BOMARC MISSILE | True | | 1986-04-02 | RE0000288552 | B00000704011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/the-reserves-new-look.html | THE RESERVE'S NEW LOOK | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/new-n-y-u-coach-is-introduced.html | New N. Y. U. Coach Is Introduced | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/gang-meeting-costs-license.html | Gang Meeting Costs License | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/g-e-training-program-scholarship-students-are-to-work-in-company.html | G. E. TRAINING PROGRAM; Scholarship Students Are to Work in Company Plant | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/marvin-k-brown.html | MARVIN K. BROWN | True | Specl to The New. York Tlme. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/25-rail-pay-rise-asked.html | 25% Rail Pay Rise Asked | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/young-lions-benefit-premiere-aids-actors-studio-paramount.html | 'YOUNG LIONS' BENEFIT; Premiere Aids Actors Studio -- Paramount Refurbished | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/skowron-homers-pace-75-victory-yank-star-belts-grandslam-and-solo.html | SKOWRON HOMERS PACE 7-5 VICTORY; Yank Star Belts Grand-Slam and Solo Drives to Help Turn Back Senators | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/caracas-accuses-ousted-dictator-legal-charges-of-murder-and-graft.html | CARACAS ACCUSES OUSTED DICTATOR; Legal Charges of Murder and Graft Being Drafted Against Perez Jimenez | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/britains-gold-dollar-reserves-show-2d-biggest-gain-in-7-years.html | Britain's Gold, Dollar Reserves Show 2d Biggest Gain in 7 Years; BRITISH RESERVES SHOW LARGE GAIN | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/james-c-rice-jr.html | JAMES C. RICE JR. | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/lo-the-winter-is-past-and-president-smiles.html | Lo, the Winter Is Past And President Smiles | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/232-million-port-plan-slated-in-jersey-authority-will-start-work-at.html | 232 Million Port Plan Slated in Jersey; Authority Will Start Work at Once in Elizabeth Area JERSEY PORTS GET 232 MILLION PLAN | True | By Milton Honigspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/flonc-glib-cooking-teacher-home-economist-in-citys-schools-0752.html | FLONC GLIB,'[ COOKING TEACHER[; Home Economist in City's] SchoOls, '07-52, Dies at 76l --Popular With Students J | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/jews-will-mark-passover-feast-celebration-of-exodus-from-bondage-in.html | JEWS WILL MARK PASSOVER FEAST; Celebration of Exodus From Bondage in Egypt Begins at Sundown Tomorrow | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/marseilles-calm-on-algeria-issue-despite-its-stake-in-africa-big.html | MARSEILLES CALM ON ALGERIA ISSUE; Despite Its Stake in Africa, Big Southern French City Shows Little Concern | True | By Henry Ginigerspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/psychiatrists-decorator-applies-theory-to-home.html | Psychiatrists' Decorator Applies Theory to Home | True | By Nan Robertson | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/foreign-aid-bill-backed-by-unions-but-business-and-farm-unit.html | FOREIGN AID BILL BACKED BY UNIONS; But Business and Farm Unit Spokesmen Call for Cut at Senate Hearings | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/collum-charged-with-43-setback-dodger-hurler-gives-single-to-jones.html | COLLUM CHARGED WITH 4-3 SETBACK; Dodger Hurler Gives Single to Jones of Phils After Loading Bases in 14th | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/miss-virginia-wiley-becomes-affianced.html | MISS VIRGINIA WILEY BECOMES AFFIANCED | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/division-head-raised-by-congoleumnairn.html | Division Head Raised By Congoleum-Nairn | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/protestants-open-clothes-campaign-seek-50000000-pounds-of-apparel.html | PROTESTANTS OPEN CLOTHES CAMPAIGN; Seek 50,000,000 Pounds of Apparel for Distribution to Needy Overseas | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/f-b-i-head-spurs-delinquency-fight.html | F. B. I. HEAD SPURS DELINQUENCY FIGHT | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/u-n-survey-fears-recessions-impact-on-western-europe-recession-held.html | U. N. Survey Fears Recession's Impact On Western Europe; RECESSION HELD PERIL TO EUROPE | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/westinghouse-official-reports-decline-in-earnings-net-reported-off.html | Westinghouse Official Reports Decline in Earnings; NET REPORTED OFF AT WESTINGHOUSE | True | By Alfred R. Zipserspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/in-the-nation-justice-brennan-as-a-new-swing-man.html | In The Nation; Justice Brennan as a New 'Swing Man' | True | By Arthur Krock | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/state-unit-reports-on-big-city-areas.html | STATE UNIT REPORTS ON BIG CITY AREAS | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/its-empire-stateway-legislature-is-ignored-by-public-works.html | IT'S EMPIRE STATEWAY; Legislature Is Ignored by Public Works Officials | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/bill-to-be-introduced.html | Bill to Be Introduced | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/commodities-drop-index-fell-to-845-tuesday-from-849-on-monday.html | COMMODITIES DROP; Index Fell to 84.5 Tuesday From 84.9 on Monday | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/exhead-of-fcc-defends-actions-mcconnaughey-says-he-took-expenses.html | EX-HEAD OF F.C.C. DEFENDS ACTIONS; McConnaughey Says He Took Expenses Because U. S. Travel Pay Is Low | True | By Russell Bakerspecial To The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/teachers-score-mayors-budget-10000000-cut-in-board-of-education.html | TEACHERS SCORE MAYOR'S BUDGET; $10,000,000 Cut in Board of Education Request Said to Ignore Salary Needs JANSEN ALSO CRITICAL But School Head Notes City Has 'Problems' -- Others Fear Delinquency Rise | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/brooklyn-called-a-slum-of-future-need-for-rebuilding-plan-is-cited.html | BROOKLYN CALLED A SLUM OF FUTURE; Need for Rebuilding Plan Is Cited by Civic Leader in Rotary Club Address | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/utility-officials-urged-to-lead-fight-on-recession-federal.html | Utility Officials Urged to Lead Fight On Recession, Federal Encroachment | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/two-join-rockefeller-fund-board.html | Two Join Rockefeller Fund Board | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/stock-transfer-in-doeskin-bared-former-swanfinch-chief-says-he.html | STOCK TRANSFER IN DOESKIN BARED; Former Swan-Finch Chief Says He Released Big Block to Birrell | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/3-poles-sue-bonn-charge-mistreatment-while-prisoners-during-war.html | 3 POLES SUE BONN; Charge Mistreatment While Prisoners During War | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/japanese-are-wary-on-soviet-air-bid.html | JAPANESE ARE WARY ON SOVIET AIR BID | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/gains-in-corn-cut-by-profittaking-futures-close-18-to-12-cents-a.html | GAINS IN CORN CUT BY PROFIT-TAKING; Futures Close 1/8 to 1/2 Cents a Bushel Higher on Day -- Wheat Up 1/8 to 1 5/8c | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/college-dean-takes-us-post.html | College Dean Takes U.S. Post | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/paula-sutter-a-bride-i-i-she-is-married-in-vienna-to-edward.html | PAULA SUTTER A BRIDE I I; She Is Married in Vienna to Edward Fiehtner | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/irwin-shaws-young-lions-war-story-is-offered-at-the-paramount.html | Irwin Shaw's 'Young Lions'; War Story Is Offered at the Paramount Brando, Martin and Clift Are Starred | True | By Bosley Crowther | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/khrushchev-arrives-in-budapest-for-talk-with-kadar-soviet-premier.html | Khrushchev Arrives in Budapest for Talk With Kadar; SOVIET PREMIER VISITS BUDAPEST | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/6-comets-ordered-argentina-signs-for-british-aircraft-ship-traffic.html | 6 COMETS ORDERED; Argentina Signs for British Aircraft -- Ship Traffic Here Shows Increase | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/bryson-hurls-threehitter.html | Bryson Hurls Three-Hitter | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/wood-field-and-stream-unofficial-report-from-massachusetts.html | Wood, Field and Stream; Unofficial Report From Massachusetts Indicates Excellent Trout Season | True | By John W. Randolph | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/drewcavanagh.html | Drew--Cavanagh | True | I Special to The New York Timez. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/hofstra-dean-resigns.html | Hofstra Dean Resigns | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/banks-earnings-rise-in-quarter-1st-national-city-farmers-trust.html | BANKS' EARNINGS RISE IN QUARTER; 1st National City, Farmers Trust Report Better Results Than in '57 EARNING FIGURES SHOWN BY BANKS | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/mayor-of-oswego-resumes-teaching.html | MAYOR OF OSWEGO RESUMES TEACHING | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/painted-porcelain-birds-bring-breath-of-spring.html | Painted Porcelain Birds Bring Breath of Spring | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/diefenbaker-to-act-on-unemployment.html | DIEFENBAKER TO ACT ON UNEMPLOYMENT | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/beach-pleas-headed-albany-says-engineers-are-watching-l-i-shore.html | BEACH PLEAS HEEDED; Albany Says Engineers Are Watching L. I. Shore | True | | 1986-04-02 | RE0000288552 | B00000704011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/emanuel-relle.html | EMANUEL RELLE, | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/frank-piliere.html | FRANK PILIERE | True | Special to The lew York ,meL | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/moslems-gain-in-israel-birth-rate-high-and-deaths-low-in-world.html | MOSLEMS GAIN IN ISRAEL; Birth Rate High and Deaths Low in World | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/wallace-silversmiths-elevates-its-sales-chief.html | Wallace Silversmiths Elevates Its Sales Chief | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/san-francisco-trade-group-asks-shift-in-planned-location-of-giants.html | San Francisco Trade Group Asks Shift In Planned Location of Giants' Stadium | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/britain-launches-cup-challenger-sceptre-christened-at-clyde-yard.html | BRITAIN LAUNCHES CUP CHALLENGER; Sceptre Christened at Clyde Yard -- Knapp to Skipper Weatherly in U.S. Tests | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/500000-fire-at-ridgway-pa.html | $500,000 Fire at Ridgway, Pa. | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/arlene-wooster-is-betrothed.html | IArlene WoOster is Betrothed | True | I Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/b-garciabeltran.html | B. GARCIA-BELTRAN | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/sidelights-debt-collection-improves.html | Sidelights; Debt Collection Improves | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/american-motors-asks-wage-freeze.html | AMERICAN MOTORS ASKS WAGE FREEZE | True | Special to The New York Times | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/3-crosses-to-light-wall-street-sky.html | 3 Crosses to Light Wall Street Sky | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/harrold-l-gobeille.html | HARROLD L. GOBEILLE | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/senators-favor-civil-rights-aide-subcommittee-votes-52-to-endorse.html | SENATORS FAVOR CIVIL RIGHTS AIDE; Subcommittee Votes, 5-2, to Endorse Tiffany for Staff Director of New Panel | True | BY C. P. Trussellspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/u-n-to-donate-blood-secretariat-employes-will-give-to-red-cross.html | U. N. TO DONATE BLOOD; Secretariat Employes Will Give to Red Cross Today | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/u-s-embargo-set-on-arms-to-cuba-shipment-halted-rifles-ordered-by.html | U. S. EMBARGO SET ON ARMS TO CUBA; SHIPMENT HALTED; Rifles Ordered by Batista Are Held Up -- Rochester Concern Is Indicted U. S. EMBARGO SET ON ARMS TO CUBA | True | By Werner Wiskarispecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/fewer-autos-in-new-york.html | FEWER AUTOS IN NEW YORK | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/sears-sales-up-net-falls-228-years-profit-215-a-share-against-220.html | SEARS' SALES UP; NET FALLS 2.28%; Year's Profit $2.15 a Share, Against $2.20 - Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/high-officer-promoted-by-manhattan-shirt-co.html | High Officer Promoted By Manhattan Shirt Co. | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/domestic-strife-in-china-getting-political-flavor.html | Domestic Strife in China Getting Political Flavor | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/world-air-group-maps-costs-code-agrees-upon-how-essential-services.html | WORLD AIR GROUP MAPS COSTS CODE; Agrees Upon How Essential Services Should Be Paid -- Differs on Desirability | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/bank-holding-company-group-sounds-out-reserve-on-curbs.html | Bank Holding Company Group Sounds Out Reserve on Curbs | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/2-coast-papers-bought.html | 2 Coast Papers Bought | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/trujillo-sends-weapons.html | Trujillo Sends Weapons | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/australia-to-seek-25-million-in-u.s.html | AUSTRALIA TO SEEK 25 MILLION IN U. S. | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/civil-rights-advocate-gordon-mclean-tiffany.html | Civil Rights Advocate; Gordon McLean Tiffany | True | Special to The New York Times | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/judy-garland-called-faces-court-today-in-8000-state-tax-case.html | JUDY GARLAND CALLED; Faces Court Today in $8,000 State Tax Case | True | | 1986-04-02 | RE0000288552 | B00000704011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/borge-presents-matinee-in-park-pianistcomedian-enchants-children.html | BORGE PRESENTS MATINEE IN PARK; Pianist-Comedian Enchants Children With Fairy Tale at Andersen Fete Here | True | By Ira Henry Freeman | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/delaware-wins-1hitter-120.html | Delaware Wins 1-Hitter, 12-0 | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/turks-to-buy-4-destroyers.html | Turks to Buy 4 Destroyers | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/aerial-star-hurt-at-circus-opening-11000-see-harold-alzana-fall.html | AERIAL STAR HURT AT CIRCUS OPENING; 11,000 See Harold Alzana Fall While Sliding Down High Wire at Garden | True | By Edith Evans Asbury | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/holy-week-rites-set-for-churches-catholics-and-protestants-list.html | HOLY WEEK RITES SET FOR CHURCHES; Catholics and Protestants List Holy Thursday and Good Friday Services | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/adenauers-foes-press-arms-poll-socialist-regimes-in-three-states.html | ADENAUER'S FOES PRESS ARMS POLL; Socialist Regimes in Three States Plan Referendums on Nuclear Weapons | True | By M. S. Handlerspecial To The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/quiet-dali-unveils-creation-in-gems-a-sacred-heart.html | Quiet Dali Unveils Creation in Gems, A 'Sacred Heart' | True | By Sanka Knox | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/naumburg-winners-set-foundation-to-present-3-debut-recitals-next.html | NAUMBURG WINNERS SET; Foundation to Present 3 Debut Recitals Next Season | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/dr-leonard-goss-a-veterinarian-80.html | DR. LEONARD GOSS, A VETERINARIAN, 80 | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/frangesdavison-will-be-married-daughter-of-morgart-coi-president-is.html | FRANGESDAVISON WILL BE MARRIED; Daughter of Morgart & Co.I President Is Fiancee Bernard W. Nelson | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/clare-c-walter-becomes-fiangee-she-will-be-wed-in-paris-to-stanley.html | CLARE C. WALTER BECOMES FIANGEE; She Will Be Wed in Paris to Stanley Rinehart 3d, Son of Book Publisher | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/information-aide-sworn-in.html | Information Aide Sworn In | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/red-wings-retain-abel-hockey-coach-signed-despite-shutout-in-cup.html | RED WINGS RETAIN ABEL; Hockey Coach Signed Despite Shutout in Cup Play-Offs | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/brownsville-strike-ends.html | Brownsville Strike Ends | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/frost-turns-back-green-in-two-sets-coast-player-gains-fourth-round.html | FROST TURNS BACK GREEN IN TWO SETS; Coast Player Gains Fourth Round in Good Neighbor Tennis -- Lois Felix Wins | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/eisenhower-asks-new-space-agency-urges-congress-to-establish.html | EISENHOWER ASKS NEW SPACE AGENCY; Urges Congress to Establish Civilian-Controlled Unit to Direct All U.S. Projects President Urges a Space Agency To Direct Government's Projects | True | By Felix Belair Jr.special To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/eisenhowers-message-on-space-agency.html | Eisenhower's Message on Space Agency | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/greek-elections-due-may-11.html | Greek Elections Due May 11 | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/nile-lily-and-joe-jones-take-cofeatures-as-4-favorites-win-at.html | Nile Lily and Joe Jones Take Co-Features as 4 Favorites Win at Jamaica; ODDS-ON CHOICES SCORE IN 3 RACES Nile Lily, Joe Jones, Trock Win at Short Prices, but 13-20 Nisht Amoof Fails | True | By William K. Conklin | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/czech-booters-in-front-32.html | Czech Booters in Front, 3-2 | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/mandatory-talks-cutting-divorces-sixmonth-experiment-in-10-jersey.html | MANDATORY TALKS CUTTING DIVORCES; Six-Month Experiment in 10 Jersey Counties Averts 10 of 160 Cases | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/first-lady-at-farm-president-plans-to-join-her-for-easter-weekend.html | FIRST LADY AT FARM; President Plans to Join Her for Easter Week-End | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/textile-upturn-seen-by-midyear-cross-of-greenwood-mills-bases.html | TEXTILE UPTURN SEEN BY MIDYEAR; Cross of Greenwood Mills Bases Forecast on Dips in Prices and Inventories | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/civil-practice-act-revision.html | Civil Practice Act Revision | True | LOUIS R. FRUMER. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/warship-back-from-antarctic.html | Warship Back From Antarctic | True | | 1986-04-02 | RE0000288552 | B00000704011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/henry-l-adler.html | HENRY L. ADLER | True | Specfitl to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/arabs-defer-plea-to-u-n-on-israel-withhold-complaint-as-work-halts.html | ARABS DEFER PLEA TO U. N. ON ISRAEL; Withhold Complaint as Work Halts -- Counter-Charge Lays Strife to Syria | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/turkish-papers-cut-new-government-restrictions-force-circulation.html | TURKISH PAPERS CUT; New Government Restrictions Force Circulation Trim | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/celebes-action-reported.html | Celebes Action Reported | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/tea-blend-modernized.html | Tea Blend 'Modernized' | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/c-b-s-executives-shifted-on-coast-dozier-replaces-scalpone-as-top.html | C. B. S. EXECUTIVES SHIFTED ON COAST; Dozier Replaces Scalpone as Top Program Official -- Links Matches Listed | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/insurance-man-elected-by-management-group.html | Insurance Man Elected By Management Group | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/aid-to-small-business-asked.html | Aid to Small Business Asked | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/hundreds-cheer-jones-golfs-grandest-master-he-dedicates-bridges-at.html | Hundreds Cheer Jones, Golf's Grandest Master; He Dedicates Bridges at Site of Tourney Starting Today Victories by Nelson and Hogan Recalled by 2 New Spans | True | BY Lincoln A. Werdenspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/t3enjauin-h-mkee-dies-exbanker-was-a-grandson-of-president-harrison.html | t3ENJAUIN H. M'KEE DIES; {Ex-Banker Was a Grandson of President Harrison | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/campus-editors-named-staff-replaces-group-that-quit-at-brooklyn.html | CAMPUS EDITORS NAMED; Staff Replaces Group That Quit at Brooklyn College | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/president-warns-on-hasty-actions-to-combat-slump-cites-pros-and.html | PRESIDENT WARNS ON HASTY ACTIONS TO COMBAT SLUMP; Cites Pros and Cons on Tax Problem -- Says Federal Spending Isn't the Cure MORTGAGE FUNDS DUE U. S. Is Expected to Release Some of Billion Allocated in New Housing Law PRESIDENT WARY ON SLUMP ACTION | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/testimony-in-trial-of-seven-boys-ends.html | TESTIMONY IN TRIAL OF SEVEN BOYS ENDS | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/gop-lags-in-philadelphia.html | G.O.P. Lags in Philadelphia | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/use-of-militia-urged-dress-concern-here-appeals-to-gov-leader-in.html | USE OF MILITIA URGED; Dress Concern Here Appeals to Gov. Leader in Walkout | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/problems-facing-puerto-ricans.html | Problems Facing Puerto Ricans | True | LOLITA RIVERA. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/susan-duncan-to-wed-i-wellesley-senior-engaged-tll-.html | SUSAN DUNCAN TO WED; I Wellesley Senior Engaged tll | True | sPECIAL to THE New YORK Times | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/calhoun-finishes-pompey-in-sixth-loser-complaining-of-neck-injury.html | CALHOUN FINISHES POMPEY IN SIXTH; Loser, Complaining of Neck Injury, Fails to Answer Bell -- Sent to Hospital | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/wellesley-club-event-april-25-benefit-in-jersey-to-aid-teachers.html | WELLESLEY CLUB EVENT; April 25 Benefit in Jersey to Aid Teachers, Students | True | sPECIAL to the new YORK TImes | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/yugoslavs-to-visit-pope.html | Yugoslavs to Visit Pope | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/conway-gets-rise-highest-paid-jurist.html | CONWAY GETS RISE; HIGHEST PAID JURIST | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/microwave-beam-set-up.html | Microwave Beam Set Up | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/n-y-state-issues-100-million-in-notes-as-reserves-drop-n-y-state.html | N. Y. State Issues 100 Million in Notes As Reserves Drop; N. Y. STATE SELLS 100 MILLION ISSUE | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/art-exhibition-by-american-watercolor-society-annual-includes-284.html | Art: Exhibition by American Water-Color Society; Annual Includes 284 Examples of Work | True | By Howard Devree | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/2-students-stabbed-in-detroit-violence.html | 2 STUDENTS STABBED IN DETROIT VIOLENCE | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/science-writing-aided-rockefeller-foundation-gives-100000-to.html | SCIENCE WRITING AIDED; Rockefeller Foundation Gives $100,000 to Columbia Study | True | | 1986-04-02 | RE0000288552 | B00000704011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/tb-group-leases-space-on-4th-ave-acquires-floor-and-store-at-a.html | TB GROUP LEASES SPACE ON 4TH AVE.; Acquires Floor and Store at a Near-by Site -- Airline Rents Midtown Office | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/peiping-cites-gain-in-irrigated-lands.html | PEIPING CITES GAIN IN IRRIGATED LANDS | True | Special to The New York Times | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/missile-contract-let-queens-concern-to-produce-jupiter-guidance.html | MISSILE CONTRACT LET; Queens Concern to Produce Jupiter Guidance System | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/britain-asks-atom-ship-parley.html | Britain Asks Atom Ship Parley | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/sidney-blackmer-signs-for-comedy-to-costar-in-rodells-crazy-old-owl.html | SIDNEY BLACKMER SIGNS FOR COMEDY; To Co-Star in Rodell's Crazy Old Owl,' Due in October -- Spanish Play to Open | True | By Louis Calta | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/indicted-executive-denies-theft-count.html | INDICTED EXECUTIVE DENIES THEFT COUNT | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/authors-son-on-bail-adam-perelman-accused-of-rape-attempt-and.html | AUTHOR'S SON ON BAIL; Adam Perelman Accused of Rape Attempt and Robbery | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/henry-a-violet.html | HENRY A. VIOLET | True | Speal to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/sumatra-rebels-suppress-a-plot-insurgents-say-they-have-quashed.html | SUMATRA REBELS SUPPRESS A PLOT; Insurgents Say They Have Quashed Attempted Coup by Pro-Jakarta Aides | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/museum-gets-new-egyptian-cat.html | Museum Gets New Egyptian Cat | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/5-met-veterans-honored-on-stage-de-paolis-choristers-tailor-and.html | 5 'MET' VETERANS HONORED ON STAGE; De Paolis, Choristers, Tailor and Matron Get Clocks -- 'Eugene Onegin' Is Sung | True | J.B. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/castros-rebels-cut-off-santiago-land-links-to-rest-of-cuba-are.html | CASTRO'S REBELS CUT OFF SANTIAGO; Land Links to Rest of Cuba Are Severed -- Government Planes Strafe Town | True | By Homer Bigartspecial To The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/clout-by-rodgers-sinks-orioles-98-his-insidethepark-homer-with.html | CLOUT BY RODGERS SINKS ORIOLES, 9-8; His Inside-the-Park Homer With Giant Team-Mate on Base in 9th Decides | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/pratt-downs-adelphi-81.html | Pratt Downs Adelphi, 8-1 | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/missourian-seeks-new-term.html | Missourian Seeks New Term | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/hawks-defeat-celtic-quintet-3dquarter-surge-decides-111108-pettit.html | Hawks Defeat Celtic Quintet; 3D-QUARTER SURGE DECIDES, 111-108 Pettit Paces 34-Point Rally as Hawks Take 2-1 Lead in Title Play-Offs | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/libel-case-enlarged-bonn-court-lets-any-jews-join-if-group-was.html | LIBEL CASE ENLARGED; Bonn Court Lets Any Jews Join if Group Was Target | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/oil-importers-warned-carson-plans-full-enforcement-of-new-powers-on.html | OIL IMPORTERS WARNED; Carson Plans Full Enforcement of New Powers on Quotas | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/president-defends-his-staff-system.html | PRESIDENT DEFENDS HIS STAFF SYSTEM | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/longden-rides-3-winners.html | Longden Rides 3 Winners | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/two-colleges-get-loans.html | Two Colleges Get Loans | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/soviet-chinese-president.html | Soviet Chinese President | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/port-is-busier.html | Port Is Busier | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/levittown-fund-set-school-board-on-l-i-seeks-10-147443-budget.html | LEVITTOWN FUND SET; School Board on L. I. Seeks $10, 147,443 Budget | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/cuban-war-aided-by-second-front-force-in-las-villas-sector-helps.html | CUBAN WAR AIDED BY SECOND FRONT; Force in Las Villas Sector Helps Castro's Rebels by Spreading Conflict | True | By Herbert L. Matthews | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/u-s-atomic-adviser-named.html | U. S. Atomic Adviser Named | True | | 1986-04-02 | RE0000288552 | B00000704011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/sports-of-the-times-surprise-package.html | Sports of The Times; Surprise Package | True | By Arthur Daley | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/works-program-voted-massachusetts-house-backs-emergency-job-move.html | WORKS PROGRAM VOTED; Massachusetts House Backs Emergency Job Move | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/press-bill-offered-rhode-island-would-have-all-political-editorials.html | PRESS BILL OFFERED; Rhode Island Would Have All Political Editorials Signed | True | Special to The New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/coast-line-battered.html | Coast Line Battered | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/barbara-burns-jailed-again.html | Barbara Burns Jailed Again | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/columbia-loses-to-maine-3-to-1-3-runs-score-in-wild-9th-manhattan.html | COLUMBIA LOSES TO MAINE, 3 TO 1; 3 Runs Score in Wild 9th -- Manhattan Nine Wins, 8-0, From Brooklyn College | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/advertising-two-more-accounts-to-change-agencies.html | Advertising Two More Accounts to Change Agencies | True | By Carl Spielvogel | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/polk-prize-winners-announced-by-liu.html | POLK PRIZE WINNERS ANNOUNCED BY L.I.U. | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/vice-presidential-duties-a-discussion-of-eisenhowers-stand-in.html | Vice Presidential Duties; A Discussion of Eisenhower's Stand In Denying Nixon an Executive Post | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/turf-group-elects-miami-man.html | Turf Group Elects Miami Man | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/horace-b-hogeland.html | HORACE B. HOGELAND | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/check-bounce-delayed-clearing-house-extends-time-citing-rise-in.html | CHECK BOUNCE DELAYED; Clearing House Extends Time, Citing Rise in Operations | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/glenn-stackhouse-dies-u-p-aide-in-san-francisco-covered-war-in.html | GLENN STACKHOUSE DIES; U. P. Aide in .San Francisco / Covered War in' Korea | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-03 | 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/theatre-party-to-aid-mr-holyoke-scholarship-fund-of-the-college.html | Theatre Party to Aid Mr. Holyoke; Scholarship Fund of the College Will Gain April 16 | True | | 1986-04-02 | RE0000288552 | B00000704011 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/first-creation-at-philharmonic-haydn-oratorio-offered-by-orchestra.html | FIRST 'CREATION' AT PHILHARMONIC; Haydn Oratorio Offered by Orchestra and 85 Voices Led by Robert Shaw | True | R. P. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/design-contest-under-way.html | Design Contest Under Way | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/aid-for-cyclone-area-food-and-supplies-on-way-to-australian-town.html | AID FOR CYCLONE AREA; Food and Supplies on Way to Australian Town | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/cbstv-acquires-rights-to-musical-wonderful-town-will-star-rosalind.html | C.B.S.-TV ACQUIRES RIGHTS TO MUSICAL; 'Wonderful Town' Will Star Rosalind Russell -- Donna Reed May Have Series | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/six-choices-score-in-harness-races-solid-south-1920-victor-5.html | SIX CHOICES SCORE IN HARNESS RACES; Solid South 19-20 Victor -5 Trotters and a Pacer Fail in Speed Tests | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/n-y-credit-association-elects-a-new-president.html | N. Y. Credit Association Elects a New President | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/sign-from-bench-balks-attempt-by-giant-fan-to-keep-team-here-sign.html | Sign From Bench Balks Attempt By Giant Fan to Keep Team Here; Sign From Bench Balks Attempt By Giant Fan to Keep Team Here | True | By Layhmond Robinson | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/nasser-enlarges-submarine-fleet-obtains-3-more-polish-craft-and.html | NASSER ENLARGES SUBMARINE FLEET; Obtains 3 More Polish Craft and Soviet Jet Transports Nasser Gets More Submarines From Poles and Buys Soviet Jets | True | By Osgood Caruthersspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/chase-banks-net-up-8-in-quarter-earnings-of-13969809-equal-107-a.html | CHASE BANK'S NET UP 8% IN QUARTER; Earnings of $13,969,809 Equal $1.07 a Share, Against 99c in '57 | True | | 1986-04-02 | RE0000288553 | B00000704012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/batista-decrees-cubans-may-kill-strike-inciters-drastic-measures.html | BATISTA DECREES CUBANS MAY KILL STRIKE INCITERS; Drastic Measures Invoked Against Walkout Planned by Castro's Rebels JUDICIARY GETS WARNING President Threatens to Oust Judges Who Assist Foes -- Amnesty Is Offered BATISTA DECREES ANTI-STRIKE ACTS | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/clerks-vote-a-strike-local-rejects-wage-offer-by-the-italian-line.html | CLERKS VOTE A STRIKE; Local Rejects Wage Offer by the Italian Line | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/boh-percy-dies-british-diploit-former-board-of-education-head-was.html | BOH PERCY DIES; BRITISH DIPLOIT; Former Board of Education Head Was M.P.Served Twice at Embassy Here | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/service-agency-plans-for-fair-community-society-again-will-operate.html | SERVICE AGENCY PLANS FOR FAIR; Community Society Again Will Operate Booth at the Antiques Fair April 14-20 | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/3-denied-cut-in-bail-said-to-be-protecting-higher-figures-in-policy.html | 3 DENIED CUT IN BAIL; Said to Be Protecting Higher Figures in Policy Ring | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/talk-with-nasser-due-on-tv-sunday-c-b-s-interview-will-also-be-on.html | TALK WITH NASSER DUE ON TV SUNDAY; C. B. S. Interview Will Also Be on Radio -- Network Still Threatened With Strike | True | By Val Adams | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/khrushchev-abandons-guards-joins-crowd.html | Khrushchev Abandons Guards, Joins Crowd | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-3-no-title-the-screen-the-long-hot-summer-new-feature-at.html | Article 3 -- No Title; The Screen: 'The Long, Hot Summer' New Feature at Fine Arts and Mayfair Story of the South Is Based on Faulkner | True | By Bosley Crowther | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/judy-garland-detained-singer-fosts-jewels-after-tax-warrant-is.html | JUDY GARLAND DETAINED; Singer Fosts Jewels After Tax Warrant Is Issued | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/churchill-home-from-france-looking-pale-but-well.html | Churchill Home From France, Looking Pale but Well | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/hanover-bank-chooses-chief-of-trust-division.html | Hanover Bank Chooses Chief of Trust Division | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/ann-c-maples-engaged-smith-senior-future-bride-of-pfc-gary-winston.html | ANN C. MAPLES ENGAGED; Smith Senior Future Bride of Pfc. Gary Winston Wright | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/crystal-study-unit-set-up.html | Crystal Study Unit Set Up | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/world-bank-loan-will-aid-high-peruvian-rail-system-world-bank-loan.html | World Bank Loan Will Aid High Peruvian Rail System; WORLD BANK LOAN FOR PERU SYSTEM | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/gerosa-attacks-piers-giveaway-says-authority-seeks-only-the.html | GEROSA ATTACKS PIERS 'GIVEAWAY'; Says Authority Seeks Only the Profitable and All Can Be Self-Sustaining | True | By Charles G. Bennett | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/kerslake-scores-pin-on-a-a-u-mat-heavyweight-ruler-beats-courtade.html | KERSLAKE SCORES PIN ON A. A. U. MAT; Heavyweight Ruler Beats Courtade in Meeting of 300-Pounders on Coast | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/hawaii-coming-to-brooklyn-store.html | Hawaii Coming to Brooklyn Store | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/graham-company-dances-premiere-its-adam-and-eve-vs-satan-in.html | GRAHAM COMPANY DANCES PREMIERE; It's Adam and Eve vs. Satan in 'Embattled Garden' -- 3 Other Works on Bill | True | By John Martin | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/soviet-shortage-of-labor-is-seen-u-n-unit-says-moscow-may-have-to.html | SOVIET SHORTAGE OF LABOR IS SEEN; U. N. Unit Says Moscow May Have to Cut Its Forces to Meet Manpower Needs | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/in-the-nation-only-counter-to-a-basic-enemy-asset.html | In The Nation; Only Counter to a Basic Enemy Asset | True | By Arthur Krock | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/bigstore-sales-rise-2-in-nation-last-weeks-volume-in-this-area-was.html | BIG-STORE SALES RISE 2% IN NATION; Last Week's Volume in This Area Was 13% Above the Level of 1957. | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/sports-of-the-times-pardon-my-glove.html | Sports of The Times; Pardon My Glove | True | By Arthur Daley | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/wood-field-and-stream-state-troutstocking-program-assures-fishermen.html | Wood, Field and Stream; State Trout-Stocking Program Assures Fishermen of 9,154,000 Chances | True | By John W. Randolph | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/white-motor-to-borrow.html | White Motor to Borrow | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/moves-are-mixed-in-cotton-prices-futures-close-8-points-up-to-1.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 8 Points Up to 1 Down -- Volume of Trading Moderate | True | | 1986-04-02 | RE0000288553 | B00000704012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/archives/benefit-fashion-show-luncheon-april-17-will-aid-hartmanhomecrest.html | BENEFIT FASHION SHOW; Luncheon April 17 Will Aid Hartman-Homecrest Group | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/archives/rates-to-peru-rise.html | Rates to Peru Rise | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/ship-lines-ask-supreme-court-to-make-us-cut-panama-tolls.html | Ship Lines Ask Supreme Court To Make U.S. Cut Panama Tolls | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/eisenhower-asks-drastic-revision-of-defense-setup-bids-congress.html | EISENHOWER ASKS DRASTIC REVISION OF DEFENSE SET-UP; Bids Congress Expand Joint Chiefs' Role and Give Fund Authority to Secretary EISENHOWER ASKS DEFENSE CHANGES | True | By Jack Raymondspecial to the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/promethean-91-first-at-jamaica-woodhouse-6th-on-amica-despite.html | PROMETHEAN, 9-1, FIRST AT JAMAICA; Woodhouse 6th on Amica Despite Saddle Trouble -Hello Jane Wins Again | True | By William R. Conklin | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/injured-aerialist-hopes-to-act-soon-performer-would-return-to.html | INJURED AERIALIST HOPES TO ACT SOON; Performer Would Return to Circus High Wire Before Two Fractures Heal | True | By Edith Evans Asbury | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/echandi-tours-city-costa-rican-presidentelect-will-fly-to-boston-to.html | ECHANDI TOURS CITY; Costa Rican President-Elect Will Fly to Boston Today | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/miss-sally-t-smith-becomes-affianced.html | MISS SALLY T. SMITH BECOMES AFFIANCED | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/fire-hits-bar-harbor-home.html | Fire Hits Bar Harbor Home | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/westport-jobs-cited-more-residents-work-in-area-than-commute.html | WESTPORT JOBS CITED; More Residents Work in Area Than Commute | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/gems-stolen-from-car-thruway-thug-sets-fire-to-auto-of-queens.html | GEMS STOLEN FROM CAR; Thruway Thug Sets Fire to Auto of Queens Couple | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/british-circulation-up-notes-in-use-rose-25270000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 25,270,000 in Week to 2,018,011,000 | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/wild-parties-reported-in-the-tombs-hogan-investigates-liquor.html | 'Wild Parties' Reported in the Tombs; Hogan Investigates Liquor Charges | True | By Jack Roth | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/abomb-tests-opposed-quakers-back-group-sailing-ketch-to-pacific.html | A-BOMB TESTS OPPOSED; Quakers Back Group Sailing Ketch to Pacific Site | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/president-orders-review-of-policy-on-disarmament-instructs-dulles.html | PRESIDENT ORDERS REVIEW OF POLICY ON DISARMAMENT; Instructs Dulles, Strauss and McElroy to Attempt to Resolve Differences SETS THREE-WEEK LIMIT Action Is Taken to Prepare for Diplomatic Parleys With the Russians PRESIDENT ORDERS REVIEW ON ARMS | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/expert-minimizes-critics-of-defense.html | EXPERT MINIMIZES CRITICS OF DEFENSE | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/martha-padilla-is-fiancee.html | Martha Padilla Is Fiancee | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/booklet-on-wiring.html | Booklet on Wiring | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/labor-urges-u-s-to-sift-rail-plan-congress-asked-to-consider.html | LABOR URGES U. S. TO SIFT RAIL PLAN; Congress Asked to Consider Nationalizing the Industry -- Featherbedding Denied | True | By Robert E. Bedingfieldspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/-chester-martin-historian-author.html | . CHESTER MARTIN, HISTORIAN, AUTHOR | True | .,-. Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/deutsch-chobot.html | Deutsch -- Chobot | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/fallout-is-up-50-in-city-aec-says-fallout-on-city-increases-50-but.html | Fall-Out Is Up 50% In City, A.E.C. Says; Fall-Out on City Increases 50%, But A.E.C. Study Sees No Peril | True | By John W. Finneyspecial to the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/chevalier-credits-u-s-for-his-style.html | CHEVALIER CREDITS U. S. FOR HIS STYLE | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/ann-halloran-to-wed-fiancee-of-rudolph-jass-jr-greenwich-planning.html | ANN HALLORAN TO WED; Fiancee of Rudolph Jass Jr., Greenwich Planning Aide | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/u-n-unit-spurns-bid-for-offshore-curb.html | U. N. UNIT SPURNS BID FOR OFFSHORE CURB | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/michigan-backs-parks-fees.html | Michigan Backs Parks Fees | True | | 1986-04-02 | RE0000288553 | B00000704012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/housing-awards-show-sharp-rise-total-engineering-contracts-hit-598.html | HOUSING AWARDS SHOW SHARP RISE; Total Engineering Contracts Hit 598 Million for Week, Highest Since Mid-'56 | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/bank-clearings-dip-weeks-total-off-10-in-u-s-and-15-in-n-y-city.html | BANK CLEARINGS DIP; Week's Total Off 10% in U. S. and 15% in N. Y. City | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/new-haven-freight-derailed.html | New Haven Freight Derailed | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/university-has-wives-tale.html | University Has Wives Tale | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/turnpike-payment-delayed.html | Turnpike Payment Delayed | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/mrs-crawford-3d-has-child.html | Mrs. Crawford 3d Has Child | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/15-million-visited-capital-in-57.html | 15 Million Visited Capital in '57 | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/bankers-trust-elevates-two.html | Bankers Trust Elevates Two | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/webster-halvorsen.html | Webster -- Halvorsen | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/us-asked-to-free-soviet-atom-data-humphrey-asserts-secrecy-helps.html | U.S. ASKED TO FREE SOVIET ATOM DATA; Humphrey Asserts Secrecy Helps Russians to Hide Recent Heavy Fall-Out U.S. ASKED TO FREE SOVIET ATOM DATA | True | By E. W. Kenworthy special To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/about-new-york-on-met-stage-1000-times-yet-he-has-never-said-a-word.html | About New York; On 'Met' Stage 1,000 Times, Yet He Has Never Said a Word or Sung a Note | True | By Meyer Berger | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/brokers-fee-rise-voted-646-to-593-commissions-for-trading-stocks-on.html | BROKERS' FEE RISE VOTED, 646 TO 593; Commissions for Trading Stocks on Big Board to Go Up 13% on May 1 60% CLIMB IN 11 YEARS Increase in Costs Is Cited -- American Exchange Will Consider Its Rates BROKERS' FEE RISE VOTED, 646 TO 593 | True | By Burton Crane | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/walter-o-dunnock.html | WALTER O. DUNNOCK | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/deserter-hospitalized-u-s-will-give-long-missing-soldier.html | DESERTER HOSPITALIZED; U. S. Will Give Long Missing Soldier Psychiatric Tests | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/suffolk-official-must-stand-trial-appeals-court-rules-against.html | SUFFOLK OFFICIAL MUST STAND TRIAL; Appeals Court Rules Against Welfare Chief -- Upholds Hattemer and Wife | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/spirits-found-thriving-in-old-soldiers-home.html | Spirits Found Thriving In Old Soldiers' Home | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/super-bomb-reported.html | Super Bomb Reported | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/w-t-grant-sales-reach-a-new-high-volume-406337450-up-67-in-year.html | W. T. GRANT SALES REACH A NEW HIGH; Volume $406,337,450, Up 6.7% in Year -- Earnings Show Little Change | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/tax-credit-is-set-on-career-study-u-s-permits-cost-deduction-on.html | TAX CREDIT IS SET ON CAREER STUDY; U. S. Permits Cost Deduction on Courses Since 1954 -- Promotion No Factor TEACHERS WIN FIGHT Filing by April 15 Advised for Collection of Total Retroactive Payment | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/g-h-collingwood-a-forestry-expert.html | G. H. COLLINGWOOD, A FORESTRY EXPERT | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/play-by-cocteau-here-next-month-audens-version-of-knights-of-round.html | PLAY BY COCTEAU HERE NEXT MONTH; Auden's Version of 'Knights of Round Table' Planned -Whyte to Produce Revue | True | By Sam Zolotow | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/film-concern-raises-aide.html | Film Concern Raises Aide | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/cole-porters-leg-amputated.html | Cole Porter's Leg Amputated | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/federal-loan-goes-to-ucla.html | Federal Loan Goes to U.C.L.A. | True | | 1986-04-02 | RE0000288553 | B00000704012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/sidelights-bill-rate-falls-below-1.html | Sidelights; Bill Rate Falls Below 1% | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/top-peronist-hunted-argentine-police-believe-exile-is-back-2.html | TOP PERONIST HUNTED; Argentine Police Believe Exile Is Back -- 2 Children Vanish | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/sister-claims-body-rescues-exprofessor-from-jersey-potters-field.html | SISTER CLAIMS BODY; Rescues Ex-Professor From Jersey Potters Field | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/visit-to-budapest.html | VISIT TO BUDAPEST | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/board-of-trade-is-110-years-old-chicagos-grain-exchange-halts.html | BOARD OF TRADE IS 110 YEARS OLD; Chicago's Grain Exchange Halts Business Briefly to Mark Anniversary | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/free-reserves-rose-borrowings-fell-at-the-member-banks-in-latest.html | Free Reserves Rose, Borrowings Fell At the Member Banks in Latest Week | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/dress-unit-defends-pennsylvania-pay.html | DRESS UNIT DEFENDS PENNSYLVANIA PAY | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/carloadings-fall-234-in-the-week-revenue-freight-is-put-at-532172.html | CARLOADINGS FALL 23.4% IN THE WEEK; Revenue Freight Is Put at 532,172 Units, 162,750 Below 1957 Level | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/russian-unit-plans-annual-easter-ball.html | RUSSIAN UNIT PLANS ANNUAL EASTER BALL | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/59-li-fare-rise-approved-by-psc-goes-into-effect-tuesday-new-law.html | 5.9% L.I. FARE RISE APPROVED BY P.S.C.; Goes Into Effect Tuesday -New Law Fails to Delay It -- Commuters Protest 5.9% L. I. Fare Rise Approved By P. S. C. Effective Tuesday | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/two-postmasters-confirmed.html | Two Postmasters Confirmed | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/2-plants-rehiring-as-others-lay-off.html | 2 PLANTS REHIRING AS OTHERS LAY OFF | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/nursing-scholarships-set.html | Nursing Scholarships Set | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/mcelroy-reports-no-evidence-of-soviet-lead-on-the-icbm-but-he-tells.html | McElroy Reports No Evidence Of Soviet Lead on the ICBM; But He Tells Senators That U. S. Acts as if the Russians Are Ahead Despite Lack of 'Positive' Indications | True | By Allen Drury;special To The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/blood-centers-open-2-red-cross-units-to-take-good-friday-donations.html | BLOOD CENTERS OPEN; 2 Red Cross Units to Take Good Friday Donations | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/recreational-facilities-for-youth.html | Recreational Facilities for Youth | True | GARDNER TAYLOR, | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/kennedy-asks-safety-cites-57-easter-toll.html | Kennedy Asks Safety, Cites '57 Easter Toll | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/state-starts-sending-pay-rises-to-jobless.html | State Starts Sending Pay Rises to Jobless | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/new-york-rabbi-in-korea.html | New York Rabbi in Korea | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/tornado-hits-arkansas.html | Tornado Hits Arkansas | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/theatre-say-darling.html | Theatre: 'Say, Darling' | True | By Brooks Atkinson | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/54-million-seen-jobless.html | 5.4 Million Seen Jobless | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/debate-in-germany.html | DEBATE IN GERMANY | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/son-to-mrs-r-j-connolly-jr.html | Son to Mrs. R. J. Connolly Jr. | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/3-whooping-cranes-go-leave-texas-for-canada-flight-is-unusually.html | 3 WHOOPING CRANES GO; Leave Texas for Canada -Flight Is Unusually Early | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/state-to-spend-329-million.html | State to Spend 32.9 Million | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/syrians-release-two-new-jersey-youth-and-briton-are-returned-to.html | SYRIANS RELEASE TWO; New Jersey Youth and Briton Are Returned to Israel | True | | 1986-04-02 | RE0000288553 | B00000704012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/potatoes-strong-in-active-market-fourday-trading-volume-is-largest.html | POTATOES STRONG IN ACTIVE MARKET; Four-Day Trading Volume Is Largest for Any Week -Other Futures Sag | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/submarine-launching-set.html | Submarine Launching Set | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/khrushchev-bars-issues-at-summit-in-budapest-talk-he-again-rules.html | KHRUSHCHEV BARS ISSUES AT SUMMIT; In Budapest Talk, He Again Rules Out East Europe and German Unity | True | By Elie Abelsspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/congress-weighs-bank-reserve-cut-3point-measures-in-house-and.html | CONGRESS WEIGHS BANK RESERVE CUT; 3-Point Measures in House and Senate Would Free 2 Billion Gradually CONGRESS WEIGHS BANK RESERVE CUT | True | By Richard E. Mooneyspecial to the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/churches-mark-holy-thursday-3-masses-are-celebrated-at-st-patricks.html | CHURCHES MARK HOLY THURSDAY; 3 Masses Are Celebrated at St. Patrick's --- Children at Protestant Service | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/shift-in-buying-an-analysis-of-explanations-for-rise-in-soft-goods.html | Shift in Buying?; An Analysis of Explanations for Rise in Soft Goods Sales, Dip in Durables | True | By Albert L. Kraus | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/pilot-union-hints-airliner-strike-factfinders-hear-demand-that.html | PILOT UNION HINTS AIRLINER STRIKE; Fact-Finders Hear Demand That Flight Engineers Be Qualified Pilots | True | By Edward Hudson | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/general-gavin-gets-post-in-industry.html | GENERAL GAVIN GETS POST IN INDUSTRY | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/british-ship-towing-fireravaged-liner.html | BRITISH SHIP TOWING FIRE-RAVAGED LINER | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/phone-repairs-advance.html | Phone Repairs Advance | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/mrs-juliet-hess-remarried.html | Mrs. Juliet Hess Remarried | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/tobacco-group-names-officer.html | Tobacco Group Names Officer | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/city-pacts-upheld-on-transit-labor-appeals-court-sustains-two-1954.html | CITY PACTS UPHELD ON TRANSIT LABOR; Appeals Court Sustains Two 1954 Contracts -- Unions Divided on Decision | True | By Stanley Levey | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/alexander-m-taylor.html | ALEXANDER M. TAYLOR | True | special to The New Neck Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/for-the-negro-colleges.html | FOR THE NEGRO COLLEGES | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/reaction-abroad-pleases-moscow-soviet-press-cites-comment-on.html | REACTION ABROAD PLEASES MOSCOW; Soviet Press Cites Comment on Suspension of Tests -- Indian Lauds Step | True | By William J. Jordenspecial to the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/miss-carol-m-toth-prospective-bride.html | MISS CAROL M. TOTH PROSPECTIVE BRIDE | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/ogilvy-sailing-victor-takes-star-series-opener-course-protest-filed.html | OGILVY SAILING VICTOR; Takes Star Series Opener -- Course Protest Filed | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/chess-game-adjourned-botvinnik-and-smyslov-halt-after-40-moves-at.html | CHESS GAME ADJOURNED; Botvinnik and Smyslov Halt After 40 Moves at Moscow | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/walk-for-peace-marchersarrive-to-appeal-to-u-n.html | 'Walk for Peace' Marchers-Arrive to Appeal to U. N. | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/czar-heir-case-widens-woman-claimant-asks-court-to-hear-u-s.html | CZAR HEIR CASE WIDENS; Woman Claimant Asks Court to Hear U. S. Witnesses | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/test-detection-is-u-s-issue.html | Test Detection Is U. S. Issue | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/i-judge-bernard-mcoy-i.html | I JUDGE BERNARD M'COY I | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/city-publishers-name-executive-secretary.html | City Publishers Name Executive Secretary | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/bankers-report-causes-abandonment-of-san-francisco-bay-crossing.html | Bankers' Report Causes Abandonment Of San Francisco Bay Crossing Project; MUNICIPAL ISSUES OFFERED, SLATED | True | Special to The New York Times | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/seven-arts-group-teaming-with-ua-film-company-negotiating-financing.html | SEVEN ARTS GROUP TEAMING WITH U.A.; Film Company Negotiating Financing and Distribution Pact -- Tyrone Power Cast | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/negro-population-rising-in-britain.html | NEGRO POPULATION RISING IN BRITAIN | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/health-report-is-published.html | Health Report Is Published | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/see-of-new-york-marks-150-years-spellman-to-offer-mass-at-st.html | SEE OF NEW YORK MARKS 150 YEARS; Spellman to Offer Mass at St. Patrick's -- Papal Letter Commends Anniversary | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/l-i-crash-kills-2-boys-4-other-teenagers-hurt-as-auto-slams-into.html | L. I. CRASH KILLS 2 BOYS; 4 Other Teen-Agers Hurt as Auto Slams Into Tree | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/february-strikes-total-low.html | February Strikes Total Low | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/school-heads-cite-education-needs-presidents-of-8-colleges-in-this.html | SCHOOL HEADS CITE EDUCATION NEEDS; Presidents of 8 Colleges in This Area Urge Public to Back Improvement Plea | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/canadian-exports-off-foreign-sales-in-february-differed-6-from-1957.html | CANADIAN EXPORTS OFF; Foreign Sales in February Differed 6% From 1957 | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/do-it-now-state-drive-to-combat-recession.html | 'Do It Now' State Drive To Combat Recession | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/troops-called-out-in-ceylonese-clash.html | TROOPS CALLED OUT IN CEYLONESE CLASH | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/admiral-wins-legion-of-merit.html | Admiral Wins Legion of Merit | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/bruins-rout-rangers-and-gain-32-lead-in-stanley-cup-hockey.html | Bruins Rout Rangers and Gain 3-2 Lead in Stanley Cup Hockey Semi-Finals; 2 FLAMAN TALLIES MARK 6-1 VICTORY Defenseman Paces Attack as Boston Plays Possession Game to Halt Rangers | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/general-time-appoints-a-new-vice-president.html | General Time Appoints A New Vice President | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/venturi-takes-stroke-lead-in-opening-round-of-masters-golf.html | Venturi Takes Stroke Lead in Opening Round of Masters Golf Tournament; COAST PRO HAS 68 ON 'EASY' COURSE Venturi Is Four Under Par -- Demaret, Harbert, Von Nida, Wininger at 69 | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/blumrosen-michael.html | Blumrosen -- Michael | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/concern-charged-in-500000-fraud-brooklyn-realty-company-is-named-in.html | CONCERN CHARGED IN $500,000 FRAUD; Brooklyn Realty Company Is Named in Supreme Court in Securities Swindle | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/brokers-commissions-taking-effect-on-may-1.html | Brokers' Commissions Taking Effect on May 1 | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/ll-d-sarnoff-achieves-goal-diploma-from-stuyvesant-high.html | LL. D. Sarnoff Achieves Goal: Diploma From Stuyvesant High | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/new-film-unit-maps-expansion-united-artists-associated-plans-to-buy.html | NEW FILM UNIT MAPS EXPANSION; United Artists Associated Plans to Buy Assets of Distributing Concern | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/moscow-derides-u-s-plan.html | Moscow Derides U. S. Plan | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/2-parcels-in-deal-on-lexington-ave-brazilian-sells-apartments-at.html | 2 PARCELS IN DEAL ON LEXINGTON AVE.; Brazilian Sells Apartments at 62d St. -- House, Held Since 1898, Is Sold | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/woman-bank-aide-stabbed-on-campus.html | WOMAN BANK AIDE STABBED ON CAMPUS | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/dip-in-1958-seen-for-u-s-exports-but-a-still-flourishing-trade-is.html | DIP IN 1958 SEEN FOR U. S. EXPORTS; But a Still Flourishing Trade Is Likely -- Trend on Imports in Doubt | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/new-fighting-reported.html | New Fighting Reported | True | | 1986-04-02 | RE0000288553 | B00000704012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/indian-lauds-move.html | Indian Lauds Move | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/tebaldi-triumphant-at-debut-in-vienna.html | Tebaldi Triumphant At Debut in Vienna | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/u-s-wary-on-arms-cuba-to-get-no-deliveries-now-washington-declares.html | U. S. WARY ON ARMS; Cuba to Get No Deliveries Now, Washington Declares | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/nerve-tests-held-aid-to-paraplegics.html | NERVE TESTS HELD AID TO PARAPLEGICS | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/70-stores-planned-15acre-business-district-set-for-miami-beach.html | 70 STORES PLANNED; 15-Acre Business District Set for Miami Beach Suburb | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/atom-smasher-at-yale-new-accelerator-unit-to-help-study-of-nuclear.html | ATOM SMASHER AT YALE; New Accelerator Unit to Help Study of Nuclear Structure | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/poles-find-more-pow-graves.html | Poles Find More P.O.W. Graves | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/norstad-upholds-u-s-testing.html | Norstad Upholds U. S. Testing | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/betty-davidson-is-wed-married-in-the-park-lane-to-walter-s-gray-an.html | BETTY DAVIDSON IS WED; Married in the Park Lane to Walter S. Gray, an Editor | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/cast-changes-mark-butterfly-at-met.html | CAST CHANGES MARK 'BUTTERFLY' AT 'MET' | True | H. C. S. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/new-drug-called-cancercell-curb-uses-fluorine-in-place-of-hydrogen.html | NEW DRUG CALLED CANCER-CELL CURB; Uses Fluorine in Place of Hydrogen in Combination With a Body Compound | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/saudis-expected-to-tighten-belts-an-austerity-economy-seen-in.html | SAUDIS EXPECTED TO TIGHTEN BELTS; An Austerity Economy Seen in Faisal's Moves to Bring Fiscal Co-ordination | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/storm-batters-new-england.html | Storm Batters New England | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/hoboken-mayor-supported.html | Hoboken Mayor Supported | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/cab-out-of-control-hurts-three-at-pier.html | CAB OUT OF CONTROL HURTS THREE AT PIER | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/budapest-is-swept-by-flood-of-rumors-on-objectives-of-visit-by.html | Budapest Is Swept by Flood of Rumors On Objectives of Visit by Khrushchev | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/doctors-chided-on-fees-that-go-up-for-insured.html | Doctors Chided on Fees That Go Up for Insured | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/jewish-leaders-greet-passover-meaning-of-festival-noted-in-light-of.html | JEWISH LEADERS GREET PASSOVER; Meaning of Festival Noted in Light of World Events -- Agencies Prepare | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/lebanon-violence-laid-to-agitators-report-on-slayings-in-tyre.html | LEBANON VIOLENCE LAID TO AGITATORS; Report on Slayings in Tyre Absolves Inhabitants -Opposition Blames Beirut | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/brooklyn-skaters-win.html | Brooklyn Skaters Win | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/hockey-ruling-upheld-court-backs-5000-award-to-youth-hurt-at-game.html | HOCKEY RULING UPHELD; Court Backs $5,000 Award to Youth Hurt at Game | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/syrian-press-set-back-paper-complains-of-loss-of-support-in-arab.html | SYRIAN PRESS SET BACK; Paper Complains of Loss of Support in Arab Republic | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/labor-and-social-welfare.html | LABOR AND SOCIAL WELFARE | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/helen-markel-is-married-here-magazine-writer-is-wed-in-home-of.html | HELEN MARKEL IS MARRIED HERE; Magazine Writer Is Wed in Home of Parents to John Gay Stewart, an Editor | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/oriental-fad-in-the-house-due-to-last.html | Oriental Fad In the House Due to Last | True | By Cynthia Kellogg | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/soft-coal-output-off-sharply.html | Soft Coal Output Off Sharply | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/sale-by-newfoundland-interest-in-nalco-passes-to-canadian-javelin.html | SALE BY NEWFOUNDLAND; Interest in Nalco Passes to Canadian Javelin | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/mrs-arthur-k-brown.html | MRS. ARTHUR K. BROWN | True | .pcal to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/israelis-prepare-joyous-passover-tourists-crowd-the-hotels-border.html | ISRAELIS PREPARE JOYOUS PASSOVER; Tourists Crowd the Hotels -- Border Calm on Eve of Spring Festival | True | By Seth S. Kingspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/proxy-vote-ousts-pabst-family-from-the-board-after-94-years-board.html | Proxy Vote Ousts Pabst Family From the Board After 94 Years; BOARD POSTS LOST BY PABST FAMILY | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/balsamo-mound-victor.html | Balsamo Mound Victor | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/the-citys-closed-mind.html | THE CITY'S CLOSED MIND | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/glass-merger-detailed-1-u-s-and-2-french-concerns-announce-terms.html | GLASS MERGER DETAILED; 1 U. S. and 2 French Concerns Announce Terms COMPANIES PLAN SALES, MERGERS | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/food-shopping-guide-ham-and-turkey-among-best-buys-for-tasty-dinner.html | Food: Shopping Guide; Ham and Turkey Among Best Buys For Tasty Dinner on Easter Sunday | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/city-of-bombay-elects-first-communist-mayor.html | City of Bombay Elects First Communist Mayor | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/unions-to-act-on-merger.html | Unions to Act on Merger | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/details-of-rebel-moves.html | Details of Rebel Moves | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/france-eases-levies-tourist-may-buy-in-dollars-or-allies-currencies.html | FRANCE EASES LEVIES; Tourist May Buy in Dollars or Allies' Currencies Tax Free | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/moth-control-chemical-cut.html | Moth Control Chemical Cut | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/valdes-beats-bethea-denver-fans-boo-verdict-boxers-warned-for.html | VALDES BEATS BETHEA; Denver Fans Boo Verdict -Boxers Warned for Inaction | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/625000000-orders-expected-on-exportimport-bank-credits.html | $625,000,000 Orders Expected On Export-Import Bank Credits | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/notes-on-college-sports-michigan-state-study-shows-advantages.html | Notes on College Sports; Michigan State Study Shows Advantages Linked to Athletic Participation | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/end-of-plant-dispersal-asked.html | End of Plant Dispersal Asked | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/glamour-at-the-inquiry-frieda-barkin-hennock.html | Glamour at the Inquiry; Frieda Barkin Hennock | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/blanchard-named-best-yank-rookie-writers-vote-dawson-award-to.html | BLANCHARD NAMED BEST YANK ROOKIE; Writers Vote Dawson Award to Catcher -- Runner-Up Is Monroe, a Hurler | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/president-gets-invitation.html | President Gets Invitation | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/frank-harper.html | FRANK HARPER | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/two-named-to-farm-board.html | Two Named to Farm Board | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/tv-comedy-in-wartime-turn-left-at-mount-everest-deals-with-the.html | TV: Comedy in Wartime; 'Turn Left at Mount Everest' Deals With the China-Burma-India Theatre | True | By John P. Shanley | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/to-remedy-education-lags-subsidies-school-construction-and-higher.html | To Remedy Education Lags; Subsidies, School Construction and Higher Teacher Pay Proposed | True | BURNELL SHAFER,IRVING COHEN, | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/fire-peril-closes-loft-west-street-paper-dealer-cited-for-third.html | FIRE PERIL CLOSES LOFT; West Street Paper Dealer Cited for Third Time | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/bernard-karliner.html | Bernard -- Karliner | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/l-i-potato-farms-off-to-late-start.html | L. I. POTATO FARMS OFF TO LATE START | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/20000-in-st-peters-pilgrims-at-holy-thursday-services-in-rome.html | 20,000 IN ST. PETER'S; Pilgrims at Holy Thursday Services in Rome | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/montreal-opens-german-ship-valera-wins-prize-as-first-arrival-price.html | MONTREAL OPENS; German Ship Valera Wins Prize as First Arrival -Price Warning Sounded | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/new-police-chief-upstate.html | New Police Chief Upstate | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/advertising-consumer-revolt.html | Advertising: Consumer Revolt? | True | By Carl Spielvogel | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/aussie-swimmer-wins-a-a-u-title-rose-easy-victor-in-18285-in.html | AUSSIE SWIMMER WINS A. A. U. TITLE; Rose Easy Victor in 18:28.5 in 1,500-Meter Free-Style as National Meet Opens | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/winter-olympic-bill-signed.html | Winter Olympic Bill Signed | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/school-charges-heard-passaic-board-attacked-by-citizens-group-for.html | SCHOOL CHARGES HEARD; Passaic Board Attacked by Citizens' Group for Delays | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/plan-for-kashmir-refused-by-india-graham-tells-un-pakistan-favors.html | PLAN FOR KASHMIR REFUSED BY INDIA; Graham Tells U.N. Pakistan Favors His Proposals to Ease Long Impasse | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/entertainment-list-for-parks-revealed.html | ENTERTAINMENT LIST FOR PARKS REVEALED | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/arms-pool-talks-set.html | Arms Pool Talks Set | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/the-indonesian-crisis-archipelago-rich-in-oil-and-rubber-held-of.html | The Indonesian Crisis; Archipelago Rich in Oil and Rubber Held of Strategic Importance to West | True | By Harson W. Baldwin | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/u-s-law-group-elects-foreign-specialists-choose-sommerich-as.html | U. S. LAW GROUP ELECTS; Foreign Specialists Choose Sommerich as President | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/11-cuban-pilots-quit-ask-asylum-in-miami.html | 11 Cuban Pilots Quit, Ask Asylum in Miami | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/corn-up-4th-day-wheat-is-uneven-buying-is-called-principally-short.html | CORN UP 4TH DAY; WHEAT IS UNEVEN; Buying Is Called Principally Short Covering for the Three-Day Week-End | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/short-cabs-protesed.html | Short Cabs Protesed | True | HELAINE C00PERMAIV. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/child-to-mrs-f-s-moseley-3d.html | Child to Mrs. F. S. Moseley 3d | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/havana-baseball-shift-to-jersey-city-considered-because-of-crisis.html | Havana Baseball Shift to Jersey City Considered Because of Crisis in Cuba | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/nasser-establishes-flag.html | Nasser Establishes Flag | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/store-sales-fall-below-march-57-index-of-reserve-board-adjusted-for.html | STORE SALES FALL BELOW MARCH, '57; Index of Reserve Board Adjusted for Easter -Inventories Slashed | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/2-railroads-cut-suburban-runs-april-27-changes-by-central-and.html | 2 RAILROADS CUT SUBURBAN RUNS; April 27 Changes by Central and Pennsylvania Lines to Affect 'Off-Hour' Trains | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/benefits-test-begins-indiana-challenges-claim-of-jobless-steel.html | BENEFITS TEST BEGINS; Indiana Challenges Claim of Jobless Steel Worker | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/pessimism-besets-tunisian-mission-bourguiba-expected-to-bar-border.html | PESSIMISM BESETS TUNISIAN MISSION; Bourguiba Expected to Bar Border Rule Plan Reported Brought by Conciliators | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/french-payments-balance-off-sharply-deficit-in-march-rose-to.html | French Payments Balance Off Sharply; Deficit in March Rose to $62,000,000 | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/9-named-directors-of-truman-library.html | 9 NAMED DIRECTORS OF TRUMAN LIBRARY | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/gas-protest-heeded-concern-to-see-if-it-can-shift-pipe-at.html | GAS PROTEST HEEDED; Concern to See if It Can Shift Pipe at Westchester School | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/tv-station-upheld-north-dakota-court-backs-ruling-in-libel-suit.html | TV STATION UPHELD; North Dakota Court Backs Ruling in Libel Suit | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/pilots-score-cab-over-crash-finding.html | PILOTS SCORE C.A.B. OVER CRASH FINDING | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/2666958-given-for-u-s-culture-ford-gifts-include-75000-to-amass.html | $2,666,958 GIVEN FOR U. S. CULTURE; Ford Gifts Include $75,000 to Amass Oral History of New Orleans Jazz | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/marines-in-seaair-test.html | Marines in Sea-Air Test | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/orders-for-lumber-off-139-in-week.html | ORDERS FOR LUMBER OFF 13.9% IN WEEK | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/record-caseload-deluging-nlrb-panel-says-worker-knows-more-about.html | RECORD CASELOAD DELUGING N.L.R.B.; Panel Says Worker Knows More About His Rights -Wave of Unrest Forecast | True | By Joseph A. Loftusspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/builders-to-resume-jersey-city-project.html | BUILDERS TO RESUME JERSEY CITY PROJECT | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/broker-told-to-end-gypsum-stock-sale.html | BROKER TOLD TO END GYPSUM STOCK SALE | True | | 1986-04-02 | RE0000288553 | B00000704012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/mission-adapting-christ-for-africa-pictures-for-children-show.html | MISSION ADAPTING CHRIST FOR AFRICA; Pictures for Children Show Dark-Skinned Messiah as They Conceive Him | True | By Stanley Rowland Jr. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/new-suez-rules-to-net-dollars-egypt-tightens-regulations-on-tolls.html | NEW SUEZ RULES TO NET DOLLARS; Egypt Tightens Regulations on Tolls to Get Payment in Currency of Flag | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/transport-briefs.html | Transport Briefs | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/ial-cheesma-58-aviator-for-wilkins-on-arctic-and-antarctictrips.html | IAL CHEESMA, 58,; Aviator for Wilkins on Arctic and Antarctic Trips Dies-Twice Survived Crashes | True | Special to The New York 'limes. ' | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/arms-for-cuba.html | ARMS FOR CUBA | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/commodities-index-goes-up-02-to-847.html | COMMODITIES INDEX GOES UP 0.2 TO 84.7 | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/botanical-garden-will-gain-by-tour.html | BOTANICAL GARDEN WILL GAIN BY TOUR | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/beidigt-diheen-member-of-state-supreme-durt-had-3party-support-on.html | BEIDIGT DIHEEN,; Member of State Supreme durt Had 3:Party SuppOrt on Re-Election in 1952 | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/new-teamster-inquiry-mcclellan-charges-abuses-to-a-local-in.html | NEW TEAMSTER INQUIRY; McClellan Charges Abuses to a Local in Philadelphia | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/art-east-side-medley-work-by-kipp-reichek-cherney-carton-komatsu.html | Art: East Side Medley; Work by Kipp, Reichek, Cherney, Carton, Komatsu and 2 Groups on View | True | By Dore Ashton | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/finnish-consulate-leases-at-200-e42d.html | FINNISH CONSULATE LEASES AT 200 E. 42D | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/fire-ant-quarantine-portions-of-8-southern-states-affected-by.html | FIRE ANT QUARANTINE; Portions of 8 Southern States Affected by Shipment Ban | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/passport-policies-queried-citizens-right-to-possess-passport-and.html | Passport Policies Queried; Citizen's Right to Possess Passport and Travel Abroad Is Upheld | True | PATRICK MURPHY MALIN, | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/stocks-decline-to-low-for-1958-average-falls-037-point-volume-shows.html | STOCKS DECLINE TO LOW FOR 1958; Average Falls 0.37 Point -- Volume Shows Drop -- 491 Issues Down, 369 Up MOST STEELS, OILS OFF Aircrafts, Tobaccos Pace Afternoon Rally -- Motors Are Generally Lower STOCKS DECLINE TO LOW FOR 1958 | True | By Richard Rutter | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/jordan-to-control-nations-oil-supply.html | JORDAN TO CONTROL NATION'S OIL SUPPLY | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/italian-strikers-dispersed.html | Italian Strikers Dispersed | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/santiago-rebels-to-wait-out-foe-cuban-leader-declares-city-will.html | SANTIAGO REBELS TO WAIT OUT FOE; Cuban Leader Declares City Will Fall When Cut-Off Army Is Demoralized Rebel Forces of Cuba Push Ahead SANTIAGO REBELS TO WAIT OUT FOE | True | By Homer Bigartspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/clemente-j-bianchi.html | CLEMENTE J. BIANCHI | True | Sp.cial to %-he New YOrk Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/text-of-statement-by-harrison-tweed-on-court-plan-foes.html | Text of Statement by Harrison Tweed on Court Plan Foes | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/josette-hubert-engaged-to-wed-57-smith-alumna-fiancee-of-henry.html | JOSETTE HUBERT ENGAGED TO WED; '57 Smith Alumna Fiance of Henry Archer Williams 2d, Former Navy Officer | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/doeskin-action-halted-sec-ends-court-case-after-receiving-stock.html | DOESKIN ACTION HALTED; S.E.C. Ends Court Case After Receiving Stock Sale Records | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/new-coloring-for-hair.html | New Coloring for Hair | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/opera-baby-doe-here.html | Opera: 'Baby Doe' Here | True | By Howard Taubman | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/many-green-vegetables-lose-hue-in-cooking.html | Many Green Vegetables Lose Hue in Cooking | True | | 1986-04-02 | RE0000288553 | B00000704012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/mrs-k-w-nelson-has-son.html | Mrs. K. W. Nelson Has Son | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/gutman-gives-his-views.html | Gutman Gives His Views | True | Spacial to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/meyner-is-cautious.html | Meyner Is Cautious | True | By George Cable Wrightspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/withdrawal-from-korea.html | WITHDRAWAL FROM KOREA | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/3-dodger-homers-down-braves-53-neal-clouts-pair-and-gray-one-to.html | 3 DODGER HOMERS DOWN BRAVES, 5-3; Neal Clouts Pair and Gray One to Help Beat Spahn in Opener of Tour | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/housing-plans-protested.html | Housing Plans Protested | True | ALAN R. FERNALD. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/briton-says-tests-can-be-concealed-macmillan-cites-evidence-on.html | BRITON SAYS TESTS CAN BE CONCEALED; Macmillan Cites 'Evidence' on Nuclear Blasts BRITON SAYS TESTS CAN BE CONCEALED | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/timelife-building-gets-first-steel.html | Time-Life Building Gets First Steel | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/new-bottleneck-in-westchester-pointed-out-to-road-engineers-3mile.html | New Bottleneck in Westchester Pointed Out to Road Engineers; 3-Mile Segment on Route 22 Cited at Hearing -- Quick Action Is Urged | True | Spacial to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/dr-stanley-t-brooks-dies-of-cancer-tudied-role-of-tobaccoin-the.html | Dr. Stanley T. Brooks Dies of Cancer; tudied Role of Tobaccoin the Disease | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/for-parents.html | For Parents | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/india-ends-goa-travel-curb.html | India Ends Goa Travel Curb | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/capital-sought-by-west-africa-despite-socialist-leanings-parties.html | CAPITAL SOUGHT BY WEST AFRICA; Despite Socialist Leanings, Parties Declare Private Enterprise Welcome | True | By Richard P. Huntspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/paris-aims-to-improve-fashion-tie.html | Paris Aims to Improve Fashion Tie | True | By W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/paris-bans-tu104-landings.html | Paris Bans TU-104 Landings | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/health-benefit-outlay-in-state-rises-147.html | Health Benefit Outlay In State Rises 14.7% | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/n-y-u-subdues-columbia-as-gherardi-excels-in-relief-role-at-baker.html | N. Y. U. Subdues Columbia as Gherardi Excels in Relief Role at Baker Field; VIKINGS SET BACK SEIDENSTEIN, 9-7 Columbia Nine Bows After Pounding Barone -- Hunter Bows to Fordham, 12-3 | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/francis-weiss.html | FRANCIS WEISS | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/18-billion-voted-to-speed-roads-2d-antislump-bill-passed-as.html | 1.8 BILLION VOTED TO SPEED ROADS; 2d Anti-Slump Bill Passed as Democrats Spur Action -- Congress Recesses 1.8 BILLION VOTED TO SPEED ROADS | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/acme-steel-to-borrow-25000000-to-be-sought-to-complete-new-plant.html | ACME STEEL TO BORROW; $25,000,000 to Be Sought to Complete New Plant | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/paul-v-hrycak.html | PAUL V. HRYCAK | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/le-r-peet-59-funeral-official.html | LES R. PEET, 59, FUNERAL OFFICIAL | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/rose-llamas-gain-semifinals-in-miami-beach-tennis-tourney.html | Rose, Llamas Gain Semi-Finals In Miami Beach Tennis Tourney | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/3-cypriotes-wounded-masked-gunmen-shoot-trade-unionists-through.html | 3 CYPRIOTES WOUNDED; Masked Gunmen Shoot Trade Unionists Through Door | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/exunion-head-loses-2d-contempt-appeal.html | EX-UNION HEAD LOSES 2D CONTEMPT APPEAL | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/service-here-for-pangborn.html | Service Here for Pangborn | True | | 1986-04-02 | RE0000288553 | B00000704012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/william-e-gerkens.html | WILLIAM E. GERKENS | True | Special to 'I'he New No['k Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/snark-fired-in-florida-guided-missile-gets-new-test-can-travel-5000.html | SNARK FIRED IN FLORIDA; Guided Missile Gets New Test — Can Travel 5,000 Miles | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/n-c-state-takes-final.html | N. C. State Takes Final | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/markwett-liebes.html | Markwett -- Liebes | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/bias-law-draws-first-complaint.html | BIAS LAW DRAWS FIRST COMPLAINT | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/fire-put-out-during-mass.html | Fire Put Out During Mass | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/isidor-rosman-55-lawyer-executive.html | ISIDOR ROSMAN, 55, LAWYER, EXECUTIVE | True | SpeCial tO The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/central-losing-on-rail-operations-but-its-hotels-are-nicely-in-the.html | Central Losing on Rail Operations But Its Hotels Are Nicely in the Black | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/caplin-gerber.html | Caplin -- Gerber | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/thomson-traded-for-cubs-speake-gets-2-hits-to-help-chicago-beat-his.html | THOMSON TRADED FOR CUBS' SPEAKE; Gets 2 Hits to Help Chicago Beat His Old Giant Mates by 10-5 in Exhibition | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/farm-aide-tells-of-bookburning-assistant-to-benson-says-report-was.html | FARM AIDE TELLS OF BOOK-BURNING; Assistant to Benson Says Report Was 'Misleading' -- It Quoted Farmers | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/new-darien-beach-fees-charges-vary-for-residents-and-outsiders-at-2.html | NEW DARIEN BEACH FEES; Charges Vary for Residents and Outsiders at 2 Facilities | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/alleghany-corp-assets-off.html | Alleghany Corp. Assets Off | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/ladder-aims-to-get-all-aboard-aid-for-small-boats-rises-and-falls.html | Ladder Aims to Get All Aboard; Aid for Small Boats Rises and Falls With Water | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/more-gains-made-by-british-funds-giltedges-advance-nearly-10s.html | MORE GAINS MADE BY BRITISH FUNDS; Gilt-Edges Advance Nearly 10s. — Others in London Fall With Wall Street | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/vernal-full-moon-sets-passover-and-easter.html | Vernal Full Moon Sets Passover and Easter | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/bronx-safari-traps-chinchilla-animals-may-settle-on-241st-st.html | Bronx Safari Traps Chinchilla; Animals May Settle on 241st St. | True | By Ronald Maiorana | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/giant-eleven-signs-livingston.html | Giant Eleven Signs Livingston | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/bellamy-to-speak-on-drama.html | Bellamy to Speak on Drama | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/tweed-says-politicians-defeated-court-reforms-tweed-attacks-court.html | Tweed Says 'Politicians' Defeated Court Reforms; TWEED ATTACKS COURT PLAN FOES | True | By Russell Porter | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/japanese-challenge-cited.html | Japanese Challenge Cited | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/victorian-easter-eggs.html | Victorian Easter Eggs | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/u-n-head-sees-fawzi-hammarskjold-meets-arab-republics-foreign-chief.html | U. N. HEAD SEES FAWZI; Hammarskjold Meets Arab Republic's Foreign Chief | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/parley-suspended-on-base-in-maldives.html | PARLEY SUSPENDED ON BASE IN MALDIVES | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/dutch-jail-ministry-aide.html | Dutch Jail Ministry Aide | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/czechs-hold-alleged-spies.html | Czechs Hold Alleged Spies | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/truckers-spurn-offer-4year-pay-rise-is-rejected-in-plumbing-supply.html | TRUCKERS SPURN OFFER; 4-Year Pay Rise Is Rejected in Plumbing Supply Strike | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/text-of-president-eisenhowers-message-on-reorganization-of-defense.html | Text of President Eisenhower's Message on Reorganization of Defense Department; President Calls for Moves to Strengthen Nation | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/sukarno-affirms-political-tenets-guided-democracy-major-revolt.html | SUKARNO AFFIRMS POLITICAL TENETS; 'Guided Democracy,' Major Revolt Factor, Upheld -- New Strife Reported | True | By Bernard Kalbspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/wiri-j-rill-alloonist-dies-ver-since-1925-was-aide-of-piccard-in.html | WIRJ J. RILL, ALLOONIST, DIES; S; [Ver Since 1925 Was Aide' of Piccard in Ascent-Won Notable Races | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/miss-hennock-says-networks-hinder-tv-miss-hennock-hits-3-main.html | Miss Hennock Says Networks Hinder TV; MISS HENNOCK HITS 3 MAIN NETWORKS | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/eisenhower-at-farm-begins-long-easter-week-end-may-travel-to-augusta.html | EISENHOWER AT FARM; Begins Long Easter Week-End -- May Travel to Augusta | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/california-seeks-us-disaster-aid-knight-asks-president-to-make.html | CALIFORNIA SEEKS U.S. DISASTER AID; Knight Asks President to Make State Eligible for Help in Storm Damage | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/utility-to-seek-16-million.html | Utility to Seek 16 Million | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/french-are-near-atom-power-role-agency-says-it-will-have-enough.html | FRENCH ARE NEAR ATOM POWER ROLE; Agency Says It Will Have Enough Plutonium for Explosion in Summer | True | By W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/banks-show-drop-in-trade-lending-reserve-report-puts-weeks-decline.html | BANKS SHOW DROP IN TRADE LENDING; Reserve Report Puts Week's Decline for Business in City at $123,000,000 | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/services-yukon-home-burns.html | Service's Yukon Home Burns | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/warplanes-reported-ordered.html | Warplanes Reported Ordered | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/child-agency-cared-for-247.html | Child Agency Cared for 247 | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/u-n-atom-parley-set-55-nations-accept-bid-to-talks-on-peaceful-uses.html | U. N. ATOM PARLEY SET; 55 Nations Accept Bid to Talks on Peaceful Uses | True | Special to The New York Times. | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/tanker-in-nonstop-flight.html | Tanker in Non-Stop Flight | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/gerosa-is-opposed-to-fluoridation-contends-effect-is-harmful-in.html | GEROSA IS OPPOSED TO FLUORIDATION; Contends Effect Is Harmful in Water Supply -- He Will Not Vote for Proposal 5 DISPUTE USE OF NAMES Physicians Protest Listing by Opponents of Plan in Alleging Their Support | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/beauty-to-pay-more-miss-america-scholarship-to-be-doubled-to-10000.html | BEAUTY TO PAY MORE; Miss America Scholarship to Be Doubled to $10,000 | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-04 | 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/raab-confers-with-pope.html | Raab Confers With Pope | True | | 1986-04-02 | RE0000288553 | B00000704012 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/dane-badminton-victor-kobbero-beats-davis-to-gain-u-s-final-with.html | DANE BADMINTON VICTOR; Kobbero Beats Davis to Gain U. S. Final With Poole | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/survivors-tell-of-fire-on-liner-heart-victim-sole-fatality-in-1288.html | SURVIVORS TELL OF FIRE ON LINER; Heart Victim Sole Fatality in 1,288 Who Abandoned Ship in Indian Ocean | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/u-s-said-to-ease-israelsyria-feud-pressure-on-tel-aviv-halts-hula.html | U. S. SAID TO EASE ISRAEL-SYRIA FEUD; Pressure on Tel Aviv Halts Hula Job, Cause of Strife -- Arabs Accept Pledge U.S. Credited With Easing Feud On the Israeli-Syrian Frontier | True | By Osgood Caruthersspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/great-danger-doubted.html | Great Danger Doubted | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/coliseum-opens-car-show-today-european-autos-dominate-9day.html | COLISEUM OPENS CAR SHOW TODAY; European Autos Dominate 9-Day Exhibition -- Czech Vehicle Making Debut | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/rome-churches-crowded.html | Rome Churches Crowded | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/niebuhr-rejects-jewish-apostasy-opposes-conversion-effort-by.html | NIEBUHR REJECTS JEWISH APOSTASY; Opposes Conversion Effort by Christians as 'Futile' Amid Similar Heritage | True | By Stanley Rowland Jr. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/rhodes-hero-of-1954-series-optioned-by-giants-to-phoenix-san.html | Rhodes, Hero of 1954 Series, Optioned by Giants to Phoenix; San Francisco Sends Outfielder to Coast League Hoping Regular Play Will Help Him Regain Hitting Form | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/plea-to-u-n-balked-after-weeklong-march-to-city-peace-walkers.html | Plea to U. N. Balked After Week-Long March to City; 'PEACE WALKERS' CONVERGE AT U. N. | True | By Will Lissner | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/cbs-buys-series-tv-westerns-wanted-dead-or-alive-is-planned-for.html | C.B.S. BUYS SERIES TV WESTERNS; 'Wanted -- Dead or Alive' Is Planned for Fall -- 'Chevy Show' Signs Comedians | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/dr-stanley-makowski.html | DR. STANLEY' MAKOWSKI | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/david-gleeman.html | DAVID GLEEMAN | True | Spaele.[ to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/gay-colors-mark-home-decorations.html | Gay Colors Mark Home Decorations | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/cuba-at-deadline-for-castro-drive-to-oust-batista-rebels-total-war.html | CUBA AT DEADLINE FOR CASTRO DRIVE TO OUST BATISTA; Rebels' 'Total War' Attack From Oriente Stronghold Awaited in Havana CAPITAL REMAINS SILENT Government's Foes Reject Amnesty Offer -- Threat of General Strike Pressed CUBA AT DEADLINE FOR CASTRO DRIVE | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/600-million-rise-seen-in-advertising-for-58.html | 600 Million Rise Seen In Advertising for '58 | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/batista-voices-optimism.html | Batista Voices Optimism | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/season-opens-today-for-childrens-zoo.html | SEASON OPENS TODAY FOR CHILDREN'S ZOO | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/u-n-chief-silent-on-talks.html | U. N. Chief Silent on Talks | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/mortgage-aide-named-by-lending-institution.html | Mortgage Aide Named By Lending Institution | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/mental-health-will-gain-may-23-association-in-westchester-plans.html | MENTAL HEALTH WILL GAIN MAY 23; Association in Westchester Plans Supper Dance at Glen Island Casino | True | Special to The New York Times | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/argonnes-reactor-triples-production.html | ARGONNE'S REACTOR TRIPLES PRODUCTION | True | Special to The New York Times | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/washington-confirms-action.html | Washington Confirms Action | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/pilgrims-follow-route-to-calvary-hundreds-trudge-through-old.html | PILGRIMS FOLLOW ROUTE TO CALVARY; Hundreds Trudge Through Old Jerusalem to Shrine Where Christ Died | True | By Seth S. Kingspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/a-e-c-calls-rate-of-fallout-safe-disintegration-of-strontium-would.html | A. E. C. CALLS RATE OF FALL-OUT SAFE; Disintegration of Strontium Would Balance Radiation by 2000, Experts Say | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/ifk-bcahh-83-esstogkbroker-i-limited-partner-in-merrill-lynch.html | IFK B'CAHH, 83, EX-STOGKBROKER .;i Limited Partner in Merrill Lynch DiesmBibliophile, Musician in Baltimore | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/flying-safety-record-set.html | Flying Safety Record Set | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/ann-8utterfield-trothi-vassar-senior-is-engaged-to-alexander-moffat.html | ANN 8UTTERFIELD TROTHi; Vassar Senior Is Engaged to Alexander Moffat Jr. 'i | True | Special to The New York Times. I | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/erosion-of-shore-line.html | Erosion of Shore Line | True | THEODORE STRONG. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/california-to-get-u-s-aid-in-floods-eisenhower-declares-state.html | CALIFORNIA TO GET U. S. AID IN FLOODS; Eisenhower Declares State Disaster Area -- Storm Is Moving In From Alaska | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/page-n-goffigon.html | PAGE N, GOFFIGON | True | Special to Tle lew Yorh Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/mill-in-full-operation.html | Mill in Full Operation | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/jersey-man-dies-at-104.html | Jersey Man Dies at 104 | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/losing-senator-desmond.html | LOSING SENATOR DESMOND | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/disabled-tanker-awaits-tow.html | Disabled Tanker Awaits Tow | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/cape-coloreds-shun-vote.html | Cape Coloreds Shun Vote | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/jersey-realty-case-is-held-incomplete.html | JERSEY REALTY CASE IS HELD INCOMPLETE | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/shop-talk-gift-suggestions-for-the-easter-visitor.html | Shop Talk; Gift Suggestions for the Easter Visitor | True | | 1986-04-02 | RE0000288554 | B00000704013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/harvard-sets-back-ccny-in-lacrosse.html | HARVARD SETS BACK C.C.N.Y. IN LACROSSE | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/c-b-s-pact-talks-reach-impasse-union-says-strike-possible-any.html | C. B. S. PACT TALKS REACH IMPASSE; Union Says Strike Possible Any Moment -- Teen-Agers Chosen for WQXR Series | True | By Richard F. Shepard | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/langer-staying-in-capital.html | Langer Staying in Capital | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/tunisians-reject-french-proposal-conciliators-transmit-a-plan-for.html | TUNISIANS REJECT FRENCH PROPOSAL; Conciliators Transmit a Plan for International Control of Algerian Border | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/impropriety-laid-to-some-in-f-c-c-by-inquiry-report-house-group.html | IMPROPRIETY LAID TO SOME IN F. C. C. BY INQUIRY REPORT; House Group Also Criticizes Part of Industry and Urges Laws to Curb 'Influence' Inquiry Charges Improper Acts To Some in F.C.C. and Industry | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/dixie-cup-aide-killed-arturo-gay-dies-as-car-hits-tree-in-puerto.html | DIXIE CUP AIDE KILLED; Arturo Gay Dies as Car Hits Tree in Puerto Rico | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/soviet-plans-satellite-soon.html | Soviet Plans Satellite Soon | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/scientist-rescued-in-antarctic-from-ice-cake-drifting-to-sea.html | Scientist Rescued in Antarctic From Ice Cake Drifting to Sea; SCIENTIST SAVED ON ANTARCTIC FLOE | True | By Walter Sullivan | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/admitting-perez-jimenez-opposed.html | Admitting Perez Jimenez Opposed | True | CHARLES P. MILES. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/cloudy-easter-sunday-is-forecast-for-city.html | Cloudy Easter Sunday Is Forecast for City | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/art-landscapes-to-abstractions-current-shows-offer-melange-of.html | Art: Landscapes to Abstractions; Current Shows Offer Melange of Styles | True | By Stuart Preston | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/music-programs-that-will-be-offered-at-easter-services-in-city.html | Music Programs That Will Be Offered at Easter Services in City Churches Tomorrow | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/eisenhowers-attend-gettysburg-good-friday-service.html | Eisenhowers Attend Gettysburg Good Friday Service | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/marguerite-obrien-to-wed.html | Marguerite O'Brien to Wed | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/hong-kong-rejects-british-bid-for-curb-on-textile-shipments.html | Hong Kong Rejects British Bid For Curb on Textile Shipments | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/s-mrs-james-p-russell.html | S MRS. JAMES P. RUSSELL | True | ( Special to The New York Times I | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/a-a-u-mat-crown-won-by-japanese-ikeda-gains-draw-with-hoke-of.html | A. A. U. MAT CROWN WON BY JAPANESE; Ikeda Gains Draw With Hoke of Marines in Last Bout to Triumph on Points | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/n-a-a-c-p-appoints-aide.html | N. A. A. C. P. Appoints Aide | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/soviet-curbs-jews-hadassah-aide-finds-return-to-poland-in-jeopardy.html | SOVIET CURBS JEWS; Hadassah Aide Finds Return to Poland in Jeopardy | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/submarine-parts-for-egypt.html | Submarine Parts for Egypt | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/story-of-the-indexes.html | STORY OF THE INDEXES | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/mgill-hunter.html | M'GILL HUNTER | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/rail-stock-left-to-westchester-by-lawyer-to-be-auctioned-off.html | Rail Stock Left to Westchester By Lawyer to Be Auctioned Off | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/auto-men-expect-more-shutdowns-temporary-layoffs-also-seen-rising.html | AUTO MEN EXPECT MORE SHUTDOWNS; Temporary Lay-Offs Also Seen Rising -- Increase Is Reported on Sales | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/william-dewey-foster.html | WILLIAM DEWEY FOSTER; | True | Special to The New York Times. ! | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/1250-britons-begin-hike-from-london-to-atomic-center-britons.html | 1,250 Britons Begin Hike From London to Atomic Center; BRITONS PROTEST ON NUCLEAR ARMS | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/kohler-strike-in-5th-year.html | Kohler Strike in 5th Year | True | | 1986-04-02 | RE0000288554 | B00000704013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/8-indonesians-slain-by-islam-fanatics.html | 8 INDONESIANS SLAIN BY ISLAM FANATICS | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/problem-pupils-in-village-welcomed-woman-sends-new-books-and.html | Problem Pupils in 'Village' Welcomed; Woman Sends New Books and Apology | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/de-venutomclaughlin.html | de Venuto--McLaughlin | True | Soecla! to The New York Times | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/mrs-julius-storm.html | MRS. JULIUS STORM | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/play-schools-drive-association-to-start-raising-funds-at-fete-april.html | PLAY SCHOOLS' DRIVE; Association to Start Raising Funds at Fete April 14 | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/new-trial-ordered-for-5-missouri-reds.html | NEW TRIAL ORDERED FOR 5 MISSOURI REDS | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/new-bond-issues-to-flood-market-400000000-worth-to-be-offered-next.html | NEW BOND ISSUES TO FLOOD MARKET; $400,000,000 Worth to Be Offered Next Week -- Most Are Industrials BACKLOG OFF SLIGHTLY Marketing Dates Designated for $1,216,295,000 of Corporate Financing | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/markets-take-a-holiday.html | Markets Take a Holiday | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/chess-savant-wishes-knights-were-still-bold-helms-88-mourns-passing.html | Chess Savant Wishes Knights Were Still Bold; Helms, 88, Mourns Passing of Game's Romantic Era | True | By Harold C. Schonberg | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/2-men-and-a-monkey-pause-on-world-scooter-trip.html | 2 Men and a Monkey Pause on World Scooter Trip | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/bankers-trust-tops-guaranty-deposits.html | BANKERS TRUST TOPS GUARANTY DEPOSITS | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/bid-protest-rejected-u-s-lets-companies-seek-soviet-plant-contract.html | BID PROTEST REJECTED; U. S. Lets Companies Seek Soviet Plant Contract | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/slowmoving-mr-dulles.html | Slow-Moving Mr. Dulles | True | S. ALEXANDER WEINSTOCK. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/barriers-due-on-jersey-pike.html | Barriers Due on Jersey Pike | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/live-chicks-not-toys-parents-are-advised.html | Live Chicks Not Toys, Parents Are Advised | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/parsifal-heard-at-met.html | 'Parsifal' Heard at 'Met' | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/o-d-m-aide-appointed.html | O. D. M. Aide Appointed | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/rep-burdick-hospitalized.html | Rep. Burdick Hospitalized | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/school-group-to-gain-benefit-tuesday-at-plaza-for-settlement-group.html | SCHOOL GROUP TO GAIN; Benefit Tuesday at Plaza for Settlement Group | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/boston-reserve-cites-textile-dip-loss-in-employment-is-core-of-new.html | BOSTON RESERVE CITES TEXTILE DIP; Loss in Employment Is Core of New England Industrial Problem, Bank Says | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/clocks-in-body-aid-cancer-war-experts-find-healthy-cells-go-and.html | 'CLOCKS' IN BODY AID CANCER WAR; Experts Find Healthy Cells Go and Stop, Malignant Cells Keep on Growing | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/white-sox-win-6-5.html | White Sox Win, 6 -- 5 | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/martha-graham-seen-in-revival-of-night-journey-at-adelphi.html | Martha Graham Seen in Revival Of 'Night Journey' at Adelphi | True | By John Martin | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/drama-by-schary-wont-go-to-fair-plans-dropped-for-sunrise-at.html | DRAMA BY SCHARY WON'T GO TO FAIR; Plans Dropped for 'Sunrise at Campobello' -- Dance Team Eyes Brussels | True | By Louis Calta | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/student-is-fiance-ofmiss-chanler-and-an-undergraduate-ati-smith-are.html | STUDENT IS FIANCE! OF MISS CHANLER; and an Undergraduate at I . Smith Are .Engaged I | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/dickinsonmcmahon.html | Dickins,onMcMahon | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/melodrama-on-the-mississippi.html | Melodrama on the Mississippi | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/gavilan-is-victor-over-tiger-jones-former-welterweight-ruler.html | GAVILAN IS VICTOR OVER TIGER JONES; Former Welterweight Ruler Furthers Comeback With 10-Round Split Verdict | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/red-chinese-halt-mission-to-japan-wont-send-trade-delegates-until.html | RED CHINESE HALT MISSION TO JAPAN; Won't Send Trade Delegates Until Right to Fly Peiping Flag Is Recognized | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/big-oil-concern-has-record-year-creole-petroleum-cleared-511-a.html | BIG OIL CONCERN HAS RECORD YEAR; Creole Petroleum Cleared $5.11 a Share During '57, Against $4.34 in '56 | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/wood-field-and-stream-college-courses-in-fishing-show-gains-daily.html | Wood, Field and Stream; College Courses in Fishing Show Gains -- Daily Flights to Montauk Listed | | By John W. Randolph | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/dulles-calls-nato-factor-for-peace.html | DULLES CALLS NATO FACTOR FOR PEACE | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/house-names-two.html | House Names Two | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/bowling-alleys-planned.html | Bowling Alleys Planned | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/israel-planting-trees-symbol-of-her-hopes-reforestation-drive-is.html | Israel Planting Trees, Symbol of Her Hopes; Reforestation Drive, Is Designed to Meet Need for Lumber | | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/joel-rosen-weds-joy-marcus.html | Joel Rosen Weds Joy Marcus | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/joseph-h-walker.html | JOSEPH H. WALKER | True | Special to The New Yor Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/heinz-sworn-in-u-n-post.html | Heinz Sworn in U. N. Post | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/lieut-gen-rictard-smykal-is-dead-at-57-ex-commander-of.html | Lieut. Gen. Rictard Smykal Is Dead at 57; Ex. Commander of IUinoisNational Guard | True | I ' Special to The New York TImeB. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/rally-by-ayala-beats-contreras-chilean-wins-at-miami-beach-net-68.html | RALLY BY AYALA BEATS CONTRERAS; Chilean Wins at Miami Beach Net, 6-8, 6-0, 6-4 --Patty Gains at Monte Carlo | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/dam-holds-back-utah-recession-glen-canyon-project-adds-1200-jobs-a.html | DAM HOLDS BACK UTAH RECESSION; Glen Canyon Project Adds 1,200 Jobs -- A New Town Forms in Arizona | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/easter-messages-emphasize-hope-christian-leaders-cite-spirit-of.html | EASTER MESSAGES EMPHASIZE HOPE; Christian Leaders Cite Spirit of Resurrection for Iron Curtain Radio Audience | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/red-devils-outskate-chiefs.html | Red Devils Outskate Chiefs | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/chemise-forces-sly-fox-to-make-a-comeback-try.html | Chemise Forces Sly Fox to Make A Comeback Try | True | By Agnes Ash | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/suit-asks-a-e-c-ban-atom-tests-pauling-leads-fight-to-stop-blasts.html | SUIT ASKS A. E. C. BAN ATOM TESTS; Pauling Leads Fight to Stop Blasts -- Plans Same Plea in Britain and Soviet SUIT ASKS A. E. C. BAN ATOM TESTS | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/louisville-road-has-58-dip-in-net-railways-profits-for-first.html | LOUISVILLE ROAD HAS 58% DIP IN NET; Railway's Profits for First Quarter Drop Sharply -Slight Pick-Up Forecast | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/kadar-hints-at-bid-to-u-s.html | Kadar Hints at Bid to U. S. | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/brooklyn-man-fills-in-for-injured-acrobat.html | Brooklyn Man Fills In For Injured Acrobat | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/how-bookiepolicy-arrests-rose.html | How Bookie-Policy Arrests Rose | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/ayalas-duo-wins.html | Ayala's Duo Wins | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/saci-triumphs-by-a-length-and-a-quarter-in-sixfurlong-jamaica.html | Saci Triumphs by a Length and a Quarter in Six-Furlong Jamaica Feature; BAKHT IS SECOND IN SUTPHIN PURSE Arcaro Completes Double on Saci as King Hairan, Clem Run Dead Heat for Show | | By William R. Conklin | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/irish-4-to-1-first-in-westbury-pace-beats-easy-adios-with-late.html | IRISH, 4 TO 1, FIRST IN WESTBURY PACE; Beats Easy Adios With Late Surge -- Winner Wears Hobbles First Time | | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/yanks-weigh-air-in-dropping-nine-send-men-to-atmospheres-expected.html | YANKS WEIGH AIR IN DROPPING NINE; Send Men to Atmospheres Expected to Do Most for Hitting or Pitching | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/layoffs-at-westinghouse.html | Layoffs at Westinghouse | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/fairleigh-on-top-173-homers-by-schwartz-and-kutt-help-defeat-maine.html | FAIRLEIGH ON TOP, 17-3; Homers by Schwartz and Kutt Help Defeat Maine Nine | | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/child-to-the-arthur-delinkos.html | Child to the Arthur Delinkos | True | | 1986-04-02 | RE0000288554 | B00000704013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/a-new-hat-heads-list-for-easter.html | A New Hat Heads List For Easter | True | By Gloria Emerson | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/good-offices-in-tunisia.html | GOOD OFFICES IN TUNISIA | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/chou-backs-soviet-on-tests.html | Chou Backs Soviet on Tests | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/ford-picks-sales-chief-of-its-tractor-division.html | Ford Picks Sales Chief Of Its Tractor Division | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/willys-may-make-its-auto-in-brazil.html | WILLYS MAY MAKE ITS AUTO IN BRAZIL | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/mormon-head-finds-science-overstress.html | MORMON HEAD FINDS SCIENCE OVERSTRESS | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/herrera-joins-phils-roster.html | Herrera Joins Phils' Roster | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/gaming-arrests-rise-100-in-city-bookie-and-policy-seizures-since-53.html | GAMING ARRESTS RISE 100% IN CITY; Bookie and Policy Seizures Since '53 Reflect Growing Habit, Police Report GAMING ARRESTS RISE 100% IN CITY | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/pilots-leader-asserts-safety-not-layoffs-dictates-policy-demand-on.html | Pilots' Leader Asserts Safety, Not Lay-Offs, Dictates Policy; Demand on Flight-Engineer Training for Jet Planes Is Explained by Sayen | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/dr-j-frederic-berg-clergyman-dead-led-flatbush-dutch-reformed.html | Dr. J. Frederic Berg, Clergyman, Dead; Led Flatbush Dutch Reformed Church | True | SPecial to The Hew York Times, | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/isames-wiant-weds-miss-gertrude-buck.html | ISAMES WIANT WEDS MISS GERTRUDE BUCK | True | Special to New' q-'ork Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/a-d-a-plea-on-courts-special-session-urged-to-act-on-reform.html | A. D. A. PLEA ON COURTS; Special Session Urged to Act on Reform Proposal | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/scientist-with-a-cause-linus-carl-pauling.html | Scientist With a Cause; Linus Carl Pauling | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/now-you-have-to-earn-80-to-be-an-executive.html | Now You Have to Earn $80 to Be an Executive | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/maxine-kennedy-wed-married-in-champaign-illto-dr-atwell-r-turquette.html | MAXINE KENNEDY WED; Married in Champaign, Ill.,to Dr. Atwell R. Turquette | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/man-stabbed-to-death-at-lana-turners-home.html | Man Stabbed to Death At Lana Turner's Home | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/home-tours-slated-here.html | Home Tours Slated Here | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/cuban-seized-in-paris.html | Cuban Seized in Paris | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/joseph-b-ivey-93-chain-store-head.html | JOSEPH B. IVEY, 93, CHAIN STORE HEAD | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/offerings-and-yields-of-municipal-bonds-friday-april-4-1958.html | Offerings and Yields Of Municipal Bonds; Friday, April 4, 1958 | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/tunisia-gets-2-u-s-gifts.html | Tunisia Gets 2 U. S. Gifts | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/u-s-names-consul-at-geneva.html | U. S. Names Consul at Geneva | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/signs-of-spring.html | SIGNS OF SPRING | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/apartment-house-is-sold-in-bronx-property-in-valentine-ave-taken-by.html | APARTMENT HOUSE IS SOLD IN BRONX; Property in Valentine Ave. Taken by Investor -- Site in Cruger Ave. Bought | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/shad-run-begins-in-hudson-river-first-days-catch-is-light-but-the.html | SHAD RUN BEGINS IN HUDSON RIVER; First Day's Catch Is Light, but the Fishermen Look for a Big Season | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/foreign-affairs-confusion-in-the-middle-east.html | Foreign Affairs; Confusion in the Middle East | True | By C. L. Sulzberger | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/bullocks-inc-profits-of-store-chain-fell-in-fiscal-year-to-feb-1.html | BULLOCK'S, INC.; Profits of Store Chain Fell in Fiscal Year to Feb. 1 | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/spirits-dampened.html | Spirits Dampened | True | | 1986-04-02 | RE0000288554 | B00000704013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/resurrection-will-be-glorified-by-christians-over-the-world.html | Resurrection Will Be Glorified By Christians Over the World; Liturgies and Sermons in the Churches of City Will Hail Triumph of Easter Rites -- of Sunrise to Begin Day | True | By George Dugan | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/czechs-find-a-mass-grave.html | Czechs Find a Mass Grave | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/saschichi-suzuki.html | SASCHICHI SUZUKI | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/khrushchev-bids-west-halt-tests-in-budapest-talk-he-twits.html | KHRUSHCHEV BIDS WEST HALT TESTS; In Budapest Talk, He Twits Eisenhower for Labeling Soviet Act Propaganda Khrushchev Urges Eisenhower And Macmillan Halt Atom Tests | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/gerald-f-miller-sr.html | GERALD F. MILLER SR. | True | Special r,o The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/milwaukee-road-revenues-for-1957-increased-but-share-earnings-fell.html | MILWAUKEE ROAD; Revenues for 1957 Increased but Share Earnings Fell | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/jersey-dance-tonight.html | Jersey Dance Tonight | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/moscow-disputes-u-s-hbomb-claim-scientist-says-eisenhower-errs-in.html | MOSCOW DISPUTES U. S. H-BOMB CLAIM; Scientist Says Eisenhower Errs in View Americans Had Weapon First | True | By Harry Schwartz | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/democrats-seek-62county-slate-prendergast-hopes-contest-for-every.html | DEMOCRATS SEEK 62-COUNTY SLATE; Prendergast Hopes Contest for Every Office Will Be Helpful to Harriman | True | By Clayton Knowles | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/food-letter-box-reader-offers-special-version-of-pilaf-educator.html | Food: Letter Box; Reader Offers Special Version of Pilaf -- Educator Advocates Hearty Breakfasts | True | By June Owen | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/athletics-set-back-pirates-51-terry-hurls-2d-complete-game.html | Athletics Set Back Pirates, 5-1; Terry Hurls 2d Complete Game | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/mr-tweed-and-the-future.html | MR. TWEED AND THE FUTURE | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/naples-crash-kills-3-kansans.html | Naples Crash Kills 3 Kansans | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/investor-takes-loft-on-14th-st-10story-building-sold-by-florida.html | INVESTOR TAKES LOFT ON 14TH ST.; 10-Story Building Sold by Florida Interests -- Two Deals on East Side | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/noreen-f-longo-engagd-to-wed-nursing-graduate-fiancee-of-dr.html | NOREEN F. LONGO ENGAGED TO WED; Nursing Graduate' Fiancee of Dr. Viateur Rousseau, Iona Chemistry Head | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/coast-candidates-split-on-rightowork-law.html | Coast Candidates Split On 'Right-to-Work' Law | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/lebanon-eases-tension-replacing-tyre-officials.html | Lebanon Eases Tension, Replacing Tyre Officials | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/churchill-trip-in-doubt-eisenhowers-hope-he-can-visit-them-this.html | CHURCHILL TRIP IN DOUBT; Eisenhowers Hope He Can Visit Them This Month | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/child-to-the-a-p-happers-jr.html | Child to the A. P. Happers Jr. | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/benjamin-fried.html | BENJAMIN FRIED | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/henrn-marshall-a-s0ig-writer-75-compo3er-of-1000-tunes-diesradio.html | HENR.N MARSHALL, A' S0IG WRITER; 75; Compo,3er of 1,000 Tunes DiesRadio Producer Cited for Aiding Young Talent | True | Special to The New York TImez. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/two-named-to-coffee-group.html | Two Named to Coffee Group | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/basilio-quits-hospital-exruler-undecided-on-bid-for-third-robinson.html | BASILIO QUITS HOSPITAL; Ex-Ruler Undecided on Bid for Third Robinson Bout | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/nuclear-tour-in-soviet-officials-of-world-pool-to-visit.html | NUCLEAR TOUR IN SOVIET; Officials of World Pool to Visit Installations | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/miss-margaret-aitken.html | MISS MAR,GARET AITKEN | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/geo-washington-wins-campana-holds-syracuse-to-5-hits-in-81-victory.html | GEO. WASHINGTON WINS; Campana Holds Syracuse to 5 Hits in 8-1 Victory | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/dominicans-assure-u-s-on-cuban-arms.html | DOMINICANS ASSURE U. S. ON CUBAN ARMS | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/cancer-drug-maker-cautions-on-results.html | CANCER DRUG MAKER CAUTIONS ON RESULTS | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/commodities-steady-index-was-at-847-thursday-same-as-on-wednesday.html | COMMODITIES STEADY; Index Was at 84.7 Thursday, Same as on Wednesday | True | | 1986-04-02 | RE0000288554 | B00000704013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/walter-daniels-newsman-dead-exday-foreign-editor-of-the-times.html | WALTER DANIELS, NEWSMAN, DEAD; Ex-Day Foreign Editor of The Times Compiled 'Defense of Western Europe' | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/u-n-to-set-up-agency-to-deal-with-shipping.html | U. N. to Set Up Agency To Deal With Shipping | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/common-sense-in-malaya.html | COMMON SENSE IN MALAYA | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/n-y-u-simplifies-span-for-street-compromise-design-seeks-to.html | N. Y. U. SIMPLIFIES SPAN FOR STREET; Compromise Design Seeks to Overcome Complaints on West Broadway Plan 3 BRIDGES IN PROJECT They Will Link Buildings on Big 'Plateau Campus' at Washington Square | True | By Charles Grutzner | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/dickson-first-in-road-race.html | Dickson First in Road Race | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/sindt-dahlberg.html | Sindt---Dahlberg | True | Special, to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/miss-delaittre-is-future-bride-sorbonne-student-engaged-to-henry.html | 'MISS DELAITTRE IS FUTURE BRIDE; Sorbonne Student Engaged to Henry Adams Pillsbury, Son of Mills Chairman | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/ann-levy-to-be-bride-i-fianoee-ofalbert-reichner-i-junewedding.html | ANN LEVY TO "BE BRIDE i; Fianoee ofAlbert' Reichner I June-Wedding Planned | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/snows-cut-maple-syrup-yield-58-output-expected-to-be-smaller-but.html | Snows Cut Maple Syrup Yield; '58 Output Expected to Be Smaller but Sweeter | True | By John H. Fentonspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/dye-eggs-in-kitchen.html | Dye Eggs in Kitchen | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/discrimination-on-the-wane.html | DISCRIMINATION ON THE WANE | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/mrs-knode-upset.html | Mrs. Knode Upset | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/navy-flier-killed-in-crash.html | Navy Flier Killed in Crash | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/dean-of-lithography-patents-method-of-printing-with-smoke-huebner.html | 'Dean of Lithography' Patents Method of Printing With Smoke; Huebner, 78, Has Developed Copying Process Based on Charged Particles VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/prometheus-gets-new-coat-of-gold-famous-rockefeller-center-statue.html | PROMETHEUS GETS NEW COAT OF GOLD; Famous Rockefeller Center Statue Is All Dressed Up in Rich Easter Finery | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/benefit-on-april-16-for-nursing-school.html | BENEFIT ON APRIL 16 FOR NURSING SCHOOL | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/us-curbs-americans-in-karachi-profiteering-on-duty-free-goods-u-s.html | U.S. Curbs Americans in Karachi Profiteering on Duty-Free Goods; U. S. ACTS TO CURB PROFITING ENVOYS | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/botvinnik-raises-his-lead-in-chess-smyslov-resigns-in-twelfth.html | BOTVINNIK RAISES HIS LEAD IN CHESS; Smyslov Resigns in Twelfth Encounter of World Match Without Resuming Play | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/jersey-building-braced-for-tide-high-waters-threaten-ocean-city.html | JERSEY BUILDING BRACED FOR TIDE; High Waters Threaten Ocean City Dwelling -- Grounds Are Being Washed Away | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/banker-sent-to-prison-grandson-of-maine-governor-gets-2-12-years-in.html | BANKER SENT TO PRISON; Grandson of Maine Governor Gets 2 1/2 Years in Theft | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/harvard-beaten-1410-richmond-nines-six-runs-in-third-help-trip.html | HARVARD BEATEN, 14-10; Richmond Nine's Six Runs in Third Help Trip Crimson | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/detroit-trips-augusta.html | Detroit Trips Augusta | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/clergymen-plan-protest.html | Clergymen Plan Protest | True | Special to The New York Times | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/gaza-asks-nasser-unity-new-council-votes-to-merge-strip-in-arab.html | GAZA ASKS NASSER UNITY; New Council Votes to Merge Strip in Arab Republic | True | | 1986-04-02 | RE0000288554 | B00000704013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/architects-flaw-costly.html | Architect's Flaw Costly | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/antired-unions-in-italy-divided-faction-breaks-away-from-main-group.html | ANTI-RED UNIONS IN ITALY DIVIDED; Faction Breaks Away From Main Group, Weakening Election Prospects | True | By Arnaldo Cortesispecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/fewer-negro-teachers-educator-says-integration-cost-300-jobs-in.html | FEWER NEGRO TEACHERS; Educator Says Integration Cost 300 Jobs in Oklahoma | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/nehru-hails-halt-in-soviet-htests-hopes-it-will-be-permanent-and.html | NEHRU HAILS HALT IN SOVIET H-TESTS; Hopes It Will Be Permanent and That Other Nations Will Follow Example | True | Special to The New York Times | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/fire-damages-jersey-hotel.html | Fire Damages Jersey Hotel | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/columbia-to-film-time-of-dragons-buys-new-novel-by-alice.html | COLUMBIA TO FILM 'TIME OF DRAGONS'; Buys New Novel by Alice Ekert-Rotholz -- Fox to Adapt Houffaker Book | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/stritch-has-writers-cramp.html | Stritch Has Writer's Cramp | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/primary-prices-eased-in-week-index-of-average-costs-off-02-to-1196.html | PRIMARY PRICES EASED IN WEEK; Index of Average Costs Off 0.2% to 119.6% of Its 1947-49 Level | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/algerian-rebels-killed-french-report-130-casualties-inflicted-on.html | ALGERIAN REBELS KILLED; French Report 130 Casualties Inflicted on Band | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/mr-sarnoffs-diploma.html | MR. SARNOFF'S DIPLOMA | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/childrens-home-fete-forestdale-will-benefit-on-monday-at-spring.html | CHILDREN'S HOME FETE; Forestdale Will Benefit on Monday at Spring Dance | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/gola-has-chest-operation.html | Gola Has Chest Operation | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/scales-of-justice-tip-in-favor-of-fat-captain.html | Scales of Justice Tip In Favor of Fat Captain | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/son-to-mrs-william-f-gilroy.html | Son to Mrs. William F. Gilroy | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/martin-j-cleary.html | MARTIN J. CLEARY | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/prof-harvey-l-lantz.html | PROF. HARVEY L. LANTZ | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/sylvania-promotes-two.html | Sylvania Promotes Two | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/venturi-rallies-to-retain-stroke-lead-in-masters-golf-at-augusta.html | Venturi Rallies to Retain Stroke Lead in Masters Golf at Augusta; LEADER RECOVERS WITH 72 FOR 140 Venturi Posts 32 After a 40 on First Nine -- Patton and Maxwell Next at 141 | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/upstate-dress-pact-four-shops-closed-for-month-agree-to-union-terms.html | UPSTATE DRESS PACT; Four Shops, Closed for Month, Agree to Union Terms | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/striking-in-spain-governments-measures-to-end-miners-walkout.html | Striking in Spain; Government's Measures to End Miners' Walkout Condemned | True | BILL KEMSLEY, | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/akers-leaves-mental-board.html | Akers Leaves Mental Board | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/birthday-cake-for-ss-wilson.html | Birthday Cake for S.S. Wilson | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/textile-concern-disposes-of-unit-berkshire-hathaway-sells-curtain.html | TEXTILE CONCERN DISPOSES OF UNIT; Berkshire Hathaway Sells Curtain Division to the Pilgrim Company | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/sailing-is-delayed-by-crews-protest.html | SAILING IS DELAYED BY CREWS PROTEST | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/fleeing-driver-hits-queens-couple-here.html | FLEEING DRIVER HITS QUEENS COUPLE HERE | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/young-losing-jobs-faster-than-elders-job-cutbacks-hit-young-age.html | Young Losing Jobs Faster Than Elders; JOB CUTBACKS HIT YOUNG AGE GROUP | True | By A. H. Raskin | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/welding-is-curbed-as-separate-craft.html | WELDING IS CURBED AS SEPARATE CRAFT | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/pirie-gets-new-post-admiral-to-be-deputy-chief-of-naval-operations.html | PIRIE GETS NEW POST; Admiral to Be Deputy Chief of Naval Operations for Air | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/policy-game-here-an-old-long-shot-in-use-possibly-a-century-it.html | POLICY GAME HERE AN OLD LONG SHOT; In Use Possibly a Century, It Daily Draws 1,500,000 Bets From 10 Cents Up | True | By Ira Henry Freeman | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/british-power-gains-output-of-nuclear-stations-rises-major-savings.html | BRITISH POWER GAINS; Output of Nuclear Stations Rises -- Major Savings Seen | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/maldivians-offer-plan-islanders-propose-conditions-for-british-base.html | MALDIVIANS OFFER PLAN; Islanders Propose Conditions for British Base at Gan | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/circus-on-at-palisades-clyde-beatty-show-opens-amusement-park.html | CIRCUS ON AT PALISADES; Clyde Beatty Show Opens Amusement Park Season | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/delaware-cuts-toll-rates-on-memorial-bridge-to-be-reduced-on-june-1.html | DELAWARE CUTS TOLL; Rates on Memorial Bridge to Be Reduced on June 1 | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/legion-plans-dance-event-is-slated-for-april-18-golf-tourney.html | LEGION PLANS DANCE; Event Is Slated for April 18 -- Golf Tourney Scheduled | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/bonn-reshaping-armed-forces-as-the-missile-age-approaches-u-s-army.html | Bonn Reshaping Armed Forces As the Missile Age Approaches; U. S. Army Adviser Turning Over Job to an Air General After 2-Year Build Up | True | By Arthur J. Olsenspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/rose-sets-meet-record-in-freestyle-final-to-gain-second-a-a-u-title.html | Rose Sets Meet Record in Free-Style Final to Gain Second A. A. U. Title; AUSSIE SWIMMER CLOCKED IN 2:02.5 Rose Takes 220-Yard Title -- Yorzyk, Munsch Win as Marks, Defenders Fall | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/homemade-rockets-hurt-3-jersey-boy.html | HOME-MADE ROCKETS HURT 3 JERSEY BOY | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/southwest-france-is-beginning-to-shed-its-economic-lethargy.html | Southwest France Is Beginning To Shed Its Economic Lethargy; Discovery of Huge Natural Gas Deposits Spurs Isolated Region, Long the Center of Small-Scale-Enterprise | True | By Henry Gingerspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/joseph-kulmayer.html | JOSEPH KULMAYER | True | ;SgecLa[ to The New York Times, | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/coffee-shipments-dip-again-in-brazil.html | COFFEE SHIPMENTS DIP AGAIN IN BRAZIL | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/albert-b-wiemann.html | ALBERT B. WIEMANN | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/oil-tool-compact-is-voided-by-writ-consent-antitrust-decree-ends.html | OIL TOOL COMPACT IS VOIDED BY WRIT; Consent Antitrust Decree Ends Accord by Hughes and German Concerns | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/parents-urged-to-monitor-tv.html | Parents Urged To Monitor TV | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/reserve-reform-backed-by-a-b-a-bankers-endorse-systems-proposals.html | RESERVE REFORM BACKED BY A. B. A.; Bankers Endorse System's Proposals for Amending Law on Requirements BUT WOULD GO FURTHER Group for a Flat 10% Rate to Be Maintained Against All Checking Deposits | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/skirmish-near-santiago.html | Skirmish Near Santiago | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/passover-starts-exodus-recalled-firstnight-seder-ushers-in-jewish.html | PASSOVER STARTS; EXODUS RECALLED; First-Night Seder Ushers In Jewish Freedom Festival -- Symbolism Is Stressed | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/no-may-1-march-in-belgrade.html | No May 1 March in Belgrade | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/dr-irving-tran-dies-a-gynecologist-69.html | DR. IRVING TRAN DIES; A GYNECOLOGIST, 69 | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/tariffs-and-employment-job-displacements-resulting-from-exports.html | Tariffs and Employment; Job Displacements Resulting From Exports Versus Imports Discussed | True | GEORGE L. BELL, | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/no-sack-for-first-lady.html | No 'Sack' for First Lady | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/u-s-skaters-reach-tokyo.html | U. S. Skaters Reach Tokyo | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/cyclone-batters-australia.html | Cyclone Batters Australia | True | | 1986-04-02 | RE0000288554 | B00000704013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/rangers-six-set-for-any-gamble-trailing-32-blues-mus-beat-boston-to.html | RANGERS' SIX SET FOR ANY GAMBLE; Trailing, 3-2, Blues Mus Beat Boston Tonight to Stay in Cup Running | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/port-agency-bids-on-grain-loaders-offers-276000-to-block-plan-to-m.html | PORT AGENCY BIDS ON GRAIN LOADERS; Offers $276,000 to Block Plan to Move 6 Elevators to Competing Harbor | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/defense-shakeup-already-started-president-uses-legal-power-to-order.html | DEFENSE SHAKE-UP ALREADY STARTED; President Uses Legal Power to Order Some Revisions, an Unusual Procedure | True | By Felix Belair Jr.special To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/beggars-ball-april-19-costume-event-to-aid-village-art-center.html | BEGGARS' BALL APRIL 19; Costume Event to Aid Village Art Center Gallery | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/delays-criticized-in-alimony-cases-appellate-justices-opinion-cites.html | DELAYS CRITICIZED IN ALIMONY CASES; Appellate Justice's Opinion Cites 'Classic Example' of Slow Litigation TRIAL CONSUMED A YEAR 'Ritualistic Proceeding and Lengthy Briefs Decried by Bastow in Ruling | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/mother-of-alger-hiss-dies.html | Mother of Alger Hiss Dies | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/george-adamkiewicz.html | GEORGE ADAMKIEWICZ | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/blast-rocks-bakery-store-on-lower-east-side-is-destroyed-35.html | BLAST ROCKS BAKERY; Store on Lower East Side Is Destroyed -- 35 Evacuated | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/us-contract-to-rca-5000000-electronic-work-slated-for-army-missiles.html | U.S. CONTRACT TO R.C.A.; $5,000,000 Electronic Work Slated for Army Missiles | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/cooking-tip.html | Cooking Tip | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/l-i-tides-above-normal.html | L. I. Tides Above Normal | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/writer-held-for-setting-six-fires-in-his-fatherinlaws-house-roswell.html | Writer Held for Setting Six Fires In His Father-in-Law's House; Roswell Ham Jr. Tells Police in Connecticut He Wants to Enter Institution | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/aides-are-named-for-benefit-tour-hostesses-listed-for-visits-to.html | AIDES ARE NAMED FOR BENEFIT TOUR; Hostesses Listed for Visits to Homes, Which Will Aid the Arthritis Foundation | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/u-s-pianists-advance-3-in-soviet-enter-2d-round-of-tchaikovsky.html | U. S. PIANISTS ADVANCE; 3 in Soviet Enter 2d Round of Tchaikovsky Contest | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/chrysler-gets-pacts-army-trucks-will-be-made-in-labor-surplus-area.html | CHRYSLER GETS PACTS; Army Trucks Will Be Made in Labor Surplus Area | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/kashmir-plan-veto-explained-by-nehru.html | KASHMIR PLAN VETO EXPLAINED BY NEHRU | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/excerpts-from-house-units-interim-report-on-inquiry-into-regulatory.html | Excerpts From House Unit's Interim Report on Inquiry Into Regulatory Agencies | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/store-detective-hurt-diplomats-wife-accused-immunity-closes-case.html | STORE DETECTIVE HURT; Diplomat's Wife Accused -- Immunity Closes Case | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/geology-teachers-elect.html | Geology Teachers Elect | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/suggestions-listed-for-storing-attire.html | Suggestions Listed For Storing Attire | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/clerk-union-bargains-talks-with-italian-line-go-on-despite-a-vote.html | CLERK UNION BARGAINS; Talks With Italian Line Go on Despite a Vote to Strike | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/seville-relives-jesus-last-days-holy-week-is-dramatized-in-reverent.html | SEVILLE RELIVES JESUS' LAST DAYS; Holy Week Is Dramatized in Reverent Detail by Lay and Religious Actors | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/marine-institute-elects-two.html | Marine Institute Elects Two | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/jersey-city-hits-new-dock-plans-protests-newarkelizabeth-project.html | JERSEY CITY HITS NEW DOCK PLANS; Protests Newark-Elizabeth Project -- Aide Asks Curb on Port Authority | True | Special to The New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/minimum-charge-proposed-by-edison.html | MINIMUM CHARGE PROPOSED BY EDISON | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288554 | B00000704013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/washington-prods-soviet-to-reply-on-summit-plans-washington-urges.html | Washington Prods Soviet To Reply on Summit Plans; Washington Urges Soviet Reply To Notes on Summit Preparation | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/lag-in-red-cross-fund-called-grave-concern.html | Lag in Red Cross Fund Called 'Grave Concern' | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/abel-mahu.html | ABEL MAHU | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/eisenhower-ends-2-down-payment-on-gi-home-loans-frees-billion-in.html | EISENHOWER ENDS 2% DOWN PAYMENT ON G.I. HOME LOANS; Frees Billion in Emergency Funds to Spur Building -- Cole Predicts Increase MORTGAGE RATE RISES Housing for the Elderly and Military Also Assisted -- Jobless Pay Claims Up EISENHOWER ENDS 2% DOWN PAYMENT | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-05 | 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/workers-strengthen-levees.html | Workers Strengthen Levees | True | | 1986-04-02 | RE0000288554 | B00000704013 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/jack-a-wollman.html | JACK A. WOLLMAN | True | SPecial to Tile New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/apathy-is-marked-for-illinois-vote-candidates-will-be-chosen-for-25.html | APATHY IS MARKED FOR ILLINOIS VOTE; Candidates Will Be Chosen for 25 U. S. House Seats and Offices Tuesday | True | By Richard J. H. Johnstonspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/big-smallcar-question-a-crosscountry-trip.html | BIG SMALL-CAR QUESTION: A CROSS-COUNTRY TRIP | True | By Michael James | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/gris-art-display-due-wednesday-cubists-works-at-modern-museum-70.html | GRIS ART DISPLAY DUE WEDNESDAY; Cubist's Works at Modern Museum -- 70 Paintings by Renoir at Wildenstein's | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/air-force-academy-move-set.html | Air Force Academy Move Set | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/nuptials-in-june-for-miss-wickwire.html | NUPTIALS IN JUNE FOR MISS WICKWIRE | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/george-f-markham-sr.html | GEORGE F. MARKHAM SR. | True | Spactal to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/comments-by-u-s-and-european-cartoonists-on-the-soviet-nuclear.html | COMMENTS BY U. S. AND EUROPEAN CARTOONISTS ON THE SOVIET NUCLEAR SUSPENSION | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/treasury-is-firm-in-its-opposition-to-a-tax-cut-now-anderson-feels.html | TREASURY IS FIRM IN ITS OPPOSITION TO A TAX CUT NOW; Anderson Feels Measures Already Taken Provide Stimulus in Slump INFLATION HELD THREAT Secretary's Views Believed Shared by President -- Deficits Are Shunned TREASURY RESISTS GUT IN TAXES HOW | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/churchmen-mull-colombian-study-protestant-aide-says-plan-to-sift.html | CHURCHMEN MULL COLOMBIAN STUDY; Protestant Aide Says Plan to Sift Charge of Religious Abuses Is Still Debated | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/protest.html | PROTEST | True | IRVING LEVINE. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/us-spendings-impact-on-economy-delayed-large-sums-being-budgeted.html | U.S. SPENDING'S IMPACT ON ECONOMY DELAYED; Large Sums Being Budgeted but Will Not Soon Reach Marketplace | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/european-models-vie-for-attention-show-at-coliseum-stresses-economy.html | EUROPEAN MODELS VIE FOR ATTENTION; Show at Coliseum Stresses Economy Autos, a Few of Them American | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | FREDERICK W. GERSTAK. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/at-home-and-abroad-a-chagall-retrospective-changing-styles-in.html | AT HOME AND ABROAD; A Chagall Retrospective -- Changing Styles in Modern Sculpture | True | By Stuart Preston | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/soviet-to-count-all-noses-in-day-600000-to-run-first-census-since.html | SOVIET TO COUNT ALL NOSES IN DAY; 600,000 to Run First Census Since 1939 -- Propaganda Amid the Statistics | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/oath-for-judges-protested-pledge-of-future-conduct-deemed-of.html | Oath for Judges Protested; Pledge of Future Conduct Deemed of Doubtful Validity | True | A-IENRY WALDMAN. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/fairleigh-victor-14-4.html | Fairleigh Victor, 14 -4 | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/employment-high-in-virgin-islands-insular-service-says-there-are.html | EMPLOYMENT HIGH IN VIRGIN ISLANDS; Insular Service Says There Are More Jobs Than People -- Aliens Fill Work Gap | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/craze-on-coast-sports-small-cars-catch-on-in-sunny-california-and.html | CRAZE ON COAST; Sports, Small Cars Catch On in Sunny California and Create New Neurosis | True | By Gladwin Hill | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/yona-donner-to-be-wed.html | Yona Donner to Be Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/gundlach-groves.html | Gundlach -- Groves | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/period-furniture-is-up-for-auction-four-galleries-also-offering.html | PERIOD FURNITURE IS UP FOR AUCTION; Four Galleries Also Offering Paintings, Silver, Pottery, Porcelains and Rugs | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/children-swarm-to-their-own-zoo-crow-is-absent-but-new-chinchilla.html | CHILDREN SWARM TO THEIR OWN ZOO; Crow Is Absent, but New Chinchilla Rivals Cow at Farm in Bronx | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/oneday-strike-on-in-tokyo.html | One-Day Strike On in Tokyo | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/basilio-asks-5050-split-for-3d-robinson-bout.html | Basilio Asks 50-50 Split For 3d Robinson Bout | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/connecticut-sees-convention-snag-parties-face-long-sessions-under.html | CONNECTICUT SEES CONVENTION SNAG; Parties Face Long Sessions Under New Law Requiring Roll-Calls by Delegates | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/diana-moses-engaged-future-bride-of-peter-bethke-a-student-at.html | DIANA MOSES ENGAGED; Future Bride of Peter. Bethke, a Student' at Lehigh | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/sovereigns-with-golden-faces-draw-a-worldwide-following.html | Sovereigns With Golden Faces Draw a World-Wide Following | True | By Elizabeth M. Fowler | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/bruins-oust-rangers-blues-beaten-82-toppazzini-nets-thrice-as.html | BRUINS OUST RANGERS; BLUES BEATEN, 8-2 Toppazzini Nets Thrice as Bruins' Six Routs Rangers in Boston BOSTON CRUSHES RANGERS' SIX, 8-2 | True | By Joseph C. Nicholisspecial To The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/navy-takes-first-two-races-of-eastern-sailing-regatta-middies.html | Navy Takes First Two Races of Eastern Sailing Regatta; MIDDIES DEFEAT M. I. T. AND YALE Navy Needs Only a 6th Place in Today's Final Race to Capture McMillan Cup | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/journalism-school-is-50.html | Journalism School Is 50 | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/cards-top-white-sox.html | Cards Top White Sox | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/a-satellite-goes-to-school-school.html | A Satellite Goes to School; School | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/sandwiches-in-name-only-economy-class-flight-meals-being-served-in.html | SANDWICHES IN NAME ONLY; Economy Class Flight Meals Being Served In Odd Disguises | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/hollywood-views-dedicated-troupe-leads-anne-frank-toward-screen.html | HOLLYWOOD VIEWS; Dedicated Troupe Leads 'Anne Frank' Toward Screen -- Other Matters | True | By Thomas M. Pryorhollywood. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/french-kill-11-algerians.html | French Kill 11 Algerians | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/ships-rush-cars-here-makers-also-acting-to-ease-distribution.html | SHIPS RUSH CARS HERE; Makers Also Acting to Ease Distribution | True | By Anthony Despagni | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | OTTO BUTZ. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/europes-car-boom-continental-makers-concerned-over-how-long-us.html | EUROPES CAR BOOM; Continental Makers Concerned Over How Long U.S. Sales Will Hold Up | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/as-we-confront-russia-the-basic-problem-if-we-are-to-reach-a.html | As We Confront Russia: The Basic Problem; If we are to reach a satisfactory settlement at a summit meeting, we must discard our illusions about the Soviet Union and base our policy on realities. As We Confront Russia: The Basic Problem | True | By Harry Schwartz | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/yugoslavs-cut-use-of-cars.html | Yugoslavs Cut Use of Cars | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/batistas-regime-reports-rebels-cut-off-in-hills-army-says-castros.html | BATISTA'S REGIME REPORTS REBELS CUT OFF IN HILLS; Army Says Castro's Main Unit Is Fleeing -- Troops Rout Group in Santiago BATISTA'S REGIME REPORTS A GAIN | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/ride-on-air-visioned.html | RIDE ON AIR VISIONED | True | | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/why-wait.html | 'WHY WAIT?' | True | OLIVER K. WHITING. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/argentines-to-honor-salk.html | Argentines to Honor Salk | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/supervisory-personnel-had-5-pay-rise-in-57.html | Supervisory Personnel Had 5% Pay Rise in '57 | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/benson-cites-gains-by-mormons-abroad.html | BENSON CITES GAINS BY MORMONS ABROAD | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/state-is-awaiting-taxreturn-rush-only-fifth-of-5000000-forms-have.html | STATE IS AWAITING TAX-RETURN RUSH; Only Fifth of 5,000,000 Forms Have Been Filed -- 3 Major Changes Listed | True | By Warren Weaver Jr.special To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/schumannheink-in-an-lp-reissue.html | SCHUMANN-HEINK IN AN LP REISSUE | True | By John Briggs | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/joyce-evans-affianced-future-bride-of-robert-n-emde-medical-student.html | JOYCE EVANS AFFIANCED; Future Bride of Robert N. Emde, Medical Student | True | Special to,The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/chief-mourner.html | 'CHIEF MOURNER' | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/propaganda.html | "PROPAGANDA" | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/charles-b-collins.html | CHARLES B. COLLINS | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/historic-papers-to-go-on-display-colonial-williamsburg-gets-patrick.html | HISTORIC PAPERS TO GO ON DISPLAY; Colonial Williamsburg Gets Patrick Henry's Copy of 5 Stamp Act Resolves | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/education-in-review-a-higher-regard-for-all-intellectual-work-is.html | EDUCATION IN REVIEW; A Higher Regard for All Intellectual Work Is Urged as a National Necessity | True | By Gene Currivan | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/ra-patton-marries-patricia-a-douglas.html | R.A. PATTON MARRIES PATRICIA A. DOUGLAS | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/figure-of-19th-century-u-s-mariner-gets-back-its-rightful-rank-of.html | Figure of 19th Century U. S. Mariner Gets Back Its Rightful Rank of Captain | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mrs-sam-farb.html | MRS. SAM FARB | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/yale-lacrosse-victor-tops-penn-81-as-cushman-tallies-four-goals.html | YALE LACROSSE VICTOR; Tops Penn, 8-1, as Cushman Tallies Four Goals | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/vote-permits-stir-togolese-debate-opposition-alleges-move-by-the.html | VOTE PERMITS STIR TOGOLESE DEBATE; Opposition Alleges Move by the Government to Bar Anti-Regime Balloting | True | By Richard P. Huntspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/cold-wind-shortens-presidents-golfing.html | COLD WIND SHORTENS PRESIDENT'S GOLFING | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/skepticism-meets-report-on-liners-plans-to-build-four-giant.html | SKEPTICISM MEETS REPORT ON LINERS; Plans to Build Four Giant Passenger Ships Abroad Is Discounted Here | True | By Jacques Nevard | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | G. C. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/boston.html | Boston | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/rusch-stevenson.html | Rusch -- Stevenson | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/fm-car-radios.html | FM CAR RADIOS | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/air-force-atlas-is-fired-in-test-nations-largest-missile-soars-600.html | AIR FORCE ATLAS IS FIRED IN TEST; Nation's Largest Missile Soars 600 Miles Into Sea in Successful Launching | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/us-help-is-asked-in-basic-research-science-foundation-finds.html | U.S. HELP IS ASKED IN BASIC RESEARCH; Science Foundation Finds Colleges Unable to Spend More on Projects | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/parts-snag-ironed-out-servicing-for-imports-also-readily-available.html | PARTS SNAG IRONED OUT; Servicing for Imports Also Readily Available | True | By Robert H. Metz | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/lesley-holmes-betrothed.html | Lesley Holmes Betrothed | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mathews-homer-aids-95-triumph-4run-clout-helps-conley-of-braves-trip.html | MATHEWS HOMER AIDS 9-5 TRIUMPH; 4-Run Clout Helps Conley of Braves Trip Dodgers -- Red Sox Wallop Tigers, 7-1 | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/richardson-thorne.html | Richardson -- Thorne | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/four-views-of-us-attitudes-on-education.html | FOUR VIEWS OF U.S. ATTITUDES ON EDUCATION | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/boston-u-drive-gets-900000.html | Boston U. Drive Gets $900,000 | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/schools-sponsored-by-industries-show-vast-gain-since-45-industry.html | Schools Sponsored By Industries Show Vast Gain Since '45; INDUSTRY SCHOOLS SHOW WIDE GAINS | True | By Leonard Buder | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/buying-the-viewer-television-stoops-to-games-of-chance-in-effort-to.html | BUYING THE VIEWER; Television Stoops to Games of Chance In Effort to Hold Audience | True | By Jack Gould | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/susan-mcartney-bride-wed-in-manhasset-church-to-thomas-randolph.html | SUSAN M'CARTNEY BRIDE; Wed in Manhasset Church to Thomas Randolph Mann f, | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/traffic-jams-are-scarce-in-south-america.html | TRAFFIC JAMS ARE SCARCE IN SOUTH AMERICA | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/children-get-aid-in-group-therapy-predelinquents-helped-to-right.html | CHILDREN GET AID IN GROUP THERAPY; Pre-Delinquents Helped to Right Path by Community Service Unit Program | True | By Emma Harrison | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-nancy-neff-is-wed-in-jersey-married-in-south-orange-to-william.html | MISS NANCY NEFF IS WED IN JERSEY; Married in South Orange to William M. Wilshire 3d, General Electric Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/lake-cutter-arrives-heralds-start-of-the-shipping-season-on.html | LAKE CUTTER ARRIVES; Heralds Start of the Shipping Season on Superior | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/call-to-the-summit-conference.html | 'CALL TO THE SUMMIT CONFERENCE' | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mrs-mcgraw-to-see-coast-opener-but-san-francisco-giants-isnt-easy.html | Mrs. McGraw to See Coast Opener; But 'San Francisco Giants' Isn't Easy For Her to Say | True | By Roscoe McGowen | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/shah-signs-divorce-papers.html | Shah Signs Divorce Papers | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/uniform-pilotage-sought-on-lakes-congress-working-on-bill-in.html | UNIFORM PILOTAGE SOUGHT ON LAKES; Congress Working on Bill in Expectation of Heavy Rise in International Traffic | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-humphreys-engaged-to-wed-radcliffe-senior-fiancee-of-alexander.html | MISS HUMPHREYS ENGAGED TO WED; Radcliffe Senior Fiancee of Alexander Watts -- She Plans Marriage in Fall | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/theatre-subsidy.html | THEATRE SUBSIDY | True | FORREST SMITH. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/son-to-mrs-otto-gruner-3d.html | Son to Mrs. Otto Gruner 3d | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/customers-speak-out-in-no-uncertain-terms-on-films-now-in.html | Customers Speak Out in No Uncertain Terms on Films Now in Circulation | True | JACK DIETHER. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/lykes-magazine-cited-fleet-flashes-wins-fourth-freedoms-award-in.html | LYKES MAGAZINE CITED; Fleet Flashes Wins Fourth Freedoms Award in Row | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/deroma-of-army-subdues-penn-70-yields-only-one-hit-single-in-ninth.html | DEROMA OF ARMY SUBDUES PENN, 7-0; Yields Only One Hit, Single in Ninth, and Strikes Out 15 in League Opener | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/marilyn-lodes-to-wed-engaged-to-gerald-thornton-a-senior-at-fordham.html | MARILYN LODES TO WED; Engaged to Gerald Thornton, a Senior at Fordham | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/great-britain.html | GREAT BRITAIN | True | By Thomas P. Ronanspecial to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/diana-spatz-engaged-she-will-be-wed-here-june-15-to-kenneth-trauner.html | DIANA SPATZ ENGAGED; She Will Be Wed Here June 15 to Kenneth Trauner | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/soviet-challenge.html | Soviet Challenge | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/girls-jai-alai-enlivens-oldmexico-parimutuel-betting-adds-to.html | Girls' Jai-Alai Enlivens Old-Mexico; Pari-Mutuel Betting Adds to Interest of Fast Sport Senorita Beraza, 28, Is Acclaimed for Vigorous Play | True | By Thomas Buckleyspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/greek-invisible-income-up.html | Greek 'Invisible' Income Up | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mss-freemans-trothi-columbia-student-fiancee-0f-dr-richard-gliedman.html | M,ss FREEM:AN'S TROTHI; Columbia Student Fiancee 0f Dr. Richard Gliedman I | True | Special to The New York TImxe. ___I | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/warsaw-allies-may-hold-parley-poles-hear-soviet-will-call-meeting.html | WARSAW ALLIES MAY HOLD PARLEY; Poles Hear Soviet Will Call Meeting on Arming Bonn With Atomic Weapons | True | By Sydney Grusonspecial to the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/napoleons-elba-islands-scenery-and-benign-climate-belie-its.html | NAPOLEON'S ELBA; Island's Scenery and Benign Climate Belie Its Traditional Reputation | True | By T. E. Kruglak | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/india-reds-to-map-appeal-to-masses.html | INDIA REDS TO MAP APPEAL TO MASSES | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-winston-engaged-detroit-art-teacher-fiancee-of-herbert-s.html | MISS WINSTON ENGAGED; Detroit Art Teacher Fianceé of Herbert S. Rub-en | True | SPeCial to The New York Times. I | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/renee-hultzen-to-wed-student-of-nursing-engagd-to-lieut-justin-g.html | RENEE HULTZEN TO WED; Student of Nursing Engagd to Lieut. Justin G. La Porte | True | Special to The New York' Times. [ | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/recession-in-sing-sing-no-jobs-no-paroles.html | Recession in Sing Sing: No Jobs -- No Paroles | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/shirley-blower-troth-teacher-at-miss-fines-fiancee-of-lieut-earl-a.html | SHIRLEY BLOWER TROTH; Teacher at Miss Fine's Fiancee of Lieut. Earl A. Larsen | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/israeliarab-borders-again-raise-tension.html | ISRAELI-ARAB BORDERS AGAIN RAISE TENSION | True | By Seth S. Kingspecial to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/forest-fires-kill-australians.html | Forest Fires Kill Australians | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/oslo-city-workers-strike.html | Oslo City Workers Strike | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/nursery-to-gain-by-film-preview-ten-north-frederick-will-aid.html | NURSERY TO GAIN BY FILM PREVIEW; 'Ten North Frederick' Will Aid Virginia Day Unit on East Tenth St. April 22 | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/eisenhowers-favorite-hymn-is-disclosed-0-god-our-help-in-ages-past.html | Eisenhower's Favorite Hymn Is Disclosed; '0 God, Our Help in Ages Past' Choice of the President | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/more-rain-falls-over-california-northern-area-again-swept-midwest.html | MORE RAIN FALLS OVER CALIFORNIA; Northern Area Again Swept -- Midwest Twisters Kill One and Injure Eleven | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/hodge-armitage.html | Hodge -- Armitage | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | ADAM CLYMER. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/yale-program-to-train-teachers.html | Yale Program to Train Teachers | True | G.C. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/costa-rican-tally-election-tribunal-reports-final-congressional.html | COSTA RICAN TALLY; Election Tribunal Reports Final Congressional Vote | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/police-in-florida-walk-out.html | Police in Florida Walk Out | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/congress-in-split-on-road-payment-new-york-focus-of-debate-on-aid.html | CONGRESS IN SPLIT ON ROAD PAYMENT; New York Focus of Debate on Aid to States Building Links to U.S. Network | True | By C. P. Trussellspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/west-germany-in-a-decade-works-an-economic-miracle-prosperity.html | West Germany, in a Decade, Works an Economic Miracle; PROSPERITY THROUGH COMPETITION. By Ludwig Erhard. 260 pp. New York: Frederick A. Praeger. $5. An Economic Miracle | True | By Henry C. Wallich | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/millertolley-.html | Miller--Tolley' ' | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/france-looks-ahead.html | FRANCE LOOKS AHEAD | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/homeric-going-to-germany.html | Homeric Going to Germany | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/skys-limit-in-gadgets-imports-well-equipped-save-for-the-extras.html | SKY'S LIMIT IN GADGETS; Imports Well Equipped Save for the Extras | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/schmidt-and-dibiase-fight-here-tomorrow.html | Schmidt and DiBiase Fight Here Tomorrow | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/no-change-foreseen-on-seamens-hiring.html | NO CHANGE FORESEEN ON SEAMEN'S HIRING | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/reynolds-buys-in-wyoming.html | Reynolds Buys in Wyoming | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/field-of-travel-jamboree-and-a-new-national-seashore-area-in-north.html | FIELD OF TRAVEL; Jamboree and a New National Seashore Area in North Carolina | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/channels-to-learning-tv-and-our-school-crisis-by-charles-a-siepmann.html | Channels to Learning; TV AND OUR SCHOOL CRISIS. By Charles A. Siepmann. 198 pp. New York: Dodd, Mead & Co. $3.50. Channels To Learning | True | By Jack Gould | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | PATRICIA MCDONOUGH. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/army-lacrosse-victor-crushes-swarthmore-210-for-second-straight.html | ARMY LACROSSE VICTOR; Crushes Swarthmore, 21-0, for Second Straight Victory | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/treasure-chest-origins-of-naturalism.html | Treasure Chest; Origins of Naturalism | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/u-s-c-beats-stanford-in-dual-track-8051.html | U. S. C. Beats Stanford In Dual Track, 80-51 | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/renoirs-golden-women.html | Renoir's 'Golden Women' | True | A. L. CHANIN. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/28-more-in-police-moved-in-harlem-continuing-policy-shakeup.html | 28 MORE IN POLICE MOVED IN HARLEM; Continuing Policy Shake-Up Transfers 4 Lieutenants and 24 Sergeants | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/beer-came-back-in-depression-25-years-ago-happy-days-hailed-april-7.html | Beer Came Back in Depression 25 Years Ago; 'Happy Days' Hailed April 7, 1933, After 13 Dry Years BEER CAME BACK IN A SLUMP YEAR | True | By James J. Nagle | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/capitalists-at-work-1000-in-red-china-get-jobs-in-places-they-owned.html | CAPITALISTS AT WORK; 1,000 in Red China Get Jobs in Places They Owned | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/dual-education-problem-school-and-home-more-teachers-and-more.html | Dual Education Problem; School and Home; More teachers and more classrooms are necessary, says Mr. Stevenson, but this is not enough. We must also reassert respect for excellence, and that is a job for the family. Dual Problem of Education | True | By Adlai E. Stevenson | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/vienna-publisher-is-upheld-in-war-court-decision-aids-owner-of-new.html | VIENNA PUBLISHER IS UPHELD IN 'WAR; Court Decision Aids Owner of New Tabloid, but Rival Press Continues Attack | True | By John MacCormacspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-novikoff-fiancee-n-y-u-student-engaged-to-david-brout-exairman.html | MISS NOVIKOFF FIANCEE; N. Y. U. Student Engaged to David Brout, Ex-Airman | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/by-the-waters-of-mer0m.html | BY THE WATERS OF MER0M | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/sports-of-the-times-in-implacable-pursuit.html | Sports of The Times; In Implacable Pursuit | True | By Arthur Daley | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/john-curley-62-newsman-dead-daily-news-caption-writer-served-on.html | JOHN CURLEY, 62, NEWSMAN, DEAD; Daily News Caption Writer Served on Herald Tribune, Times, Post, American | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/janet-w-patton-will-be-married-wellesley-alumna-fiancee-of-peter.html | JANET W. PATTON WILL BE MARRIED; Wellesley Alumna Fiancee of Peter Gardiner, Business Student at Harvard | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/europes-americanization-is-skindeep-although-there-are-many.html | Europe's 'Americanization' Is Skin-Deep; Although there are many outcries against our influence in Western Europe, there is little evidence that it has affected the populace there in any basic way. BRITAIN: 'ITS CHARACTER IS STILL HOMEGROWN' | True | By Drew Middletonlondon. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/un-health-unit-marks-a-decade-agency-has-aided-mankind-since-april.html | U.N. HEALTH UNIT MARKS A DECADE; Agency Has Aided Mankind Since April 7, 1948, by Curbing Many an Ill | True | By John Sibleyspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/traffic-jam-in-sydney-so-racegoers-walk-mile.html | Traffic Jam in Sydney, So Racegoers Walk Mile | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/recommendation.html | RECOMMENDATION | True | DENISE RATHBUN. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/up-leprechauns.html | UP, LEPRECHAUNS! | True | WILLIAM McEWEN. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/womens-air-race-sets-route.html | Women's Air Race Sets Route | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/clash-on-assam-border-indians-report-they-fired-at-pakistanis-in.html | CLASH ON ASSAM BORDER; Indians Report They Fired at Pakistanis in Self-Defense | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/11-groups-aid-childrens-village-plan-two-theatre-parties-for-dobbs.html | 11 Groups Aid Children's Village; Plan Two Theatre Parties for Dobbs Ferry School | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/a-present-for-teacher-an-elephant-aristotle-by-l-sprague-de-camp.html | A Present For Teacher; AN ELEPHANT ARISTOTLE. By L. Sprague de Camp. 360 pp. New York: Doubleday & Co. $3.95. | True | RICHARD MATCH. | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/something-can-be-done-about-it-schools-without-scholars-by-john.html | Something Can Be Done About It; SCHOOLS WITHOUT SCHOLARS. By John Keats. 202 pp. Boston: Houghton Mifflin Company. $3. | True | By William H. Cornog | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/perus-president-shuffles-cabinet-prado-acts-amid-economic-and.html | PERU'S PRESIDENT SHUFFLES CABINET; Prado Acts Amid Economic and Political Problems — Belaunde Is Replaced | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | True | HARRO MELLER. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/red-china-making-tv-sets.html | Red China Making TV Sets | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-amity-pierce-to-be-wed-june-27-ph-d-candidate-engaged-to-john.html | MISS AMITY PIERCE TO BE WED JUNE 27; Ph. D. Candidate Engaged to John William Buxton, a Graduate of Columbia | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/atomic-test-timing.html | Atomic Test Timing | True | WM. llJaS. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/stepiien-v-zavoico.html | STEPI-IE.N V. ZAVOICO | True | Sp-Cial to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/complaint-posters-inundate-red-china.html | COMPLAINT POSTERS INUNDATE RED CHINA | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/command-performances.html | Command Performances | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/pom-eroy-nichols.html | POM EROY NICHOLS | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/long-wait-in-russia-buyers-must-be-patient-and-wealthy-too.html | LONG WAIT IN RUSSIA; Buyers Must Be Patient and Wealthy, Too | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-emily-g-damon-prospective-bride.html | MISS EMILY G. DAMON PROSPECTIVE BRIDE | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/homecoming-jazzmen-striped-pants-of-the-modern-quartet-astounded-a.html | HOMECOMING JAZZMEN; Striped Pants of the Modern Quartet Astounded a British Enthusiast | True | By John S. Wilson | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/sebring-grand-prix-rerun.html | SEBRING GRAND PRIX RERUN | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/36-debates-urged-for-connecticut-benton-calls-for-meetings-by-3.html | 36 DEBATES URGED FOR CONNECTICUT; Benton Calls for Meetings by 3 Democrats Seeking Seat in U. S. Senate | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/france-a-kind-of-cultural-coexistence.html | FRANCE: 'A KIND OF CULTURAL COEXISTENCE | True | By Henry Ginigerparis. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/maritime-unit-names-information-officer.html | Maritime Unit Names Information Officer | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/u-s-builds-radar-on-spanish-isle-navy-crew-blasts-5mile-road-up.html | U. S. BUILDS RADAR ON SPANISH ISLE; Navy Crew Blasts 5-Mile Road Up Tallest Mountain in Sunny Majorca | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/french-panorama-in-russia-great-french-painting-in-the-hermitage.html | French Panorama in Russia; GREAT FRENCH PAINTING IN THE HERMITAGE. Text by Charles Sterling. Illustrated. 250 pp. New York: Harry N. Abrams. $25. | True | By Stuart Preston | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/1045-tennis-tests-sanctioned.html | 1,045 Tennis Tests Sanctioned | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/deborah-keogh-affianced.html | Deborah Keogh Affianced | True | Special to The New York Timea. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/south-scans-suits-for-desegregation.html | SOUTH SCANS SUITS FOR DESEGREGATION | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/union-county-taxes-up-all-towns-except-berkeley-heights-pay-more.html | UNION COUNTY TAXES UP; All Towns Except Berkeley Heights Pay More | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/fellowship-won-at-adelphi.html | Fellowship Won at Adelphi | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/elizabeth-s-smith-fiancee.html | Elizabeth S. Smith Fiancee | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/israelis-accuse-jordanians.html | Israelis Accuse Jordanians | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/harry-m-rice-dead-t-excity-aide-was-85.html | HARRY M. RICE DEAD t EX-CITY AIDE WAS 85, | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/hill-cummings.html | Hill -- Cummings | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/st-johns-to-use-ebbets-field.html | St. John's to Use Ebbets Field | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/treasurys-longer-note-period-gives-banks-new-security-item-banks.html | Treasury's Longer Note Period Gives Banks New Security Item; BANKS AWAITING TREASURY ISSUE | True | By Paul Heffernan | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/johnsonsnyder.html | Johnson---Snyder | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/ghana-ousts-9-oppositionists.html | Ghana Ousts 9 Oppositionists | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/gutowski-wins-vault-sets-coast-meet-record-of-14-feet-11-14-inches.html | GUTOWSKI WINS VAULT; Sets Coast Meet Record of 14 Feet 11 1/4 Inches | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/vanguard-radio-fails-to-report-chemical-battery-believed-exhausted.html | VANGUARD RADIO FAILS TO REPORT; Chemical Battery Believed Exhausted in Satellite -Solar Unit Functioning | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/-r-0astieda-6t-histori-is-de-scholar-on-latinamerican-subjects.html | '. .R: 0ASTIEDA, 6t, HISTORI, IS DE,; Scholar on Latin-American Subjects Translated First Play Written in Americas | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/the-week-in-finance-stocks-sag-steadily-as-business-data-dampen.html | The Week in Finance; Stocks Sag Steadily as Business Data Dampen Hopes for an Early Recovery | True | T. E. M. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/schmidt-takes-tennis-final.html | Schmidt Takes Tennis Final | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/washington-the-voice-of-the-turtle-in-foggy-bottom.html | Washington; The Voice of the Turtle in Foggy Bottom | True | By James Reston | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/lennoxboyd-flies-to-bahamas.html | Lennox-Boyd Flies to Bahamas | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/new-order-in-japan-bans-an-old-custom-organized-prostitution.html | NEW ORDER IN JAPAN BANS AN OLD CUSTOM; Organized Prostitution Formally Abolished by Diet's Statute | True | By Ray Fallkspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/the-silence-ends.html | THE SILENCE ENDS | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/connecticut-honors-trio.html | Connecticut Honors Trio | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/art-sale-to-aid-audubon-society-preview-of-display-april-22-also.html | ART SALE TO AID AUDUBON SOCIETY; Preview of Display April 22 Also Will Benefit a Unit of the Creative Club | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/slower-decline-seen-national-city-bank-gives-its-views-on-recession.html | SLOWER DECLINE SEEN; National City Bank Gives Its Views on Recession | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/myrle-gorgas-engaged-alumna-of-hood-to-be-bride-of-charles-a.html | MYRLE GORGAS ENGAGED; Alumna of Hood to Be Bride of Charles A. MacLaughlin | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/58-sports-car-calendar-for-the-metropolitan-area.html | '58 SPORTS CAR CALENDAR FOR THE METROPOLITAN AREA | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/congress-holds-initiative-as-easter-recess-begins-its-record-to.html | Congress Holds Initiative As Easter Recess Begins; Its Record to Date Augurs Aggressive Action, Independent of Executive, on Soviet Challenge and Recession CONGRESS TAKING AGGRESSIVE ROLE | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/new-arizona-dam-visitors-overlooks-provided-at-site-of-vast.html | NEW ARIZONA DAM; Visitors' Overlooks Provided at Site Of Vast Colorado River Project | True | By Jack Goodman | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/navy-seaplane-crashes-3-of-11-u-s-fliers-in-japan-crackup-survive.html | NAVY SEAPLANE CRASHES; 3 of 11 U. S. Fliers in Japan Crack-Up Survive | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/differences-they-have-in-common-writers-at-work-the-paris-review-in.html | Differences They Have in Common; WRITERS AT WORK: The Paris Review Interviews. Edited and with an introduction by Malcolm Cowley. 309 pp. New York: The Viking Press. $5. | True | By Harvey Breit | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/sssara-sikes-engaged-to-wed-princeton-girl-will-be-bride-ef-william.html | SS.SARA SIKES ENGAGED TO. WED; Princeton Girl Will Be Bride of William M. S. Prescott, a Senior at Dartmouth | True | | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/catherine-brown-b-in-l_1tnots.html | CATHERINE BROWN B IN L_1tNOtS | True | Special to The New York Times. { | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/moore-takes-cue-title.html | Moore Takes Cue Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/speakes-hit-nips-cleveland-by-54-his-single-in-last-of-ninth-scores.html | SPEAKE'S HIT NIPS CLEVELAND BY 5-4; His Single in Last of Ninth Scores Lockman of Giants and Topples Indians | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/kerr-opens-cleveland-office.html | Kerr Opens Cleveland Office | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/princeton-wins-at-rugby.html | Princeton Wins at Rugby | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/ben-a-bostelman-hipmaster-dies-served-u-s-transport-unit-in-two.html | BEN A. BOSTELMAN, HIPMASTERi DIES; Served U. S. Transport Unit in Two WarsA. ided in Korean Evacuation | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/charities-to-gain-by-easter-events-luncheons-fashion-shows-and.html | CHARITIES TO GAIN BY EASTER EVENTS; Luncheons, Fashion Shows and Dances Are Scheduled by Various Organizations | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/soviet-choosing-younger-leaders-kozlov-at-49-exemplifies-rise-of.html | SOVIET CHOOSING YOUNGER LEADERS; Kozlov, at 49, Exemplifies Rise of New Generation in Kremlin Hierarchy | True | By Harry Schwartz | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/food-for-thought-plus-corn-culture-under-canvas-the-story-of-tent.html | Food for Thought -- Plus Corn; CULTURE UNDER CANVAS: The Story of Tent Chautauqua. By Harry P. Harrison as told to Karl Detzer. Illustrated. 287 pp. New York: Hastings House. $.6.50. | True | By Samuel T. Williamson | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/school-to-swear-head-weber-becomes-president-of-polytechnic-april.html | SCHOOL TO SWEAR HEAD; Weber Becomes President of Polytechnic April 19 | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/red-foreign-aides-to-meet.html | Red Foreign Aides to Meet | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/camp-for-boys-sold-big-brothers-shifts-policy-on-project-in-jersey.html | CAMP FOR BOYS SOLD; Big Brothers Shifts Policy on Project in Jersey | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/only-pygmies-knew-the-golden-trade-of-the-moors-by-e-w-bovill-maps.html | Only Pygmies Knew; THE GOLDEN TRADE OF THE MOORS. By E. W. Bovill. Maps. 281 pp. New York: Oxford University Press. $7. | True | By Carleton S. Coon | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/soviet-tourist-routes-flexible.html | Soviet Tourist Routes Flexible | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/methuselah-shaws-marathon-drama-on-mankind-reduced-to-conventional.html | 'METHUSELAH'; Shaw's Marathon Drama On Mankind Reduced to Conventional Size | True | By Brooks Atkinson | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/troth-announced-of-miss-ravenel-duke-graduate-engaged-to-roy-hobbs.html | TROTH ANNOUNCED OF MISS RAVENEL; Duke Graduate Engaged to Roy Hobbs Dickerson, an Alumnus of Yale | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/second-car-in-suburbs.html | SECOND CAR IN SUBURBS | True | By Merrill Folsom | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/clyde-triumphs-in-cup-soccer-32-beats-motherwell-to-gain-scottish.html | CLYDE TRIUMPHS IN CUP SOCCER, 3-2; Beats Motherwell to Gain Scottish Final -- Rangers, Hibernian Draw, 2-2 | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/hawaii-declares-auto-emergency-governor-alerts-guard-as-traffic.html | HAWAII DECLARES AUTO EMERGENCY; Governor Alerts Guard as Traffic Deaths Mount -- 6 Killed in 8 Days | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/daimler-benz-buys-rival.html | Daimler Benz Buys Rival | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/nationalism-backed-by-canadian-voters-diefenbakers-big-victory.html | NATIONALISM BACKED BY CANADIAN VOTERS; Diefenbaker's Big Victory Tends To Bring Unity to the Country | True | By Raymond Danielspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/saud-said-to-keep-close-jordan-tie-troop-withdrawal-and-end-of.html | SAUD SAID TO KEEP CLOSE JORDAN TIE; Troop Withdrawal and End of Subsidy Viewed as No Turn Against Hussein | True | By Osgood Caruthersspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/determining-fallout-absence-of-knowledge-concerning-level-of-danger.html | Determining Fall-Out; Absence of Knowledge Concerning Level of Danger Stressed | True | ALBERT SZENT-GYORGYI. | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/business-is-fine-utility-field-industrys-leaders-report-operations.html | BUSINESS IS FINE UTILITY FIELD; Industry's Leaders Report Operations as Good as or Better Than a Year Ago BUSINESS IS FINE IN UTILITY FIELD | True | By Gene Smithspecial To The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/child-to-mrs-mort-hochstein.html | Child to Mrs. Mort Hochstein | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/jean-case-fiancee-of-theodore-potter.html | JEAN CASE FIANCEE OF THEODORE POTTER | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/khrushchev-from-collective-leadership-to-the-prime-ministership.html | KHRUSHCHEV -- FROM COLLECTIVE LEADERSHIP TO THE PRIME MINISTERSHIP | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mrs-charles-garis.html | MRS. CHARLES GARIS | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-madeline-welch.html | MISS MADELINE WELCH | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/thrift-marching-in-easter-parade-strollers-appear-to-have-spent.html | THRIFT MARCHING IN EASTER PARADE; Strollers Appear to Have Spent Less This Year on Finery, Saved More INSTEAD OF A SUIT, A TIE The Weather, the Calendar and the Recession Have Hurt Seasonal Sales THRIFT MARCHING IN EASTER PARADE | True | By William M. Freeman | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mountains-found-high-in-radiation-aec-survey-says-cities-in-east.html | MOUNTAINS FOUND HIGH IN RADIATION; A.E.C. Survey Says Cities in East and Midwest Have Least Natural Dose | True | By John W. Finneyspecial To The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/lockheed-offerrejected.html | Lockheed Offer-Rejected | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/truman-to-leave-for-east.html | Truman to Leave for East | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/frondizi-rebuffed-by-argentine-army.html | FRONDIZI REBUFFED BY ARGENTINE ARMY | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/skinner-belts-homer.html | Skinner Belts Homer | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/poole-captures-badminton-final-san-diegan-upsets-kobbero-for-us.html | POOLE CAPTURES BADMINTON FINAL; San Diegan Upsets Kobbero for U.S. Title -- Judy Devlin Downs Dorothy O'Neil | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/wainwright-joins-jet-buffer-fight.html | WAINWRIGHT JOINS JET BUFFER FIGHT | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/youth-science-fair-to-open-in-newark.html | YOUTH SCIENCE FAIR TO OPEN IN NEWARK | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/midwest-agency-names-aide.html | Midwest Agency Names Aide | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/trucks-vie-in-display-station-wagons-also-put-stress-on-versatility.html | TRUCKS VIE IN DISPLAY; Station Wagons also Put Stress on Versatility | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/barcelona-strike-ends-goslow-affected-40000-6-plants-still-closed.html | BARCELONA STRIKE ENDS; Go-Slow Affected 40,000 -6 Plants Still Closed | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/trade-balance-shifts.html | TRADE BALANCE SHIFTS | True | By Werner Bamberger | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/japan-delays-reply-to-u-s-on-fishing.html | JAPAN DELAYS REPLY TO U. S. ON FISHING | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/hospital-thief-returns-microscope-in-jersey.html | Hospital Thief Returns Microscope in Jersey | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/plans-complete-for-gala-benefit-april-in-paris-ball-thursday-at.html | PLANS COMPLETE FOR GALA BENEFIT; April in Paris Ball Thursday at Waldorf to Be Followed by Champagne Breakfast | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/jens-f-willumsen.html | JENS F. WiLLUMSEN | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mishandled.html | MISHANDLED | True | TANYA G. DERUGUINF | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/news-of-tv-and-radio-theatre-guild-gets-new-contract-for-us-steel.html | NEWS OF TV AND RADIO; Theatre Guild Gets New Contract For 'U.S. Steel Hour' -- Other Items. | True | By Val Adams | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/soviet-heads-hail-china-khrushchev-and-voroshilov-laud-communist.html | SOVIET HEADS HAIL CHINA; Khrushchev and Voroshilov Laud Communist Gains | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/farmers-are-hopeful-but-benson-irks-them-most-of-them-are-opposed.html | FARMERS ARE HOPEFUL BUT BENSON IRKS THEM; Most of Them Are Opposed to Veto Of Bill to Keep Supports Up | True | By William M. Blairspecial To The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/6-princely-autos-fleet-for-president-and-guard-well-cared-for.html | 6 PRINCELY AUTOS; Fleet for President and Guard Well Cared For | True | | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/world-clubhouse-setup.html | WORLD CLUBHOUSE SETUP | True | By Byron Porterfield | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-hilgenberg-will-wed-in-july-student-in-italy-is-engaged-to.html | MISS HILGENBERG WILL WED IN JULY; Student in Italy Is Engaged to David M. Heminway, a Graduate of Hobart | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/bus-hits-car-5-die-oregon-collision-is-fatal-to-passengers-in-auto.html | BUS HITS CAR, 5 DIE; Oregon Collision Is Fatal to Passengers in Auto | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/student-pictures-tie-names-to-faces-for-25-years-in-professors.html | Student Pictures Tie Names to Faces For 25 Years in Professor's Memory | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/50000-golf-tourney-arranged-for-chicago.html | $50,000 Golf Tourney Arranged for Chicago | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/retail-trade-here-above-u-s-average.html | RETAIL TRADE HERE ABOVE U. S. AVERAGE | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/jane-f-cuff-betrothed-marymount-alumna-fiancee-of-thomas-d-reynolds.html | JANE F. CUFF BETROTHED; Marymount Alumna Fiancee of Thomas D. Reynolds | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/dos-and-donts-of-safety.html | DO'S AND DON'TS OF SAFETY | True | By Theodore S. Sweedy | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/school-train-due-here-grand-central-exhibition-to-depict.html | 'SCHOOL' TRAIN DUE HERE; Grand Central Exhibition to Depict Educational Gains | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mighty-midgets.html | MIGHTY MIDGETS | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/engraving-7450-lines-to-an-inch.html | Engraving 7,450 Lines to an Inch | True | W. L. L. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/brothers-in-15000-bail-two-are-accused-of-running-down-couple-in.html | BROTHERS IN $15,000 BAIL; Two Are Accused of Running Down Couple in Stolen Car | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mrs-helen-k-eaton-rewed.html | Mrs. Helen K. Eaton Rewed | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/scooters-on-rise-more-popular-in-europe-than-here-they-stress.html | SCOOTERS ON RISE; More Popular in Europe Than Here, They Stress Design and Economy | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/barbara-h-gross-to-be-wed.html | Barbara H. Gross to Be Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/new-acrylic-fill-offered.html | New Acrylic Fill Offered | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-harrington-will-be-married-engagement-to-winthrop-p-cannon.html | MISS HARRINGTON WILL BE MARRIED; Engagement to Winthrop P. Cannon, Alumnus of Yale, Announced at Reception | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/dating-the-dead-sea-scrolls.html | Dating the Dead Sea Scrolls | True | SOLOMON ZEITLIN. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/on-patrol-with-the-weapon-what-is-it-like-to-fly-with-the-nuclear.html | On Patrol With 'The Weapon'; What is it like to fly with the nuclear bomb? Who are the men charged with this awesome job? Here is a firsthand report on one of their missions. On Patrol With 'The Weapon' | True | By George Barrettan Air Base In England. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/legion-stand-decried-avc-labels-antirecession-proposals-selfseeking.html | LEGION STAND DECRIED; A.V.C. Labels Anti-Recession Proposals 'Self-Seeking' | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/congress-is-engaged-in-grassroots-study-members-returning-from.html | CONGRESS IS ENGAGED IN GRASSROOTS STUDY; Members Returning from Vacation Will Set a Course for Remainder Of Election-Year Session G.O.P. MAY HAVE TO SWITCH | True | By Arthur Krock | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/catfish-among-cod-felix-walking-by-hilary-ford-216-pp-new-york.html | Catfish Among Cod; FELIX WALKING. By Hilary Ford. 216 pp. New York: Simon & Schuster. $3.50. | True | ROGER PIPPETT. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/sumatran-forces-concede-setback-advance-of-jakarta-troops-is.html | SUMATRAN FORCES CONCEDE SETBACK; Advance of Jakarta Troops Is Sealing Off Indonesian Rebels From the South | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/britons-aim-test-at-planet-venus-jodrell-bank-observatory-will-seek.html | BRITONS AIM TEST AT PLANET VENUS; Jodrell Bank Observatory Will Seek an Electronic Echo by New Device | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/business-parley-set-l-i-meeting-to-offer-advice-on-government.html | BUSINESS PARLEY SET; L. I. Meeting to Offer Advice on Government Contracts | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/pacifist-rally-here-gives-picket-a-hearing-on-why-he-disagrees.html | Pacifist Rally Here Gives Picket A Hearing on Why He Disagrees; Pacifist Rally Here Gives Picket a Hearing on Why He Disagrees | True | By Will Lissner | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/scotland-playground-of-britain.html | SCOTLAND -- 'PLAYGROUND' OF BRITAIN | True | By John Calder | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/president-approves-wheat-farm-help.html | PRESIDENT APPROVES WHEAT FARM HELP | True | | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/new-rentalpurchase-plan-eases-way-for-novice-skippers-weekends-of.html | New Rental-Purchase Plan Eases Way for Novice Skippers; Week-Ends of Sport Help Prospective Buyers Decide Firm on South Shore Offers 23-Footer for $40 a Day | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/rocket-superiority-asserted-in-soviet.html | ROCKET SUPERIORITY ASSERTED IN SOVIET | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/kandinsky-the-abstract-pioneer.html | KANDINSKY THE ABSTRACT PIONEER | True | By Dore Ashton | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/the-nation.html | THE NATION | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/luxury-models-too-german-french-italian-british-cars-join-us-makes.html | LUXURY MODELS, TOO; German, French, Italian, British Cars Join U.S. Makes in Display of Elegance | True | By Bernard Stengren | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/3-groups-renew-bid-to-ban-atomic-arms.html | 3 GROUPS RENEW BID TO BAN ATOMIC ARMS | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/french-scholar-to-teach.html | French Scholar to Teach | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/pimlico-to-run-138th-meet.html | Pimlico to Run 138th Meet | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/suffolk-battling-its-spring-sandflies-and-finds-they-yield-to.html | Suffolk Battling Its Spring Sandflies And Finds They Yield to Insecticides | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/cues-for-cooks.html | Cues For Cooks | True | By Craig Claiborne | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/democrats-plan-fund-dinner.html | Democrats Plan Fund Dinner | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/the-poet-as-critic-the-fugitives-a-critical-account-by-john-m.html | The Poet As Critic; THE FUGITIVES: A Critical Account. By John M. Bradbury. 300 pp. Chapel Hill: The University of North Carolina Press. $5. The Fugitives: Poet as Critic The Fugitives: Poet as Critic | True | By Alfred Kazin | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/doris-driscoll-future-bride.html | Doris Driscoll Future Bride | True | Sp. ecial to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/egg-hunt.html | 'EGG HUNT' | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/appliance-touchup-most-scratches-can-be-patched-with-paint.html | APPLIANCE TOUCH-UP; Most Scratches Can Be Patched With Paint | True | By Bernard Gladstone | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/buyers-views.html | BUYERS' VIEWS | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mrs-wagner-to-aid-fund-drive-of-uja.html | MRS. WAGNER TO AID FUND DRIVE OF U.J.A. | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/3-drown-as-boat-sinks.html | 3 Drown as Boat Sinks | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/including-vandalia-centralia-shawneetown-and-thebes-the-other.html | Including Vandalia, Centralia, Shawneetown and Thebes; THE OTHER ILLINOIS. By Baker Brownell. 276 pp. New York: Duell, Sloan & Pearce. $4.50. | True | By R. L. Duffus | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/in-honor-of-the-sweet-maple-adirondack-village-has-syrup-vats.html | IN HONOR OF THE SWEET MAPLE; Adirondack Village Has Syrup Vats Boiling For a Festival | True | By Milton E. Rayburn | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/great-grasses-theres-a-type-to-suit-every-climate-zone.html | GREAT GRASSES; There's a Type to Suit Every Climate Zone | True | By R. Milton Carleton | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/davis-horton.html | Davis -- Horton | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mrs-ernest-glueck.html | MRS. ERNEST GLUECK | True | SpecCiat To The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/huge-blast-cuts-a-soviet-channel-engineers-use-3100-tons-of.html | HUGE BLAST CUTS A SOVIET CHANNEL; Engineers Use 3,100 Tons of Explosives to Drain Rich Iron Ore Deposit | True | By Theodore Shabad | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/elizabeth-comfort-i-engaged-to-marry.html | ELIZABETH COMFORT i ENGAGED TO MARRY | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/haunting-secret-bugle-in-the-wilderness-by-john-burress-222-pp-new.html | Haunting Secret; BUGLE IN THE WILDERNESS. By John Burress. 222 pp. New York: The Vanguard Press. $3.50. | True | VICTOR P. HASS. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/silky-may-race-here-colt-will-start-in-belmont-if-he-does-well-in.html | SILKY MAY RACE HERE; Colt Will Start in Belmont if He Does Well in Derby | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/wondering.html | WONDERING | True | FRANK COLLINS. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/stock-cars-face-test-marathon-for-misers-accents-performance.html | STOCK CARS FACE TEST; 'Marathon for Misers' Accents Performance | True | | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/anne-cooper-married-bride-of-john-donald-stees-in-lutherville-md.html | ANNE COOPER MARRIED; Bride of John Donald Stees in Lutherville, Md., Church | | Special to The iew York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/white-house-appeal.html | White House Appeal | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/smith-hunt.html | Smith -- Hunt | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/bonn-discharges-first-conscripts-7000-happy-to-leave-army-it-says.html | BONN DISCHARGES FIRST CONSCRIPTS; 7,000 Happy to Leave Army -- It Says They Did Jobs, but Without Zest | True | By Arthur J. Olsenspecial to The New York Times | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/germany-the-postwar-tide-has-run-out.html | GERMANY: 'THE POST-WAR TIDE HAS RUN OUT" | True | By U. S. Handlerbonn. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/more-brevity.html | MORE BREVITY | True | BERYL D. COHON, | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/girl-5-is-strangled-her-body-hidden-in-coal-bin-in-newark-home.html | GIRL, 5, IS STRANGLED; Her Body Hidden in Coal Bin in Newark Home -- Uncle Held | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/union-junior-to-open-drive.html | Union Junior to Open Drive | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/3-cars-1-club-owners-have-penchant-to-organize-for-rallies.html | 3 CARS = 1 CLUB; Owners Have Penchant to Organize for Rallies, Gymkhanas, Climbs, Races | | By Roy R. Silver | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/boston-pounds-presko.html | Boston Pounds Presko | | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mary-borham-bgcoiie8-abride-married-in-rockville-centre-church.html | MARY BORH.LEM BgCOIIES A.BRIDE; Married in Rockville Centre Church io-Dennis Kirby. G illespie, Student Here . %. | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | CLAIRE HEMPLING. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/where-us-and-soviet-stand-on-atom-tests-u-s-has-set-off-the-most.html | WHERE U.S. AND SOVIET STAND ON ATOM TESTS; U. S. Has Set Off the Most and Its Stock Is Believed to Be Larger | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/wagner-wins-21-on-lehigh-error-bad-throw-in-11th-decides-game-haley.html | WAGNER WINS, 2-1, ON LEHIGH ERROR; Bad Throw in 11th Decides Game -- Haley of Queens Shuts Out Pace, 3-0 | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/doctor-takes-missouri-post.html | Doctor Takes Missouri Post | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/wood-field-and-stream-troutfishing-pandoras-will-observe-tacklebox.html | Wood, Field and Stream; Trout-Fishing Pandoras Will Observe Tackle-Box Ritual Today | True | By John W. Randolph | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/india-town-gets-a-satellite-role-base-in-himalayan-foothills-awaits.html | INDIA TOWN GETS A SATELLITE ROLE; Base in Himalayan Foothills Awaits Telescope Camera -- Will Aid Tracking | True | By A. M Rosenthalspecial to the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/masters-of-deceit.html | 'Masters of Deceit' | True | ARTHUR H. KAHN. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/laudie-e-dimmette-fiancee-of-student.html | LAUDIE E. DIMMETTE FIANCEE OF STUDENT | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-ficken-to-be-bride-manhasset-girl-engaged-to-albert-norman.html | MISS FICKEN TO BE BRIDE; Manhasset Girl Engaged to Albert Norman Olsen | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/size-trend-eyed-in-u-s-detroit-is-nearready-to-meet-demand-size.html | SIZE TREND EYED IN U. S.; Detroit Is Near-Ready To Meet Demand SIZE TREND EYED IN U.S. | True | By Damon Stetson | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/cousins-to-give-n-y-u-talk.html | Cousins to Give N. Y. U. Talk | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/army-raids-rebel-center.html | Army Raids Rebel Center | True | By Homer Bigartspecial to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/peposi-troupe-to-perform.html | Peposi Troupe to Perform | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/the-weeks-events-jeanmaire-juilliard-and-martha-graham.html | THE WEEK'S EVENTS; Jeanmaire, Juilliard, And Martha Graham | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/concert-of-irish-societies.html | Concert of Irish Societies | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/korvette-forms-3-branches.html | Korvette Forms 3 Branches | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/singer-from-dixie-betty-johnson-of-possum-walk-road-finds-success.html | SINGER FROM DIXIE; Betty Johnson of Possum Walk Road Finds Success on Television | True | By John P. Shanley | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/child-to-mrs-w-henderson.html | Child to Mrs. W. Henderson | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/widow-77-found-dead.html | Widow, 77, Found Dead | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/fete-is-set-again-for-golden-spike-promontory-utah-scene-of-transu.html | FETE IS SET AGAIN FOR GOLDEN SPIKE; Promontory, Utah, Scene of Trans-U. S. Rail Linking to Relive Bygone Glory | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/l-i-aggies-beat-post.html | L. I. Aggies Beat Post | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-irene-monel-engaged-to-marry.html | MISS IRENE MONEL. ENGAGED TO MARRY | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/american-design-at-the-fair.html | American Design at the Fair | True | By Cynthia Kellogg | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/berningermallan.html | BerningermAllan | True | Spacl to The New York Time_. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/offic-dls-l88-heard-lieut-francis-wadsworth-of-navy-weds-sweet.html | OFFIC dlS l88 HEARD; Lieut. Francis Wadsworth of Navy Weds Sweet Briar Graduate in Hartford | True | Special to The New York "lmes. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/easter.html | EASTER | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/italy.html | ITALY | True | By Arnaldo Cortesispecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/songfest-in-washington-sq.html | Songfest in Washington Sq. | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/jews-and-arabs.html | JEWS AND ARABS | True | RABBI GILBERT ROSENTHAL. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/churchmen-face-jail-congregationalists-meetings-to-reenact.html | CHURCHMEN FACE 'JAIL'; Congregationalists Meetings to Re-enact Oppression | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/connecticut-high-in-school-status-but-survey-shows-in-some-states.html | CONNECTICUT HIGH IN SCHOOL STATUS; But Survey Shows in Some States Larger Relative Outlays for Education | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/doctor-contributes-benchside-manner-as-jaspers-win-101-manhattan.html | Doctor Contributes Benchside Manner As Jaspers Win, 10-1; MANHATTAN WINS FROM C.C.N.Y., 10-1 | True | By Michael Strauss | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/chilean-strikers-spurn-offer.html | Chilean Strikers Spurn Offer | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/moscow-jews-at-services.html | Moscow Jews at Services | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/price-of-world-peace.html | Price of World Peace | True | CARL KEITH Jr, | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/104-species-listed-for-tree-garden-jersey-schools-arboretum-adds-49.html | 104 SPECIES LISTED FOR TREE GARDEN; Jersey School's Arboretum Adds 49 in Year, Including Ancestor of Sequoia | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/car-count-up.html | CAR COUNT UP | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/white-house-picketed-trujillos-sending-of-arms-to-batista-protested.html | WHITE HOUSE PICKETED; Trujillo's Sending of Arms to Batista Protested | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/new-russian-line-is-trade-and-aid-propaganda-on-assistance-to.html | NEW RUSSIAN LINE IS TRADE AND AID; Propaganda on Assistance to Neutrals and Poorer Lands Being Pushed ACTUAL HELP IS SMALL But Failure of U.S. to Adopt Effective Plan May Be Boost for Soviet NEW RUSSIAN LINE IS TRADE AND AID | True | By Brendan M. Jones | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/dinner-dance-may-12-for-just-one-break.html | DINNER DANCE MAY 12 FOR JUST ONE BREAK | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/parade-of-circus-is-seen-by-125000-first-march-in-38-years-moves-up.html | PARADE OF CIRCUS IS SEEN BY 125,000; First March in 38 Years Moves Up Third Ave. to Honor Fund's Birthday | True | By Michael James | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/cars-boon-to-fashion-coats-and-separates-favored-by-women.html | CARS BOON TO FASHION; Coats and 'Separates' Favored by Women | True | By Carrie Donovan | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/the-merchants-view-on-price-cuts-unemployment-lower-taxes-and-time.html | The Merchant's View; On Price Cuts, Unemployment, Lower Taxes and Time Sales | True | By Herbert Koshetz | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/deadline-is-near-on-a-tax-refund-9-days-left-to-file-claims-for.html | DEADLINE IS NEAR ON A TAX REFUND; 9 Days Left to File Claims for Overpayment Credits on Dividends in 1954 | True | By Burton Crane | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/postal-rise-protested-employing-printers-warn-of-effect-in.html | POSTAL RISE PROTESTED; Employing Printers Warn of Effect in Recession | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/snead-and-palmer-get-68s-tie-at-211-in-masters-two-lead-by-shot.html | SNEAD AND PALMER GET 68'S, TIE AT 211 IN MASTERS; TWO LEAD BY SHOT Palmer Caps 3d Round With Birdie to Tie Snead in Golf SNEAD, WITH 211, TIED BY PALMER | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/cambridge-scores-over-oxford-eight-in-104th-meeting-of-crews-on.html | Cambridge Scores Over Oxford Eight in 104th Meeting of Crews on Thames; FAVORED CANTABS TRIUMPH IN 18:15 Cambridge Victor by Three and Half Lengths in 4-Mile, 374-Yard Race | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/battered-corregidor-in-azores.html | Battered Corregidor in Azores | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/observations-on-the-passing-picture-scene.html | OBSERVATIONS ON THE PASSING PICTURE SCENE | True | By A. H. Weiler | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/issue-of-tongues-met-at-brussels-youthful-bilingual-guides-from-us.html | ISSUE OF TONGUES MET AT BRUSSELS; Youthful Bilingual Guides from U.S. Give New Tone to the World Fair | True | By Walter H. Waggonerspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/canadians-destroy-rock-periling-ships-in-1375ton-blast-canada.html | Canadians Destroy Rock Periling Ships In 1,375-Ton Blast; CANADA DESTROYS ROCK IN SHIP LANE | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/museum-gets-bones-of-rodent-reptiles.html | MUSEUM GETS BONES OF 'RODENT' REPTILES | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/lewisgalazzi.html | Lewis--Galazzi | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/health-for-men.html | HEALTH FOR MEN | True | J. RUSSELL MILLER JR., | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/dinghy-test-goes-to-indian-harbor-huntington-team-defeated-by-wide.html | DINGHY TEST GOES TO INDIAN HARBOR; Huntington Team Defeated by Wide Margin in Regatta on Great South Bay | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/dividends-listed-for-tax-returns-payments-in-57-shown-for-concerns.html | DIVIDENDS LISTED FOR TAX RETURNS; Payments in '57 Shown for Concerns Whose Shares Are Widely Held | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/2300-youngsters-vie-in-egg-rolling.html | 2,300 YOUNGSTERS VIE IN EGG ROLLING | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/child-to-mrs-basil-elmer-jri.html | Child to Mrs. Basil Elmer Jr.I | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/u-s-tire-makers-to-meet-needs.html | U. S. TIRE MAKERS TO MEET NEEDS | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/recession-slows-futures-trading-the-decline-is-general-but-business.html | RECESSION SLOWS FUTURES TRADING; The Decline Is General but Business in Potatoes and Cocoa Is Booming RECESSION SLOWS FUTURES TRADING | True | By George Auerbach | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/ford-shuts-5-plants-assembly-units-to-be-idletill-april-14-to-cut.html | FORD SHUTS 5 PLANTS; Assembly Units to Be IdleTill April 14 to Cut Inventory | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/barbados-ways-changing-rapidly-leisurely-plantation-life-is.html | BARBADOS WAYS CHANGING RAPIDLY; Leisurely Plantation Life Is Disappearing Under Rising Costs and Taxes | True | By Paul P. Kennedyspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/nyu-sets-physics-lectures.html | N.Y.U. Sets Physics Lectures | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/chiang-warms-japan-may-sever-ties-if-peiping-mission-is-recognized.html | CHIANG WARMS JAPAN; May Sever Ties if Peiping Mission Is Recognized | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/personality-softspoken-victor-at-pabst-prohibition-put-him-into.html | Personality: Soft-Spoken Victor at Pabst; Prohibition Put Him Into Near-Beer Business Perlstein, Although a Winner, Faces a Rough Time | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/secrecy-veils-royal-drama-in-saudi-arabia.html | SECRECY VEILS ROYAL DRAMA IN SAUDI ARABIA | True | By Osgood Caruthersspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/joan-decatur-to-wed-adelphi-graduate-engaged-to-paul-flynn-swett-jr.html | JOAN DECATUR TO WED; Adelphi Graduate Engaged to Paul Flynn Swett Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/indians-grateful.html | INDIANS GRATEFUL | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/l-i-r-r-shift-asked-3-liberal-county-chairman-urge-public-ownership.html | L. I. R. R. SHIFT ASKED; 3 Liberal County Chairmen Urge Public Ownership | True | | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mary-anderson-newman-is-betrothed-to-richard-mcmahon-columbia.html | Mary Anderson Newman Is Betrothed To Richard McMahon, Columbia Student | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/oerters-3-tosses-top-world-record-kansas-discus-stars-best-effort.html | OERTER'S 3 TOSSES TOP WORLD RECORD; Kansas Discus Star's Best Effort at Relay Meet Is 202 Feet 6 Inches | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/duke-of-durcal-74-spanish-nobleman.html | DUKE OF DURCAL, 74, SPANISH NOBLEMAN | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/to-participate-in-world-affairs.html | To Participate in World Affairs | True | FERDINAND .LATHROP I',YER. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/bottom-laid-for-new-italian-liner.html | Bottom Laid for New Italian Liner | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/lois-n-noll-affianced.html | Lois N. Noll Affianced | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/indonesia-to-send-69-to-meet.html | Indonesia to Send 69 to Meet | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/greek-flower-exports-begin.html | Greek Flower Exports Begin | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/italy-receives-a-note.html | Italy Receives a Note | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/merck-opens-plant-in-brazil.html | Merck Opens Plant in Brazil | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/choir-from-virginia-to-sing-at-services.html | CHOIR FROM VIRGINIA TO SING AT SERVICES | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/lalage-ramsay-a-bride-she-is-wed-here-to-olivier-de-messires-an.html | LALAGE RAMSAY A BRIDE; She Is Wed Here to Olivier de Messires, an Architect | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up and Simplify Work | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/tokyo-ragpickers-plan-model-town-scavengers-group-noted-for.html | TOKYO RAGPICKERS PLAN MODEL TOWN; Scavengers' Group, Noted for Industriousness, Hopes to Quit Hovel Village | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/romes-bells-sound-the-easter-tidings.html | ROME'S BELLS SOUND THE EASTER TIDINGS | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/khrushchev-gives-hungary-warning-tells-reds-not-to-expect-moscows.html | KHRUSHCHEV GIVES HUNGARY WARNING; Tells Reds Not to Expect Moscow's Intervention in Event of New Revolt KHRUSHCHEV ASKS A TOUGH HUNGARY | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/niccolo-goes-home-snared-nightingale-by-geoffrey-trease-311-pp-new.html | Niccolo Goes Home; SNARED NIGHTINGALE. By Geoffrey Trease. 311 pp. New York: The Vanguard Press. $3.95. | True | THOMAS CALDECOT CHUBB. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/shirley-a-nelson-u-of-texas-alumna-will-be-bride-of-joseph-clark.html | Shirley A. Nelson, U. of Texas Alumna, Will Be Bride of Joseph Clark June 14 | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/harrimans-in-florida.html | Harrimans in Florida | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/missile-submarine-growler-launched.html | MISSILE SUBMARINE, GROWLER, LAUNCHED | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/rita-condon-in-song-program.html | Rita Condon in Song Program | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | DAVID H. WADSWORTH. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/the-world.html | THE WORLD | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/value-high-in-resales-scarcity-keeps-market-in-small-cars-brisk.html | VALUE HIGH IN RESALES; Scarcity Keeps Market In Small Cars Brisk | True | By Clayton Knowles | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/seat-cover-goes-staid-ivy-league-influence-in-colors-is-gaining.html | SEAT COVER GOES STAID; Ivy League Influence In Colors Is Gaining | True | By Philip Benjamin | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/advertising-research-yes-but-ideas-too-and-bembach-says-good-taste.html | Advertising Research, Yes, but Ideas, Too; And Bernbach Says Good Taste Can Be Good Selling | True | By Carl Spielvogel | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/martha-w-dunn-wed-n_-prin__oton-bride-in-university-chapell-of-mar.html | MARTHA W. DUNN WED !N_PRIN__OTON; Bride in University Chapell of Mar!< P, O, Morford, Teacher in England | True | Special to ne New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/smyslov-is-held-to-draw-in-chess.html | SMYSLOV IS HELD TO DRAW IN CHESS | True | | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/church-set-for-huntington.html | Church Set for Huntington | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/lehman-to-speak-at-columbia.html | Lehman to Speak at Columbia | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/furlong-clark.html | Furlong -- Clark | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/thomas-b-peck.html | THOMAS B. PECK | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/room-for-improvements-job-program-could-aid-bay-state-beaches-and.html | ROOM FOR IMPROVEMENTS; Job Program Could Aid Bay State Beaches And Woodlands | True | By John Fenton | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/matthews-named-for-press-award-wins-overseas-clubs-polk-prize-for.html | MATTHEWS NAMED FOR PRESS AWARD; Wins Overseas Club's Polk Prize for Castro Story -- Other Newsmen Cited | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/man-killed-in-chase-companion-is-wounded-after-auto-pursuit-in.html | MAN KILLED IN CHASE; Companion Is Wounded After Auto Pursuit in Newark | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/addis-canning.html | Addis -- Canning | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/5-youngsters-perish.html | 5 Youngsters Perish | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/l-bernard-bogin-an-a-t-t-engineer.html | L. BERNARD BOGAN, AN A. T. & T. ENGINEER | True | Special to The New York Tinles. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/etchells-captures-star-sailing-crown.html | ETCHELLS CAPTURES STAR SAILING CROWN | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/t-n-bucar-will-wed-kathleen-a-hilton.html | T. N. BUCAR WILL WED KATHLEEN A. HILTON | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/what-lipstick-can-do-giddy-moment-by-ernestine-gilbreth-carey-243.html | What Lipstick Can Do; GIDDY MOMENT. By Ernestine Gilbreth Carey. 243 pp. Boston: Little, Brown & Co. $3.75. | True | JANE COBB. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/the-recession-two-views.html | THE RECESSION -TWO VIEWS | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/fordham-oarsmen-outrace-la-salle.html | FORDHAM OARSMEN OUTRACE LA SALLE | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/misses-rusch-stotz-stahler-richardson-furlong-engagd.html | Misses Rusch, Stotz, Stahler, Richardson Furlong Engaged | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/ruby-manischewitz-prospective-bride.html | RUBY MANISCHEWITZ PROSPECTIVE BRIDE | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/un-chief-returns-silent-on-mission.html | U.N. CHIEF RETURNS; SILENT ON MISSION | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/passover-called-symbol-of-ideals-rabbi-steinbach-extols-its-impetus.html | PASSOVER CALLED SYMBOL OF IDEALS; Rabbi Steinbach Extols Its Impetus to Regeneration -Other Sabbath Sermons | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/shantz-of-yanks-downs-phils-61-pitches-eight-innings-and-yidds-six.html | SHANTZ OF YANKS DOWNS PHILS, 6-1; Pitches Eight Innings and Yields Six Hits -- Skowron Connects for a Homer SHANTZ OF YANKS DOWNS PHILS, 6-1 | True | By John Drebingerspecial To the New York Times | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/ellis-island-quandary.html | ELLIS ISLAND QUANDARY | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/aid-for-lagging-areas-jobless-regions-to-get-big-share-of-u-s.html | AID FOR LAGGING AREAS; Jobless Regions to Get Big Share of U. S. Contracts | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/tree-economy-saplings-are-the-most-practical-to-plant.html | TREE ECONOMY; Saplings Are the Most Practical to Plant | True | By Roberta Hope | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/tight-import-cut-on-oil-is-pushad-loopholes-in-the-voluntary.html | TIGHT IMPORT CUT ON OIL IS PUSHED; Loopholes in the Voluntary Control Program Incense Independent Producers TIGHT IMPORT CUT ON OIL IS PUSHED | True | By. J. H. Carmical | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/twisters-strike.html | Twisters Strike | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/florence-worton-is-betrothed.html | Florence Worton Is Betrothed | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/anne-hovell-married-bride-of-john-carlos-dew-in-zion-church.html | ANNE HOVELL MARRIED; Bride of John Carlos Dew in Zion Church, Douglaston | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/cornelia-roe-fiancee-she-plans-summer-wedding-to-pembroke-s-huckins.html | CORNELIA ROE FIANCEE; She Plans Summer Wedding to Pembroke S. Huckins | True | | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/japanchina-trade-up-postwar-record-set-in-march-steel-deal-in.html | JAPAN-CHINA TRADE UP; Post-War Record Set in March -Steel Deal in Making | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/conservative-lag-noted-in-britain-fight-for-the-uncommitted-center.html | CONSERVATIVE LAG NOTED IN BRITAIN; Fight for the Uncommitted Center Vote Said to Fail -Policy Reappraisal Due | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/macaleer-is-elected-he-will-captain-princetons-195859-wrestling.html | MACALEER IS ELECTED; He Will Captain Princeton's 1958-59 Wrestling Squad | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/ed-hickey-shifts-job-st-louis-basketball-coach-is-signed-by.html | ED HICKEY SHIFTS JOB, St. Louis Basketball Coach Is Signed by | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/wliss-washbu-wll-b-ied-eemanhattanville-student-fiancee-of-joseph.html | WISS WASHBU WLL B.* -IED; Ex-Manhattanville , Student 'Fiancee Of Joseph Delhle, Insurance Aide Here | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/prizegiving-time-on-broadway-prize-time-on-broadway-season-for-the.html | PRIZE-GIVING TIME ON BROADWAY; PRIZE TIME ON BROADWAY Season for the Pulitzer, Critics Circle and 'Tony' Awards | True | By Arthur Gelb | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/zim-appoints-coast-aide.html | Zim Appoints Coast Aide | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/california-bows-in-rugby.html | California Bows in Rugby | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/ingersoll-mementoes-georgetown-u-accepts-papers-as-gift-from-lawyer.html | INGERSOLL MEMENTOES; Georgetown U. Accepts Papers as Gift From Lawyer | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/hakulinen-is-ski-victor-finn-takes-20kilometer-race-in-sweden-u-s.html | HAKULINEN IS SKI VICTOR; Finn Takes 20-Kilometer Race in Sweden -- U. S. Man 8th | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/new-message-to-adenauer.html | New Message to Adenauer | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/volkswagen-plans-further-expansion.html | VOLKSWAGEN PLANS FURTHER EXPANSION | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/any-good-movies-plenty-of-varied-entertainment-is-available-during.html | ANY GOOD MOVIES?; Plenty of Varied Entertainment Is Available During Holidays | True | By Bosley Crowther | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/new-york.html | New York | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/disarmament-is-left-as-main-summit-issue-russian-ban-on-nuclear.html | DISARMAMENT IS LEFT AS MAIN SUMMIT ISSUE; Russian Ban on Nuclear Tests May Force U.S. to Agree Even Without a Meeting SOVIET ATTITUDE HARDENS | True | By Thomas J. Hamilton | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/britain-also-gets-note.html | Britain Also Gets Note | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/eager-response-youngsters-find-its-fun-to-make-music.html | EAGER RESPONSE; Youngsters Find It's Fun to Make Music | True | By Howard Taubman | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/some-notes-scored-the-composer-as-listener-a-guide-to-music-edited.html | Some Notes Scored; THE COMPOSER AS LISTENER: A Guide to Music. Edited by Irving Kolodin. 300 pp. New York: Horizon Press. $5.75. | True | By Harold C. Schonberg | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/berle-to-speak-at-princeton.html | Berle to Speak at Princeton | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/germanys-economic-spurt.html | Germany's Economic Spurt | True | FRED RAFFIELD. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/a-a-u-mat-crown-won-by-kerslake-heavyweight-scores-for-6th-straight.html | A. A. U. MAT CROWN WON BY KERSLAKE; Heavyweight Scores for 6th Straight Year -- Japanese Named Best in Tourney | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/cecily-0bers____tt-fiancee-engaged-to-gerald-katcher-i-a-yale-law-a.html | CECILY 0BERS_____TT FIANCEE; Engaged to Gerald Katcher, I a Yale Law Alumnus I I | True | special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/u-n-gets-picasso-art.html | U. N. Gets Picasso Art | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/rita-todd-betrothed-she-will-be-wed-on-july-4-to-lieut-lee-ashman.html | RITA TODD BETROTHED; She Will Be Wed on July 4 to Lieut. Lee Ashman, U.S.N. | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/sullivan-has-back-ailment.html | Sullivan Has Back Ailment | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/stotz-diehl.html | Stotz -- Diehl | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/of-man-and-beast-a-history-of-new-hampshire-game-and-fur-bearers-by.html | Of Man And Beast; A HISTORY OF NEW HAMPSHIRE GAME AND FUR BEARERS. By Helenette Silver. Illustrated. 446 pp. Concord: New Hampshire Fish and Game Department $2.85. | True | By Raymond Holden | 1986-04-06 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/r-iiiss-sarah-wolfe-prospective-bride.html | r IIISS SARAH WOLFE PROSPECTIVE BRIDE | True | Special to The Nev York Tlm. .- | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/bias-in-hotel-jobs-shows-drop-here-state-agency-survey-finds.html | BIAS IN HOTEL JOBS SHOWS DROP HERE; State Agency Survey Finds Opportunities Rising for Three Minority Groups | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/cabman-returns-purse-finds-refugee-couple-who-left-it-in-his.html | CABMAN RETURNS PURSE; Finds Refugee Couple Who Left It in His Vehicle | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/fairfield-upset-by-police-union-chiefs-affirm-that-move-is-not-good.html | FAIRFIELD UPSET BY POLICE UNION; Chiefs Affirm That Move Is Not Good One -- Men Foresee Benefits | True | By David Andersonspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/now-you-find-em-.html | 'NOW YOU FIND 'EM . . .' | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/text-of-note-to-u-s.html | TEXT OF NOTE TO U. S. | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/long-branch-work-to-start.html | Long Branch Work to Start | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/small-banks-study-automation-coops-small-banks-eye-automation-pool.html | Small Banks Study Automation Co-ops; SMALL BANKS EYE AUTOMATION POOL | True | By Albert L. Kraus | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/turkey-deports-bulgarian.html | Turkey Deports Bulgarian | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/turkey-spurs-trade-acts-on-new-pact-with-japan-premier-to-visit.html | TURKEY SPURS TRADE; Acts on New Pact With Japan -- Premier to Visit Tokyo | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/play-will-assist-east-side-center-the-visit-on-may-6-will-raise.html | PLAY WILL ASSIST EAST SIDE CENTER; 'The Visit,' on May 6, Will Raise Funds for Prescott Neighborhood House | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/union-faces-test-on-blocking-vote-nlrb-to-decide-if-store-clerks.html | UNION FACES TEST ON BLOCKING VOTE; N.L.R.B. to Decide if Store Clerks Can Bar Election Sought by Employers | True | By Joseph A. Loftusspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/nancn-ane-bates-wed-in-bay-state.html | NANCN SANE BATES WED IN BAY STATE | True | SPECIAL TO THE NEW YORK TIMES | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/london-letter-iceman-cometh-invades-west-end-emlyn-williams-play.html | LONDON LETTER; 'Iceman Cometh' Invades West End -- Emlyn Williams' Play Criticized | True | By W. A. Darlingtonlondon. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/boryla-resigns-as-coach-of-the-knicks-team-in-cellar-for-two.html | Boryla Resigns as Coach of the Knicks; TEAM IN CELLAR FOR TWO SEASONS Levane Likely Successor to Boryla, Who Will Stay as Knicks' Head Scout | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/gasteria-stations-bought.html | Gasteria Stations Bought | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/4-tiny-countries-sail-big-fleets-flags-of-convenience-fly-on-1800.html | 4 Tiny COUNTRIES SAIL BIG 'FLEETS; 'Flags of Convenience' Fly on 1,800 Ships and Earn Millions for Nations | True | By Edward A. Morrow | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/arranging-the-land-wise-use-of-local-rocks-gives-natural-look.html | ARRANGING THE LAND; Wise Use of Local Rocks Gives Natural Look | True | By Stephen F. Hamblin | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/middlebury-gets-100000.html | Middlebury Gets $100,000 | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/brooklyn-skaters-on-top.html | Brooklyn Skaters on Top | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/vote-for-ives.html | VOTE FOR IVES | True | Mrs. WILLIAM D. NASH, | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/the-lighter-side-of-life-in-russia.html | The Lighter Side Of Life in Russia | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/muscovites-balk-projected-hotel-traditionalists-oppose-big-modern.html | MUSCOVITES BALK PROJECTED HOTEL; Traditionalists Oppose Big Modern Building in Old Section of the Capital | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/disks-arabella-strauss-lyric-comedy-is-led-by-solti-in-first.html | DISKS; 'ARABELLA'; Strauss' Lyric Comedy Is Led by Solti In First Complete Version on LP | True | ROSS PARMENTER. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/m-l-heller-fiance-of-carolyn-patchen.html | M. L. HELLER FIANCE OF CAROLYN PATCHEN | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/student-designed-explorer-devices-cosmic-ray-instruments-drafted.html | STUDENT DESIGNED EXPLORER DEVICES; Cosmic Ray Instruments Drafted for Satellite by E-Air Force Pilot | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/rand-streb.html | Rand -- Streb | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/out-of-place.html | OUT OF PLACE | True | SIDNEY LEVINE. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/oh-johnny-first-at-jamaica-paper-tiger-is-2d-oh-johnny-3length.html | OH JOHNNY FIRST AT JAMAICA; PAPER TIGER IS 2D Oh Johnny 3-Length Winner of Gotham Before 44,004 OH JOHNNY WINS GOTHAM STAKES | True | By William R. Conklin | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/news-of-the-world-of-stamps-the-commemoratives-and-the-special.html | NEWS OF THE WORLD OF STAMPS; The 'Commemoratives' And the 'Special' -- Other Items | True | By Kent B. Stiles | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/the-rock-garden-parade-a-springtofall-succession-of-bloom-can-be.html | THE ROCK GARDEN PARADE; A Spring-to-Fall Succession of Bloom Can Be Achieved With Careful Selection of Plants for Each Season | True | By Anderson McCully | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/1for4-reverse-split-planned.html | 1-for-4 Reverse Split Planned | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/auto-show-opens-to-jam-in-coliseum.html | AUTO SHOW OPENS TO JAM IN COLISEUM | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/space-consultant-named.html | Space Consultant Named | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/finns-look-to-voting-agrarians-acause-right-wing-of-trend-toward.html | FINNS LOOK TO VOTING; Agrarians Acause Right Wing of Trend Toward West | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/u-s-c-crew-in-front-trojans-defeat-stanford-for-first-time-in-10.html | U. S. C. CREW IN FRONT; Trojans Defeat Stanford for First Time in 10 Years | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/russians-laud-exminister.html | Russians Laud Ex-Minister | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/film-show-for-hospital-group.html | Film Show for Hospital Group | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/white-house-finds-khrushchevs-note-covers-old-ground-white-house.html | White House Finds Khrushchev's Note Covers Old Ground; WHITE HOUSE SAYS NOTE IS NOT NEW | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/hong-kong-alive-to-the-present.html | HONG KONG -- ALIVE TO THE PRESENT | True | By Tillman Durdin | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/cargo-service-to-egypt-due.html | Cargo Service to Egypt Due | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/benjamin-kirschstein.html | BENJAMIN KIRSCHSTEIN | True | Special to The .New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/p-r-r-promotes-attorneys.html | P. R. R. Promotes Attorneys | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/report-on-kashmir.html | REPORT ON KASHMIR | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/fire-watch-begins-state-opens-twenty-towers-to-guard-woodlands.html | FIRE WATCH BEGINS; State Opens Twenty Towers to Guard Woodlands | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/since-october-better-times-home-to-poland-by-christine-hotchkiss.html | Since October, Better Times; HOME TO POLAND. By Christine Hotchkiss. 247 pp. New York: Farrar, Straus & Cudahy. $3.95. | True | By Virgilia Peterson | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/georgia-correll-troth-colonels-daughter-engaged-to-lieut-stephen-c.html | GEORGIA CORRELL TROTH; Colonel's Daughter Engaged to Lieut. Stephen C. Brand | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/zanasi-sings-in-lucia-plays-lord-enrico-for-first-time-with-met.html | ZANASI SINGS IN 'LUCIA'; Plays Lord Enrico for First Time With 'Met' Company | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/doghouse-place-to-relax-in-style-virginia-club-offers-air.html | Doghouse Place to Relax in Style; Virginia Club Offers Air-Conditioning to Canine Elite | True | By Walter R. Fletcherspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/soviet-presses-its-propaganda-offensive-success-of-the-sputniks.html | SOVIET PRESSES ITS PROPAGANDA OFFENSIVE; Success of the Sputniks Followed By Popular Bomb-Test Appeal | True | By Harrison E. Salisbury | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/william-j-poling.html | WILLIAM J. POLING, | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/japan-chides-u-s-and-britain.html | Japan Chides U. S. and Britain | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/3in1-store-envisioned-it-would-merge-supermarket-department-cutrate.html | 3-IN-1 STORE ENVISIONED; It Would Merge Supermarket, Department, Cut-Rate Units | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mimi-arnold-gains-at-monte-carlo-net.html | MIMI ARNOLD GAINS AT MONTE CARLO NET | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/brenda-klein-fiancee-future-bride-of-dr-rafi-tofig-of-queens.html | BRENDA KLEIN FIANCEE; Future Bride of Dr. Rafi Tofig of Queens Hospital Center | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-sandburg-victor-poets-daughter-winner-of-short-story-contest.html | MISS SANDBURG VICTOR; Poet's Daughter Winner of Short Story Contest | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/the-distaff-side-woman-finds-that-its-a-mans-world-in-showrooms-and.html | THE DISTAFF SIDE; Woman Finds That It's a Man's World in Showrooms, and Shouldn't Be | True | By Lillian Bellison | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/bourguiba-gets-dulles-letter-murphy-delivers-an-appeal-to-tunisian.html | BOURGUIBA GETS DULLES' LETTER; Murphy Delivers an Appeal to Tunisian to Take Broad View of the Situation | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/castro-supporters-raise-his-flag-here.html | CASTRO SUPPORTERS RAISE HIS FLAG HERE | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/dance-graham-clytemnestra-an-epic-fullevening-work-by-a-modern.html | DANCE: GRAHAM; 'Clytemnestra' An Epic Full-Evening Work by a Modern Master | True | By John Martin | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/venomous-goes-6-furlongs-in-111-to-win-cherry-blossom-stakes-at.html | Venomous Goes 6 Furlongs in 1:11 to Win Cherry Blossom Stakes at Laurel; 9-TO-10 FAVORITE FIRST UNDER BLUM Venomous, With 124 Pounds, Outruns Linda's Dream -- Salix Gains Show | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-fowler-engaged-vassar-instructor-to-be-bride-of-robert-l.html | MISS FOWLER ENGAGED; Vassar Instructor to Be Bride of Robert L. Stearns | True | Special to The New Yo | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/marcelle-balme-is-fiancee.html | Marcelle Balme Is Fiancee | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/a-healthy-state-is-arising-from-the-nazi-reichs-ashes-germany-and.html | A Healthy State Is Arising From the Nazi Reich's Ashes; GERMANY AND FREEDOM: A Personal Appraisal. By James Bryant Conant. 117 pp. Cambridge: Harvard University Press. $3. A Healthy State Is Arising | True | By H. R. Trevor-Roper | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/rise-of-the-empire-line-rise-of-empire-line.html | Rise of the Empire Line; Rise Of Empire Line | True | By Patricia Peterson | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/harriman-urged-to-sign-union-bill-state-gop-leaders-make-third-plea.html | HARRIMAN URGED TO SIGN UNION BILL; State G.O.P. Leaders Make Third Plea in a Week for Anti-Rackets Curbs | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/ceylon-tamils-strike-linguistic-group-protests-2-deaths-in-riot.html | CEYLON TAMILS STRIKE; Linguistic Group Protests 2 Deaths in Riot | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/unitarians-to-elect-four-ministers-nominated-to-presidency-of.html | UNITARIANS TO ELECT; Four Ministers Nominated to Presidency of Association | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/gis-sparked-trend.html | G.I.'S SPARKED TREND | True | By Albert G. Maiorano | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/husband-kills-wife-17.html | Husband Kills Wife, 17 | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/israels-anniversary-philadelphia-ceremony-will-open-year.html | ISRAEL'S ANNIVERSARY; Philadelphia Ceremony Will Open Year Celebration | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/young-musicians-to-play-in-series-wqxr-today-opens-eighth.html | YOUNG MUSICIANS TO PLAY IN SERIES; WQXR Today Opens Eighth Presentation of Talent From High Schools | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/argentine-tests-seizure-of-books-publisher-sues-buenos-aires-for.html | ARGENTINE TESTS SEIZURE OF BOOKS; Publisher Sues Buenos Aires for Damages -- Declares the Raiders Had No Warrant | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/egg-source.html | EGG SOURCE | True | WILLIAM CUNNINGHAM. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/dogs-being-destroyed-british-unable-to-import-100-trained-in.html | DOGS BEING DESTROYED; British Unable to Import 100 Trained in Germany | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/russians-applaud.html | RUSSIANS APPLAUD | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/new-ideas-credited-in-traffic-toll-cut.html | NEW IDEAS CREDITED IN TRAFFIC TOLL CUT | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/canada-life-names-aides.html | Canada Life Names Aides | True | | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/summer-wedding-for-miss-hillman-director-of-music-at-miss-fines.html | SUMMER WEDDING FOR MISS HILLMAN; Director of Music at Miss Fine's School Betrothed to Louis Milton Gill Jr. | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/soup-union-votes-to-end-walkout-campbell-terms-accepted-5-to-1-in.html | SOUP UNION VOTES TO END WALKOUT; Campbell Terms Accepted 5 to 1 in Secret Ballot -8-Cent Pay Rise Given | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mcnamara-post-a-problem.html | McNamara Post a Problem | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/britons-march-on-in-atom-protest.html | BRITONS MARCH ON IN ATOM PROTEST | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/chinese-leave-korea-peiping-reports-withdrawal-of-40000-from-north.html | CHINESE LEAVE KOREA; Peiping Reports Withdrawal of 40,000 From North | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/hirohito-starts-2week-tour.html | Hirohito Starts 2-Week Tour | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/hungary-beats-turkey-10.html | Hungary Beats Turkey, 1-0 | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/palsy-program-will-be-assisted-annual-interamerican-ball-in.html | PALSY PROGRAM WILL BE ASSISTED; Annual Inter-American Ball in Washington May 23 to Aid Children's Hospital | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/scientists-warn-on-the-arms-race-world-meeting-in-canada-puts-cost.html | SCIENTISTS WARN ON THE ARMS RACE; World Meeting in Canada Puts Cost in 12 Years at $1,000 for Everyone | True | By Tania Longspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/omnibus-an-experiment-in-survival.html | 'OMNIBUS -- AN EXPERIMENT IN SURVIVAL | True | By Richard F. Shepard | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/susan-adam-to-be-wed-engaged-to-sidney-myers-a.html | SUSAN ADAM TO BE WED; Engaged to Sidney Myers, a' | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/solly-utz.html | Solly -- Utz | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/madame-manager-kirsten-flagstad-new-norse-opera-head.html | MADAME MANAGER; Kirsten Flagstad New Norse Opera Head | True | By Harold C. Schonberg | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/racing-tests-driver-as-well-as-car.html | RACING TESTS DRIVER AS WELL AS CAR | True | By Frank M. Blunk | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/snow-in-london-and-paris.html | Snow in London and Paris | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/heads-brotherhood-group.html | Heads Brotherhood Group | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/date-for-easter-easily-reckoned-golden-number-of-clavius-16th.html | DATE FOR EASTER EASILY RECKONED; Golden Number of Clavius, 16th Century Astronomer, Provides the Key | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/ingredient-in-air-spurs-rat-cancer-some-mysterious-quality-found-to.html | INGREDIENT IN AIR SPURS RAT CANCER; Some Mysterious Quality Found to Stimulate Disease in Tests | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/canadian-bowler-first-machans-693-tops-singles-in-a-b-c-tournament.html | CANADIAN BOWLER FIRST; Machan's 693 Tops Singles in A. B. C. Tournament | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/authors-query.html | Author's Query | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/bridge-dissent-among-experts-panel-is-divided-seven-different-ways.html | BRIDGE: DISSENT AMONG EXPERTS; Panel Is Divided Seven Different Ways Over Bidding Problem | True | By Albert H Morehead | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/princeton-loses-132-mount-washington-victor-in-lacrosse-at.html | PRINCETON LOSES, 13-2; Mount Washington Victor in Lacrosse at Baltimore | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/u-s-c-freshmen-gain-swim-crown-rose-henricks-pace-mates-to-surprise.html | U. S. C. FRESHMEN GAIN SWIM CROWN; Rose, Henricks Pace Mates to Surprise Triumph in A. A. U. Meet at Yale U. S. C. FRESHMEN GAIN SWIM CROWN | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/jstlne-herman-affianced.html | 'J/,stlne Herman Affianced | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/centennial-aide-is-named.html | Centennial Aide Is Named | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/a-cloudy-easter-forecast-in-city-churches-await-throngs-for.html | A CLOUDY EASTER FORECAST IN CITY; Churches Await Throngs for Resurrection Rites -- Rain May Fall in Afternoon A CLOUDY EASTER FORECAST IN CITY | True | By George Dugan | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/japanese-offer-cars.html | JAPANESE OFFER CARS | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/new-magazines.html | NEW MAGAZINES | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/joseph-slatkin.html | JOSEPH SLATKIN | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/peiping-buses-shorten-stops.html | Peiping Buses Shorten Stops | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/parking-lots-aid-in-retail-battle-downtown-stores-fight-pull-of.html | PARKING LOTS AID IN RETAIL BATTLE; Downtown Stores Fight Pull of Suburban Centers PARKING LOTS AID IN RETAIL BATTLE | True | By John S. Tompkins | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/tornadoes-in-alabama.html | Tornadoes in Alabama | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/food-union-to-donate-blood.html | Food Union to Donate Blood | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/soviet-notes-ask-u-s-and-britain-join-ban-on-tests-khrushchev-makes.html | SOVIET NOTES ASK U. S. AND BRITAIN JOIN BAN ON TESTS; Khrushchev Makes Appeal to Eisenhower and Macmillan to Follow His Example SEES BIG STEP TO PEACE But He Warns Moscow Will Feel Free to Renew Testing if West Keeps Doing It SOVIET BIDS WEST JOIN BAN ON TESTS | True | By William J. Jordenspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/foreign-aid.html | FOREIGN AID | True | ALAN M. JONES Jr. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/woman-70-dies-in-fire.html | Woman, 70, Dies in Fire | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/canadian-seat-shifted-service-vote-gives-ontario-constituency-to.html | CANADIAN SEAT SHIFTED; Service Vote Gives Ontario Constituency to Liberals | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/egypt-to-start-oil-exports.html | Egypt to Start Oil Exports | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/impact-of-soviet-test-suspension-reports-from-six-nations-agitation.html | IMPACT OF SOVIET TEST SUSPENSION -- REPORTS FROM SIX NATIONS; AGITATION IN BRITAIN | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/german-strike-nears-metal-union-rejects-plan-for-53-rise-for-180000.html | GERMAN STRIKE NEARS; Metal Union Rejects Plan for 5.3% Rise for 180,000 | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/penny-pitou-first-in-skiing.html | Penny Pitou First in Skiing | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/world-of-music-musical-jockey-club-formed-in-europe-to-channel.html | WORLD OF MUSIC; Musical Jockey Club Formed in Europe To Channel Contest Sweepstakes | True | By Ross Parmenter | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/business-notes.html | BUSINESS NOTES | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/new-ways-for-the-old-world-the-big-change-in-europe-by-blair-bolles.html | New Ways for the Old World; THE BIG CHANGE IN EUROPE. By Blair Bolles. 527 pp. New York: W. W. Norton & Co. $5.95. | True | By Theodore H. White | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/against-billboards.html | AGAINST BILLBOARDS | True | LUCY MISHULOW. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/graham-dances-cave-of-the-heart-revival-is-based-on-a-greek-legend.html | Graham Dances 'Cave of the Heart;' Revival Is Based on a Greek Legend | True | J. M. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/daniels-bates.html | Daniels -- Bates | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/sherley-goodw-willbe-mried-wellesley-senior-engaged-to-thomas.html | SHERLEY GOODW" WILL',BE 'M/RI:ED; Wellesley Senior Engaged to Thomas Woodward Smith, Havard, Class of '58 | True | SpaeII to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/rivals-in-jersey-speed-campaigns-primary-races-enter-final-week.html | RIVALS IN JERSEY SPEED CAMPAIGNS; Primary Races Enter Final Week -- Seats in Senate and House at Stake | True | By George Cable Wrightspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/u-s-gives-lenders-new-housing-rules.html | U. S. GIVES LENDERS NEW HOUSING RULES | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/farm-work-sought-for-the-jobless.html | FARM WORK SOUGHT FOR THE JOBLESS | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mrs-henry-sinnamon.html | MRS. HENRY SINNAMON | True | Special to The New York Times.TM | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/exchief-favored-in-greek-election-karamanlis-party-expected-to-win.html | EX-CHIEF FAVORED IN GREEK ELECTION; Karamanlis' Party Expected to Win May 11, but New Law May Yield Coalition | True | By A. C. Sedgwickspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/jersey-school-vote-westfield-to-ballot-on-plans-for-expansion-april.html | JERSEY SCHOOL VOTE; Westfield to Ballot on Plans for Expansion April 29 | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/ielisabeth-s-ogden-students-fiancee.html | IELISABETH S. OGDEN STUDENT'S FIANCEE | | SpeCial to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/closeup-of-our-lawyer-in-chief-attorney-general-william-rogers-has.html | Close-up of Our Lawyer in Chief; Attorney General William Rogers has won unanimous approval for his tactical skill and ready charm. Politically, however, he is still on trial. Close-up of Our Lawyer in Chief | | By Anthony Lewiswashington. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/cameras-notes-awards-in-competition-for-foreign-students.html | CAMERAS NOTES; Awards in Competition For Foreign Students | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/soviet-models-set-up.html | Soviet Models Set Up | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/why-the-russians-bother-with-elections-not-one-candidate-was.html | Why the Russians Bother With Elections; Not one candidate was opposed in recent Soviet balloting, yet 134,000,000 voters turned out. An American observer at the elections explains the phenomenon. Why the Russians Bother With Elections | | RICHARD M. SCAMMON | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/redlegs-nip-senators.html | Redlegs Nip Senators | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/anderson-stranahan.html | Anderson -- Stranahan | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/negroes-complain-of-union.html | Negroes Complain of Union | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/stepping-up-the-tempo-love-is-like-that-by-cecil-roberts-287-pp-new.html | Stepping Up the Tempo; LOVE IS LIKE THAT. By Cecil Roberts. 287 pp. New York: Coward-McCann. $3.75. | | GERALD SYKES. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/science-notes-effects-of-radiation-weighed-closer-look-at-venus.html | SCIENCE NOTES; Effects of Radiation Weighed -- Closer Look at Venus | True | W. L. L | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/20th-child-on-31st-anniversary.html | 20th Child on 31st Anniversary | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/dutch-reds-drop-five-four-ousted-one-suspended-as-leader-they.html | DUTCH REDS DROP FIVE; Four Ousted, One Suspended as Leader -- They Retort | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/jersey-span-study-set-army-to-analyze-proposal-to-shut-2-elizabeth.html | JERSEY SPAN STUDY SET; Army to Analyze Proposal to Shut 2 Elizabeth Bridges | | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/poland-assails-author-paper-accuses-marek-hlasko-of-antired-writing.html | POLAND ASSAILS AUTHOR; Paper Accuses Marek Hlasko of Anti-Red Writing | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/dubos-mdlhton-bhcoes-fnche-holtonarms-aumna-to-be-married-in-the.html | DUBOS mDLHTON BHCOES FNCHE; Holton-Arms A[umna to Be Married in the Autumn to Geoffrey T. Ambrister | | SIUJI to'e New York Ttme-. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/egyptian-cartoonists-on-the-union-of-iraq-and-jordan.html | EGYPTIAN CARTOONISTS ON THE UNION OF IRAQ AND JORDAN | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/3-gunmen-hunted-in-30000-holdup.html | 3 GUNMEN HUNTED IN $30,000 HOLD-UP | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/paraplegics-car-traps-2-in-a-theft-traced-to-brothers-after-it-is.html | PARAPLEGIC'S CAR TRAPS 2 IN A THEFT; Traced to Brothers After It Is Left by Pair Surprised While Stealing Safe | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/haiti-is-plagued-by-seasonal-lag-unemployment-widespread-as.html | HAITI IS PLAGUED BY SEASONAL LAG; Unemployment Widespread as Government Presses Economic Expansion | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/10-in-family-die-as-home-blazes-8-children-among-victims-of.html | 10 IN FAMILY DIE AS HOME BLAZES; 8 Children Among Victims of Pennsylvania Fire -5 Parish in Kentucky | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/northeast-spring-many-communities-again-schedule-tours-to-attract.html | NORTHEAST SPRING; Many Communities Again Schedule Tours to Attract the Sight-Seer | | By Robert Meyer Jr. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/france.html | FRANCE | True | By Grainger Blairspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/ralph-henderson-ofyale-center-63-alcoholism-control-expert.html | RALPH HENDERSON OFYALE CENTER, 63; Alcoholism Control Expert Dead--Writer Lectured in U. S, and Canada | | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/reuther-assails-pricing-of-autos-says-costs-to-the-public-are-too.html | REUTHER ASSAILS PRICING OF AUTOS; Says Costs to the Public Are Too High and Mean Cut in Sales and Jobs | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/reviews-in-brief.html | REVIEWS IN BRIEF | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/iona-capitalizes-on-fordham-errors-for-baseball-victory-on-rams.html | Iona Capitalizes on Fordham Errors for Baseball Victory on Rams' Field; SIMUNEK SCORES FOR GAELS, 6 TO 3 Iona Pitcher Goes Route and Beats Krist of Fordham -- Winners Get 3 in 4th | True | By Gordon S. White Jr. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/african-baboons-to-aid-research-will-be-flown-to-texas-for.html | AFRICAN BABOONS TO AID RESEARCH; Will Be Flown to Texas for Atherosclerosis Studies -Colony Being Built | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mrs-i-a-zacharias.html | MRS, I. A. ZACHARIAS | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/sonneborn-to-aid-israel-bonds.html | Sonneborn to Aid Israel Bonds | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/joan-ehrenzweig-affianced.html | Joan Ehrenzweig Affianced | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/the-ten-greatest-magazine-poll-result-raises-questions.html | THE TEN GREATEST?; Magazine Poll Result Raises Questions | True | By Jacob Deschin | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/israel-denies-u-s-induced-work-halt.html | ISRAEL DENIES U. S. INDUCED WORK HALT | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/brownsville-frees-two-morel.html | Brownsville Frees Two Morel | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/strike-looms-at-c-b-s-union-aide-says-technicians-may-walk-out-any.html | STRIKE LOOMS AT C. B. S.; Union Aide Says Technicians May Walk Out Any Time | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/barrymeaney.html | Barry--Meaney | True | Special to The New York Time. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/welcomed-in-japan.html | WELCOMED IN JAPAN | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | KENNETH VANDENBREE. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/bluefield-takes-westbury-pace-paying-2670-floyds-entry-goes-mile-in.html | BLUEFIELD TAKES WESTBURY PACE; Paying $26.70, Floyd's Entry Goes Mile in Fast 2:03 4/5 -- 27,022 Watch Race BLUEFIELD TAKES WESTBURY PACE | True | By Louis Effrat special To The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/bonn-has-hopes.html | BONN HAS HOPES | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/approval-is-predicted.html | Approval Is Predicted | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/russells-home-robbed.html | Russell's Home Robbed | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/french-films-go-literary.html | French Films Go Literary | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-kriegsfeld-troth-she-is-fiancee-of-richard-c-norris-harvard.html | MISS KRIEGSFELD TROTH; She Is Fiancee of Richard C. Norris, Harvard Alumnus | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/curtain-raiser.html | CURTAIN RAISER | True | PHELPS PHELPS. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/pirates-ship-arroyo-to-farm.html | Pirates Ship Arroyo to Farm | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/flower-shows-and-courses-other-notes.html | FLOWER SHOWS AND COURSES -- OTHER NOTES | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/tours-for-the-disabled-an-analysis-of-the-values-that-derive-from.html | Tours for the Disabled; An Analysis of the Values That Derive From Foreign Travel by Handicapped | True | By Howard A. Rusk, M.d. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/johnson-bennett.html | Johnson -- Bennett | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/germany.html | GERMANY | True | By M. S. Handlerspecial To the New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/new-religious-books-for-younger-readers.html | New Religious Books for Younger Readers | True | By George Dugan | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/eva-bernstein-to-be-wed.html | Eva Bernstein to Be Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/faith-of-the-fathers-in-god-we-trust-the-religious-beliefs-and.html | Faith of the Fathers; 'IN GOD WE TRUST'; The Religious Beliefs and Ideas of the American Founding Fathers. Selected, edited and with commentary by Norman Cousins. 464 pp. New York: Harper & Bros. $5.95. | True | By Perry Miller | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/plane-safe-after-fire-air-force-craft-carrying-58-avoids-ditching.html | PLANE SAFE AFTER FIRE; Air Force Craft Carrying 58 Avoids Ditching in Pacific | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/diverse-americans-vitality-in-the-work-of-four-painters.html | DIVERSE AMERICANS; Vitality in the Work of Four Painters | True | By Howard Devree | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/scholar-awards-ten-are-granted-by-council-of-learned-societies.html | Scholar Awards; Ten Are Granted by Council Of Learned Societies | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/federal-aid-is-likely-to-extend-jobless-pay-unemployment.html | FEDERAL AID IS LIKELY TO EXTEND JOBLESS PAY; Unemployment Compensation Has Long Been Due for Overhaul | True | By Richard E. Mooney | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/tb-breen-74dies-led-roofin6-firi-he-aided-in-construction-of-u-n.html | T.B. BREEN, 74,DIES LED ROOFIN6 FIRI; He Aided in Construction of U, N, BuiltIngsmReceived Two Papal Honors | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/logged-in-cinemiracle-first-use-of-new-bigscreen-process-is-charted.html | LOGGED IN CINEMIRACLE; First Use of New Big-Screen Process Is Charted Aboard a 'Windjammer' | True | By Howard Thompson | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mary-lee-oclair-fiancee.html | Mary Lee O'Clair Fiancee | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/nyac-scores-in-polo-defeats-squadron-a-146-to-win-eastern-indoor-to.html | N.Y.A.C. SCORES IN POLO; Defeats Squadron A, 14-6, to Win Eastern Indoor Tourney | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/abraham-raisler.html | ABRAHAM RAISLER | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/science-in-review-sun-aids-studies-of-geophysical-year-by-putting.html | SCIENCE IN REVIEW; Sun Aids Studies of Geophysical Year by Putting on One of Its Greatest Shows | True | By William L Laurence | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/proposing-a-bs-for-baby-sitters.html | Proposing a B.S. for Baby Sitters | True | By Dorothy Barclay | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/california-split-by-water-dispute-special-legislature-session.html | CALIFORNIA SPLIT BY WATER DISPUTE; Special Legislature Session Deadlocked as Budget Program Is Balked | True | By Lawrence E. Daviesspecial To The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/house-hearings-set-ocean-freight-forwarding-unit-to-weigh-five.html | HOUSE HEARINGS SET; Ocean Freight Forwarding Unit to Weigh Five Bills | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/margot-p-nelson-bride-of-officer-church-in-rutherford-scene-of-her.html | MARGOT P. NELSON BRIDE OF OFFICER; Church in Rutherford Scene of Her Marriage to Lieut. J. Raymond Carey, Army | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/r-l-bell-fce-omss-haroiid-wagnercollege-tudent-and-wesown-oohool.html | R. L. BELL, FCE O[M'SS HAROIID; wagn'erCollege Student and Wesown Oohool Alumna Will: Marry on June .14 . | True | Special to The. New York'Tmes., | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/nigerian-riot-toll-rises-to-20.html | Nigerian Riot Toll Rises to 20 | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/russians-arrive-at-idlewild-for-some-handtohand-diplomacy-soviet.html | Russians Arrive at Idlewild for Some Hand-to-Hand Diplomacy; Soviet Matmen Are Slated to Compete in 4 Meets Here SOVIET MAT TEAM HERE FOR MEETS | True | By Allison Danzig | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/irving-brooks-dies-architect-was-62.html | IRVING BROOKS DIES; ARCHITECT WAS 62 | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/transport-news-new-air-freight-lowcost-shipping-service-handles.html | TRANSPORT NEWS: NEW AIR FREIGHT; Low-Cost Shipping Service Handles 40-Pound Units -Sea Safety Talk Slated | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/gdfslgkdfgkfghkdflhkfhlk.html | .GDF;SLGKDF'GKFGHKDFLHKFHL'K | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/bird-walks-offered-museum-again-will-conduct-park-and-field-trips.html | BIRD WALKS OFFERED; Museum Again Will Conduct Park and Field Trips | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-constance-crump-engagd-teacher-here-and-dr-michael-hume-yale.html | Miss Constance Crump Engagd; Teacher Here and Dr. Michael Hume, Yale Instructor, to Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/bulkcargo-line-changes-owners-former-high-u-s-officials-involved-in.html | BULK-CARGO LINE CHANGES OWNERS; Former High U. S. Officials Involved in Acquisition of Marine Transport | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/island-laboratory-for-basic-issues-arden-house-in-the-ramapos-shows.html | 'Island' Laboratory For Basic Issues; Arden House, in the Ramapos, shows the value of 'getting away from it all' for group study. 'Island' Laboratory for Basic Issues | True | By Clifford C. Nelson | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/gas-rated-by-octane-higher-numbers-spell-less-engine-knock.html | 'GAS' RATED BY OCTANE; Higher Numbers Spell Less Engine Knock | True | | 1986-04-02 | RE0000288555 | B00000704014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/a-d-a-offers-plan-to-counter-slump.html | A. D. A. OFFERS PLAN TO COUNTER SLUMP | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/personalities.html | Personalities | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-06 | 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/benjamin-f-hendren.html | BENJAMIN F. HENDREN | True | | 1986-04-02 | RE0000288555 | B00000704014 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/rainiest-easter-on-record-here-cancels-parade-but-churches-are.html | RAINIEST EASTER ON RECORD HERE CANCELS PARADE; But Churches Are Filled -- Finery Left at Home or Kept Under Wraps 5TH AVE. NEAR-DESERTED Crowd Put at 15,000 'Inside and Out,' Compared With 1,200,000 Last Year Easter Crowds Throng Local Churches as Usual, but Head for Home Rather Than Fifth Avenue Afterward RAINIEST EASTER CANCELS PARADE | True | By Edith Evans Asbury | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/taiwan-bomber-in-hong-kong.html | Taiwan Bomber in Hong Kong | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/pirates-top-athletics.html | Pirates Top Athletics | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/lennoxboyd-visits-bahamas.html | Lennox-Boyd Visits Bahamas | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/rose-beats-ayala-maria-bueno-trips-janet-hopps-in-miami-beach.html | Rose Beats Ayala, Maria Bueno Trips Janet Hopps in Miami Beach Tennis; AUSTRALIAN WINS FOUR-SET FINAL Rose Shows Too Much Power for Ayala -- Maria Bueno Triumphs, 7-5, 9-7 | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/mary-winston-engaged-future-bride-of-james-sinai-both-oberlin.html | MARY WINSTON ENGAGED; Future Bride of James Sinai! Both Oberlin Graduates | True | SpeCial to.The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/cotton-futures-down-for-week-close-15-to-34-points-off-us-stand-on.html | COTTON FUTURES DOWN FOR WEEK; Close 15 to 34 Points Off -- U.S. Stand on Exports, Farm Bill Veto Cited | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/dutch-payments-showing-surplus-but-economics-official-says.html | DUTCH PAYMENTS SHOWING SURPLUS; But Economics Official Says Government Will Act to Stimulate Exports | True | By Paul Catzspecial To the New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/p-g-a-adds-tourney-open-at-baltimore-to-replace-one-tam-o-shanter.html | P. G. A. ADDS TOURNEY; Open at Baltimore to Replace One Tam o' Shanter Event | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/cityarea-floods-disrupt-traffic-streams-rise-in-3-states-wind-and.html | CITY-AREA FLOODS DISRUPT TRAFFIC; Streams Rise in 3 States -- Wind and Tide Hit Jersey CITY-AREA FLOODS DISRUPT TRAFFIC | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/halting-nuclear-tests-united-states-is-urged-to-take-up-soviet.html | Halting Nuclear Tests; United States Is Urged to Take Up Soviet Challenge | True | CHARLES WALKER | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/sonia-carlsen-engaged-daughterof-heroic-skipperj-betrothed-to-robert.html | SONIA CARLSEN ENGAGED; Daughter'of Heroic SkipperJ Betrothed to Robert Fedak | True | Special to The New York Times | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/fire-sweeps-texas-forest.html | Fire Sweeps Texas Forest | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/arms-cache-found-in-laos.html | Arms Cache Found in Laos | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/networks-speed-economic-gains-way-is-paved-for-advances-in-el.html | NETWORKS SPEED ECONOMIC GAINS; Way Is Paved for Advances in El Salvador, Panama and Guatemala CENTRAL AMERICA SPEEDS ROADWAYS | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/cancer-test-planned-6000-convicts-to-aid-lung-experiment-on-coast.html | CANCER TEST PLANNED; 6,000 Convicts to Aid Lung Experiment on Coast | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/i-dr-j-f-bransfield-i.html | I DR. J. F. BRANSFIELD I | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/corn-prices-rise-by-2-12-to-3-cents-profit-taking-is-absorbed-moves.html | CORN PRICES RISE BY 2 1/2 TO 3 CENTS; Profit Taking Is Absorbed -- Moves Mixed Last Week for Wheat | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/rolling-in-dough-arnold-bakers-which-will-supply-fair-started-in.html | Rolling in Dough; Arnold Bakers, Which Will Supply Fair, Started in 1940 With Capital of Only $600 | True | By June Owen | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/peace-walk-nears-goal-1100-british-marchers-near-goal-at-atom.html | PEACE WALK NEARS GOAL; 1,100 British Marchers Near Goal at Atom Center | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/california-rains-shifting-to-south-12-dead-5000-homeless-in-fourday.html | CALIFORNIA RAINS SHIFTING TO SOUTH; 12 Dead, 5,000 Homeless in Four-Day Storm -- Floods From Run-off Feared | True | | 1986-04-02 | RE0000288556 | B00000704015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/snow-in-wisconsin.html | Snow in Wisconsin | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/jordan-denies-aid-ends-says-saudi-funds-and-troops-are-still.html | JORDAN DENIES AID ENDS; Says Saudi Funds and Troops Are Still Available | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/japan-reports-a-record.html | Japan Reports a Record | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/first-family-braves-rain-to-attend-easter-services.html | First Family Braves Rain to Attend Easter Services | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/fumes-traced-to-jersey.html | Fumes Traced to Jersey | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/mao-spending-time-away-from-peiping.html | MAO SPENDING TIME AWAY FROM PEIPING | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/cosi-fan-tutte-is-final-program-of-n-b-c-television-series.html | ' Cosi fan Tutte' Is Final Program of N. B. C. Television Series | True | ROSS PARMENTER. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/democrats-name-mcnichols.html | Democrats Name McNichols | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/composers-forum-hears-five-works.html | COMPOSER'S FORUM HEARS FIVE WORKS | True | H. C. S. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/apartment-house-in-68th-st-bought-investor-acquires-11story.html | APARTMENT HOUSE IN 68TH ST. BOUGHT; Investor Acquires 11-Story Building at 60 W. 68th -Sutton Plaza Sold | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/uruguay-beats-argentina.html | Uruguay Beats Argentina | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/industry-studies-sea-law-decision-u-s-courts-use-of-foreign.html | INDUSTRY STUDIES SEA LAW DECISION; U. S. Court's Use of Foreign Statutes in an Injury Suit Sets Claims Precedent | True | By George Home | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/creative-writers-aid-ford-fund-will-endow-2-year-concentration-for-7.html | CREATIVE WRITERS AID; Ford Fund Will Endow 2-Year Concentration for 7 to 10 | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/montgomery-visits-churchill.html | Montgomery Visits Churchill | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/ms-geoge-me-i.html | M.S. GEO"GE .^ME. I | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/league-confirms-opener-in-havana-international-circuit-votes-to.html | LEAGUE CONFIRMS OPENER IN HAVANA; International Circuit Votes to Play There on April 16 Unless Shooting Starts | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/150th-year-of-diocese-marked-at-st-patricks-spellman-celebrates-a.html | 150th Year of Diocese Marked at St. Patrick's; Spellman Celebrates a Pontifical Mass Attended by 6,000 Rite Also Dedicated to Reverence for the Resurrection | True | By George Dugan | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/getty-oil-shows-sharp-profit-rise-earnings-in-57-increased-to.html | GETTY OIL SHOWS SHARP PROFIT RISE; Earnings in '57 Increased To $14,637,735 From $7,887,947 in '56 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/giants-2-in-10th-trip-indians-97-schmidt-single-sends-home-lockman.html | GIANTS 2 IN 10TH TRIP INDIANS, 9-7; Schmidt Single Sends Home Lockman With Winning Run at San Antonio | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/pretty-hats-carry-on-easter-fashion-tradition-but-most-trends.html | Pretty Hats Carry On Easter Fashion Tradition, but Most Trends Ignored | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/prep-schoot-sports-coach-gets-tuneup-for-teams-season-with-rugged.html | Prep Schoot Sports; Coach Gets Tune-Up for Team's Season With Rugged Umpiring Stint | True | By Michael Strauss | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/denver-fluctuation.html | Denver Fluctuation | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/2-get-sports-scrolls-howell-football-giants-cited-with-ray-robinson.html | 2 GET SPORTS SCROLLS; Howell, Football Giants, Cited With Ray Robinson | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/u-s-woman-wins-son-court-in-israel-returns-child-taken-by-father.html | U. S. WOMAN WINS SON; Court in Israel Returns Child Taken by Father | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/idlewild-chapel-due-protestants-to-occupy-acre-east-of-catholic.html | IDLEWILD CHAPEL DUE; Protestants to Occupy Acre East of Catholic Building | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/decorator-reveals-tricks-for-interiors.html | Decorator Reveals Tricks for Interiors | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/infante-story-in-error-fernando-maria-of-spain-was-not-the-duke-of.html | INFANTE STORY IN ERROR; Fernando Maria of Spain Was Not the Duke of Durcal | True | | 1986-04-02 | RE0000288556 | B00000704015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/miss-laeiber____g-fianceei-smith-studentwill-be-wedi-to-david-w.html | MISS LAEIBER____G FIANCEEI; Smith Student'Will Be Wed! to David W, Bernstein I | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/yanks-lose-to-phils-in-12th-on-philleys-homer-off-grim-bombers-bow.html | Yanks Lose to Phils in 12th on Philley's Homer Off Grim; BOMBERS BOW, 3-2, IN SOUTH CAROLINA Yankees Held to Four Hits by Phillies -- Lopata and Philley Pace Victors | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/concert-features-2-u-s-composers.html | CONCERT FEATURES 2 U. S. COMPOSERS | True | R.P. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/31-saved-in-mediterranean.html | 31 Saved in Mediterranean | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/screen-italian-decalogue-ten-commandments-prede-mille-bows.html | Screen: Italian Decalogue; Ten Commandments,' Pre-De Mille, Bows | True | By Howard Thompson | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/u-s-rejection-of-request-seen.html | U. S. Rejection of Request Seen | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/snow-wins-fresno-auto-race.html | Snow Wins Fresno Auto Race | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/cooking-classes-set-to-resume-tomorrow.html | Cooking Classes Set To Resume Tomorrow | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/rundisass.html | Rund--Isass | True | !ec! to The Tew York Times- | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/pope-bids-world-strive-for-peace-huge-crowd-cheers-a-hint-in-his.html | POPE BIDS WORLD STRIVE FOR PEACE; Huge Crowd Cheers a Hint in His Easter Talk at Guilt of Soviet for Unrest POPE BIDS WORLD STRIVE FOR PEACE | True | By Arnaldo Cortesispecial To the New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/aec-denies-peril-radiation-level-in-u-s-held-high.html | A.E.C. Denies Peril; RADIATION LEVEL IN U. S. HELD HIGH | True | By Bayard Webster | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/laboratory-planned-bituminous-coal-research-to-build-1000000-center.html | LABORATORY PLANNED; Bituminous Coal Research to Build $1,000,000 Center | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/57-tags-trap-2-fugitives.html | 57 Tags Trap 2 Fugitives | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/malta-threatens-to-force-nato-out.html | MALTA THREATENS TO FORCE NATO OUT | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/lake-hula-job-to-go-on-israelis-to-resume-project-halted-by-tank.html | LAKE HULA JOB TO GO ON; Israelis to Resume Project Halted by Tank Clash | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/students-debate-soviet-exchange-youth-forum-splits-on-value-of.html | STUDENTS DEBATE SOVIET EXCHANGE; Youth Forum Splits on Value of Letting Red Visitors Go to School in U. S. | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/patronesses-named-for-april-15-event.html | PATRONESSES NAMED FOR APRIL 15 EVENT | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/nehrus-aides-move-to-end-party-strife.html | NEHRU'S AIDES MOVE TO END PARTY STRIFE | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/hudson-valley-art-exhibit.html | Hudson Valley Art Exhibit | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/earl-of-ypres.html | EARL 'OF .YPRES | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/navy-boat-takes-regatta-trophy-middies-are-ruled-winners-after-rain.html | NAVY BOAT TAKES REGATTA TROPHY; Middies Are Ruled Winners After Rain Cancels Final Race in College Event | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/brazilian-anniversary.html | BRAZILIAN ANNIVERSARY | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/palmers-284-beats-ford-and-hawkins-by-a-stroke-in-masters-golf.html | Palmer's 284 Beats Ford and Hawkins by a Stroke in Masters Golf; WINNER CARDS 73 ON SOGGY COURSE Ruling on 12th Green and an Eagle at 13th Help Palmer -- Venturi, Leonard at 286 | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/1year-maturities-are-80201414641.html | 1-YEAR MATURITIES ARE $80,201,414,641 | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/l0-cameo-75ea-former-clerkofcommonswasl-authority-on-parliament-j.html | L0,, CAM,EO,, 75',,EA,; Former clerkof'CommonsWasl Authority. on. Parliament J | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/mulloypatty-beaten.html | Mulloy-Patty Beaten | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/dr-francis-shaw.html | ,DR. FRANCIS SHAW | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/supermarket-unit-sold-in-brooklyn.html | SUPERMARKET UNIT SOLD IN BROOKLYN | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/williamsweiser.html | Williams--Weiser | True | Spec!al to The New York Tlme | 1986-04-02 | RE0000288556 | B00000704015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/athens-college-opens-building.html | Athens College Opens Building | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/karachi-is-bitter-over-many-issues-disenchanted-with-affairs-at.html | KARACHI IS BITTER OVER MANY ISSUES; Disenchanted With Affairs at Home and Even More So With the West | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/surgery-on-a-cow-aids-protein-study.html | SURGERY ON A COW AIDS PROTEIN STUDY | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/and-no-fallout.html | AND NO FALL-OUT | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/mormons-choose-4-for-leading-posts.html | MORMONS CHOOSE 4 FOR LEADING POSTS | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/actress-joins-clinic-board.html | Actress Joins Clinic Board | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/sullivan-street-musicals.html | Sullivan Street Musicals | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/charter-market-dips-to-new-low.html | CHARTER MARKET DIPS TO NEW LOW | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/diverse-factors-affect-fallout-some-of-debris-is-carried-into-the.html | DIVERSE FACTORS AFFECT FALL-OUT; Some of Debris is Carried Into the Stratosphere and Takes Years to Return | True | By Harold M. Schmeck Jr. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/whoopup-slated-to-open-on-dec-18-feuermartin-musical-will-begin.html | WHOOP-UP SLATED TO OPEN ON DEC. 18; Feuer-Martin Musical Will Begin Rehearsal Oct. 1 -- Cyril Ritchard Sought | True | By Sam Zolotow | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/free-slum-funds-eisenhower-urged.html | FREE SLUM FUNDS, EISENHOWER URGED | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/cooking-tip.html | Cooking Tip | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/long-island-chalks-up-two-points-for-russian-wrestlers-at-kings.html | Long Island Chalks Up Two Points for Russian Wrestlers; At Kings Point and Sands Point, Team Makes Friends | True | By Allison Danzig | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/daughter-wounded-father-kills-himself-in-fight-over-courtship-by.html | DAUGHTER WOUNDED; Father Kills Himself in Fight Over Courtship by Mail | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/stocks-in-london-show-firm-tone-index-up-23-during-week-despite.html | STOCKS IN LONDON SHOW FIRM TONE; Index Up 2.3 During Week Despite Factors Tending to Limit Trading ISSUES OF BRITAIN GAIN Major Institutional Buyers Reported Shifting From Short-Term Bonds | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/miami-below-u-s-average.html | Miami Below U. S. Average | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/commuters-protest-west-shore-line-riders-to-meet-in-new-city.html | COMMUTERS' PROTEST; West Shore Line Riders to Meet in New City | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/spurt-at-salt-lake.html | Spurt at Salt Lake | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/graham-run-extended-dance-troupe-will-give-two-performances-on.html | GRAHAM RUN EXTENDED; Dance Troupe Will Give Two Performances on Sunday | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | (Compiled by Congressional Quarterly) | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/foreign-affairs-a-time-for-diplomatic-calm.html | Foreign Affairs; A Time for Diplomatic Calm | True | By C. L. Sulzberger | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/about-new-york-lincoln-square-once-valley-of-the-flowers-an-18th.html | About New York; Lincoln Square Once Valley of the Flowers, an 18th Century Eden in Manhattan | True | By Meyer Berger | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/khrushchev-is-resting-takes-day-off-from-ardors-of-hungarian-visit.html | KHRUSHCHEV IS RESTING; Takes Day Off From Ardors of Hungarian Visit | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/schools-for-the-gifted-approved.html | Schools for the Gifted Approved | True | ERNEST RUDINGER | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/2plane-collision-killed-128-in-1956.html | 2-PLANE COLLISION KILLED 128 IN 1956 | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/patterns-in-europe-changes-are-forecast-in-alignments-that-have.html | Patterns in Europe; Changes Are Forecast in Alignments That Have Existed Since the War | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/city-fights-slump-with-627000000-wagner-discloses-outlay-for-public.html | CITY FIGHTS SLUMP WITH $627,000,000; Wagner Discloses Outlay for Public Works in 1958 to Spur Employment CITY FIGHTS SLUMP WITH $627,000,000 | True | By Paul Crowell | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/revival-of-klan-held-ineffective-south-is-hostile-to-group-bnai.html | REVIVAL OF KLAN HELD INEFFECTIVE; South Is Hostile to Group, B'nai B'rith Reports, but Warns of Potential Peril | True | By Irving Spiegel | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/european-quarrel-threatening-to-break-up-the-payments-unit-europe.html | European Quarrel Threatening To Break Up the Payments Unit; EUROPE QUARRELS OVER TRADE ZONE | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/alabama-negroes-protest-injustice.html | ALABAMA NEGROES PROTEST 'INJUSTICE' | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/new-openend-fund-planning-offering.html | NEW OPEN-END FUND PLANNING OFFERING | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/4engined-plane-made-in-england-turboprop-viscount-745-is-only.html | 4-ENGINED PLANE MADE IN ENGLAND; Turboprop Viscount 745 Is Only Foreign Liner Flown in U. S. -- 60 Now in Use | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/cl-o-nuaals-i-exprofesso-79-public-utilities-expert-at-harvard-grg.html | cL.o, -nuaaLs, I EX-PROFESSO, 79; Public "Utilities Expert at Harvard Grg duate School Dies--Authoi COreSultant ! | True | Slela. t ttte New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/russians-called-untrustworthy.html | Russians Called Untrustworthy | True | ELEANOR SCULTI | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/usia-head-chides-america-for-gloom-in-propaganda-war-usia-director.html | U.S.I.A. Head Chides America for Gloom In Propaganda War; U.S.I.A. DIRECTOR CHIDES AMERICANS | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/susan-m-bleyer-is-future-bride-senior-at-simmons-engaged-to-l.html | SUSAN M. BLEYER IS FUTURE BRIDE; Senior at Simmons Engaged to L. Donald Jaffin, Who Is Assistant U, S. Attorney | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/new-biscuit-products-found-to-be-appetizing.html | New Biscuit Products Found to Be Appetizing | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/municipal-financing-up-in-first-quarter.html | MUNICIPAL FINANCING UP IN FIRST QUARTER | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/son-to-mrs-henry-e-coe-3d.html | Son to Mrs. Henry E. Coe 3d | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/charland-skiing-victor-jumps-216-and-194-feet-for-triumph-at-lake.html | CHARLAND SKIING VICTOR; Jumps 216 and 194 Feet for Triumph at Lake Placid | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/makarios-plans-trip-to-talk-with-nasser-in-cairo-after-jerusalem.html | MAKARIOS PLANS TRIP; To Talk With Nasser in Cairo After Jerusalem Visit | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/rebecca-harris-plans-recital.html | Rebecca Harris Plans Recital | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/brentano-is-in-madrid-bonn-aide-to-sign-accord-on-seized-nazi.html | BRENTANO IS IN MADRID; Bonn Aide to Sign Accord on Seized Nazi Assets | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/cashmore-retorts-he-scolds-banker-for-calling-brooklyn-outlook-grim.html | CASHMORE RETORTS; He Scolds Banker for Calling Brooklyn Outlook Grim | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/holifield-demands-shelters-be-built-warns-u-s-has-no-plan-for.html | Holifield Demands Shelters Be Built; Warns U. S. Has No Plan for Survival | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/lombardy-team-victor-larsen-two-argentine-stars-join-in-chess.html | LOMBARDY TEAM VICTOR; Larsen, Two Argentine Stars Join in Chess Triumph | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/miss-brough-duo-loses.html | Miss Brough Duo Loses | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/no-shortage-of-fashions-for-the-tall.html | No Shortage Of Fashions For the Tall | True | By Gloria Emerson | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/gradual-rise-in-michigan.html | Gradual Rise in Michigan | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/radioactive-vegetables.html | Radioactive Vegetables | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/zurich-awaiting-shift-in-germany-decision-on-capital-imports.html | ZURICH AWAITING SHIFT IN GERMANY; Decision on Capital Imports Expected to Have Deep Effect on Exchange | True | By George H. Morisonspecial To the New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/malayas-reds-bar-amnesty.html | Malaya's Reds Bar Amnesty | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/movies-decline-held-permanent-survey-by-film-unions-finds-46-status.html | MOVIES' DECLINE HELD PERMANENT; Survey by Film Unions Finds '46 Status 'Gone Forever' Film Industry Decline Since 1946 Is Permanent Loss, Survey Finds | True | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/no-real-upturn-in-steel-orders-production-continues-to-dip-as-sales.html | NO REAL UPTURN IN STEEL ORDERS; Production Continues to Dip as Sales Lag -- Backlog at Vanishing Point STOCKS BEING REDUCED Mills Trim Output of Ingots in Order to Use Up Supply of Semi-Finished Metal | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/kerslake-keeps-u-s-mat-laurels-wins-in-grecoroman-tests-after.html | KERSLAKE KEEPS U. S. MAT LAURELS; Wins in Greco-Roman Tests After Retaining A.A.U. Free-Style Honors | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/sockman-declares-meaning-of-easter-inspires-christians.html | Sockman Declares Meaning of Easter Inspires Christians | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/robert-prelq-tige-long-a-awy-er-il-hospitalfor-special-surgery-vice.html | ROBERT PRELq. TIGE, LONG .A. A.WYER; . il .'. ... Hospital,for Special Surgery Vice Presjd.nt, g4, Dies-- Episcopal Church Aide | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/double-bill-of-marital-strife-bucci-and-bernstein-works-at-center.html | Double Bill of Marital Strife; Bucci and Bernstein Works at Center | True | By Howard Taubman | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/aledhufty-maad-m-estudent-at-georgetown-eride-of-michael-reynal-in.html | ALEDHUFTY MaaD m.,; ;Ex-Student at Georgetown! Eride of Michael Reynal in Palm Beach Church | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/life-after-death-cited-heuss-calls-the-resurrection.html | LIFE AFTER DEATH CITED; Heuss Calls the Resurrection Incontrovertible Proof | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/i-t-t-expands-u-s-staff.html | I. T. & T. Expands U. S. Staff | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/building-crafts-get-city-pledge-municipal-workers-assured-they-wont.html | BUILDING CRAFTS GET CITY PLEDGE; Municipal Workers Assured They Won't Be Lumpéd for Mass Bargaining NEW CODE IS CLARIFIED Felix Says No Written Wage Pacts Are Planned for Civil Service Unions | True | By A. H. Raskin | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/gas-detector-in-use-new-infrared-eye-will-warn-army-of-enemy-attack.html | GAS DETECTOR IN USE; New Infrared 'Eye' Will Warn Army of Enemy Attack | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/fifth-ave-church-holds-3-services-dr-bonnell-exalts-easter-as-the.html | FIFTH AVE. CHURCH HOLDS 3 SERVICES; Dr. Bonnell Exalts Easter as the Cornerstone for Bible and Religion | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/for-the-worlds-health.html | FOR THE WORLD'S HEALTH | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/mens-clothing-output-down-21-in-february.html | Men's Clothing Output Down 21% in February | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/miss-frankeivthaler-wed-here-to-artist.html | MISS FRANKEIVTHALER WED HERE TO ARTIST | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/eggs-will-roll-today.html | Eggs Will Roll Today | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/easter-is-hailed-as-core-of-faith-bishop-donegan-says-that-the.html | EASTER IS HAILED AS CORE OF FAITH; Bishop Donegan Says That the Resurrection Affirms God's Power in World | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/soviet-tunneling-by-atom-foreseen-moscow-radio-says-nuclear-blasts.html | SOVIET TUNNELING BY ATOM FORESEEN; Moscow Radio Says Nuclear Blasts May Be Used Soon in Tube-Digging Projects | True | By Harry Schwartz | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/proxies-are-sought-central-foundry-dissidents-would-oust-directors.html | PROXIES ARE SOUGHT; Central Foundry Dissidents Would Oust Directors | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/health-agency-hailed-service-of-u-n-unit-is-cited-by-its-leader-on.html | HEALTH AGENCY HAILED; Service of U. N. Unit Is Cited by Its Leader on Anniversary | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/railroad-spending-falls-36.html | Railroad Spending Falls 3.6% | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/random-notes-in-washington-case-of-the-incautious-chinese-yates-of.html | Random Notes in Washington: Case of the Incautious Chinese; Yates of Illinois Offers a Bill to Aid Nationalist Officer Who Criticized Chiang | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/farm-boy-killed-by-tractor.html | Farm Boy Killed by Tractor | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/admiral-joins-gibbs-cox.html | Admiral Joins Gibbs & Cox | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/briton-warns-nasser-i-determined-to-strike-at-israel-after-arabs.html | Briton Warns Nasser I Determined To Strike at Israel After Arabs Unite | True | | 1986-04-02 | RE0000288556 | B00000704015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/uninvited-pigeon-calls-on-park-ave-church.html | Uninvited Pigeon Calls On Park Ave. Church | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/mayor-is-defended-peer-doubts-scandals-have-caused-any-political.html | MAYOR IS DEFENDED; Peer Doubts Scandals Have Caused Any Political Harm | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/soviet-air-group-off-to-u-s.html | Soviet Air Group Off to U. S. | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/canadian-blast-effects-cited.html | Canadian Blast Effects Cited | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/irt-is-flooded-and-service-halted-by-fire-in-building-irt-line.html | IRT Is Flooded and Service Halted by Fire in Building; IRT LINE UPTOWN IS HALTED BY FIRE | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/sobolev-urges-ties-russian-bids-nations-rise-above-ideological.html | SOBOLEV URGES TIES; Russian Bids Nations Rise Above Ideological Rifts | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/deadlock-looms-in-tunisia-talks-conciliators-carry-to-paris.html | DEADLOCK LOOMS IN TUNISIA TALKS; Conciliators Carry to Paris Bourguiba's Rejection of Algerian Border Curb | True | By Thomas F. Bradyspecial To The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/thousands-in-u-s-at-dawn-services-10000-turn-out-for-rites-at.html | THOUSANDS IN U. S. AT DAWN SERVICES; 10,000 Turn Out for Rites at Paramus, N. J. -- Music Hall Worship Thronged EASTER STORY RELATED In the West, 25,000 Great Day at Colorado Springs -- 10,000 at Hollywood | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/miss-beth-robin-felix-is-wed-at-pierre-to-hobart-mark-fischer-army.html | Miss Beth Robin Felix Is Wed at Pierre To Hobart Mark Fischer, Army Veteran | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/grenades-injure-46-in-algeria.html | Grenades Injure 46 in Algeria | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/chicago-booters-beat-kutis.html | Chicago Booters Beat Kutis | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/japanpeiping-deals-reported.html | Japan-Peiping Deals Reported | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/therell-be-changes-in-rangers-only-8-indispensable-on-17man-squad.html | There'll Be Changes in Rangers; Only 8 Indispensable on 17-Man Squad, Watson Says | True | By Joseph C. Nichols | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/j-slvtoccoboo-i.html | J s°LvTo.,,coBo.'o I | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/algerian-policy-divides-toulouse-feeling-on-war-high-in-city-area.html | ALGERIAN POLICY DIVIDES TOULOUSE; Feeling on War High in City -- Area Has Many North African Repatriates | True | By Henry Ginigerspecial To the New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/macmillan-scans-note-khrushchev-plea-for-halt-in-tests-also-studied.html | MACMILLAN SCANS NOTE; Khrushchev Plea for Halt in Tests Also Studied in Oslo | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/commuters-raise-horses-in-jersey-old-dobbin-back-in-favor-as-racing.html | COMMUTERS RAISE HORSES IN JERSEY; Old Dobbin Back in Favor as Racing Stimulates Big Breeding Farms HOBBYISTS ARE ACTIVE State Found to Have Fourth Largest Stock, Including 4,000 Thoroughbreds | True | By John C. Devlinspecial to the New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/sports-of-the-times-tall-tale-from-texas.html | Sports of The Times; Tall Tale From Texas | True | By Arthur Daley | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/rebels-expect-an-attack-indonesia-to-get-sovietmade-jets.html | Rebels Expect an Attack; INDONESIA TO GET SOVIET-MADE JETS | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/dr-hijtchis01q-cleric-80-df-l_erved-presbyterian-hurch-in-u-s-a-as.html | DR. HIJTCHIS01q, CLERIC, 80, DF.; ' l_erved Presbyterian Church in U. S. A. as Moderator From ! 942 to 1943 | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/profit-declines-for-gas-utility-michigan-consolidated-net-off-in-57.html | PROFIT DECLINES FOR GAS UTILITY; Michigan Consolidated Net Off in '57, But Rise Is Expected This Year | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/spanish-steel-mill-receives-credit-of-6800000.html | Spanish Steel Mill Receives Credit of $6,800,000 | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/joe-campbell-turns-pro.html | Joe Campbell Turns Pro | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/reactor-laboratories-elects-new-president.html | Reactor Laboratories Elects New President | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/imrs-william-h-youngl.html | IMRS. WILLIAM H. YOUNG1 | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/jollydaub.html | Jolly--Daub | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/perlbergseaton-to-film-6th-story-buys-rights-to-counterfeit.html | PERLBERG-SEATON TO FILM 6TH STORY; Buys Rights to 'Counterfeit Traitors' -- Paramount Makes 2d Loren Deal | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/chicago-rate-is-steady.html | Chicago Rate Is Steady | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/ukrainians-rout-fall-river-5-to-2-nationals-take-soccer-lead-as.html | UKRAINIANS ROUT FALL RIVER, 5 TO 2; Nationals Take Soccer Lead as Chyzowych Sets Pace With Three Tallies | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/article-10-no-title.html | Article 10 -- No Title | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/boston-rise-reported.html | Boston Rise Reported | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/smithcorona-planning-merger-with-marchant-calculators-inc.html | Smith-Corona Planning Merger With Marchant Calculators, Inc. | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/west-admonished-on-asian-trade-lag.html | WEST ADMONISHED ON ASIAN TRADE LAG | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/6-glum-seal-pups-keep-keepers-off-balance-in-aquarium-debut.html | 6 Glum Seal Pups Keep Keepers Off Balance in Aquarium Debut | True | By Murray Schumach | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/februarys-job-total-dipped-44500-here.html | February's Job Total Dipped 44,500 Here | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/marco-rizo-pianist-offers-own-works.html | MARCO RIZO, PIANIST, OFFERS OWN WORKS | True | J. B. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/polish-reds-curb-arouses-writers-press-attack-on-a-popular-realist.html | POLISH REDS' CURB AROUSES WRITERS; Press Attack on a Popular Realist Stirs Controversy on 'Revisionist' Aims | True | By Sydney Grusonspecial To The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/new-phone-books-for-bronx.html | New Phone Books for Bronx | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/khrushchev-in-hungary.html | KHRUSHCHEV IN HUNGARY | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/new-fight-at-penntexas.html | New Fight at Penn-Texas | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/fund-reports-gain-for-its-net-assets-in-3month-period.html | Fund Reports Gain For Its Net Assets In 3-Month Period | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/ulster-hears-hidden-radio.html | Ulster Hears Hidden Radio | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/mrs-william-b-duncan.html | MRS. WILLIAM B. DUNCAN | True | Special to The New York Imes. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/schwartz-urges-17-fcc-inquiries-excouncil-says-house-unit-has-data.html | SCHWARTZ URGES 17 F.C.C. INQUIRIES; Ex-Council Says House Unit Has Data Needing Study -- Calls for Code of Ethics | True | By Alexander Feinberg | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/nasser-accuses-west-of-attacks-in-tv-interview-egyptian-charges-9.html | NASSER ACCUSES WEST OF ATTACKS; In TV Interview, Egyptian Charges 9 Secret Radio Stations Assail Him | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/i-georgu-letterhouse-t.html | I GEORGu LETTERHOUSE t | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/curriculum-for-teachers-proposed-ratio-of-professional-education.html | Curriculum for Teachers; Proposed Ratio of Professional Education Courses Criticized | True | JASON E. DAYAN | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/coast-women-score-oakland-athenians-capture-a-a-u-synchronized-swim.html | COAST WOMEN SCORE; Oakland Athenians Capture A. A. U. Synchronized Swim | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/executive-unit-head-selected-by-pabst.html | EXECUTIVE UNIT HEAD SELECTED BY PABST | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/drinking-of-weed-killer-is-fatal-to-l-i-boy-6.html | Drinking of Weed Killer Is Fatal to L. I. Boy, 6 | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/tigers-drop-6th-straight.html | Tigers Drop 6th Straight | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/2-senators-wary-of-pentagon-plan-case-doubts-congress-will-grant.html | 2 SENATORS WARY OF PENTAGON PLAN; Case Doubts Congress Will Grant Lump Sum -- 'Czar' Idea Hit by Mansfield | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/gonzales-hoad-back-they-will-renew-tennis-series-at-white-plains.html | GONZALES, HOAD BACK; They Will Renew Tennis Series at White Plains Tonight | True |  | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/peggy-a-bornman-wed-i-student-is-bride-of-anders-j-kaufmann-in.html | PEGGY A. BORNMAN WED{; I Student Is Bride of Anders J.[ Kaufmann in Mississippi I | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/white-priest-opens-chapel-in-louisiana.html | WHITE PRIEST OPENS CHAPEL IN LOUISIANA | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/rs-j-s-honreutt-o-mog_a-vtn-croupsi.html | Rs. j. s. HONrcUTT] O: Mog_A vtN croupsI | True | pcial to The New York Times. [ | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/cultural-emissary-bob-hope-reports-with-films-and-gags-on-his.html | Cultural Emissary; Bob Hope Reports With Films and Gags on His Mission to Moscow | True | By Jack Gould | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/hennings-assails-bid-to-curb-court-says-butler-amendments-to-jenner.html | HENNINGS ASSAILS BID TO CURB COURT; Says Butler Amendments to Jenner Bill Make Measure Even More 'Dangerous' | True | By C. P. Trussellspecial To the New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/sketched-interiors-on-view.html | Sketched Interiors on View | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/cyhthia-hichol-becomes-fiancee-winnetka-ill-girl-engaged-to-gifford.html | CYHTHIA HICHOLS BECOMES FIANCEE; Winnetka, Ill., Girl Engaged to Gifford Cummings--Both' Attend Michigan State | True | SpeCial to The New York lmes. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/criminals-rights-weighed-by-court-3-cases-raise-question-of.html | CRIMINALS RIGHTS WEIGHED BY COURT; 3 Cases Raise Question of Suspects' Privilege to Get a Lawyer Upon Arrest | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/santiago-is-relaxed.html | Santiago Is Relaxed | True | By Homer Bigartspecial To the New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/egns-c-chalet-harrian-diplomat.html | EgNS C. CHalET, HArrIAN DIPLOMAT | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/ocean-air-cargo-shows-big-gains-trans-atlantic-transport-quadruples.html | OCEAN AIR CARGO SHOWS BIG GAINS; Trans - Atlantic Transport Quadruples in Two Years -- Prospects Hailed | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/benefit-in-norwalk-friday.html | Benefit in Norwalk Friday | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/schneider-leads-easter-eve-music-7-last-words-by-haydn-in.html | SCHNEIDER LEADS EASTER EVE MUSIC; ' 7 Last Words' by Haydn in Orchestral Version Draws 1,850 to Carnegie Hall | True | R. P. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/li-science-show-plans-350-entries-einstein-explanation-and-bird-and.html | L.I. SCIENCE SHOW PLANS 350 ENTRIES; Einstein 'Explanation' and Bird and Air Studies Are Among Pupil Exhibits | True | By Roy R. Silverspecial To the New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/mrs-james-p-hayes-i.html | MRS. JAMES P. HAYES I | True | Spacial to The New York Times. I | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/new-stress-put-on-aid-johnston-says-soviet-atomic-move-makes-need.html | NEW STRESS PUT ON AID; Johnston Says Soviet Atomic Move Makes Need Greater | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/photos-of-bonn-fair-building.html | Photos of Bonn Fair Building | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/sheen-portrays-new-martyrdom-resurgence-of-christianity-prophesied.html | SHEEN PORTRAYS NEW MARTYRDOM; Resurgence of Christianity Prophesied by Bishop at Paulist Centenary Mass | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/big-spending-rise-by-states-noted-tax-foundation-says-that-higher.html | BIG SPENDING RISE BY STATES NOTED; Tax Foundation Says That Higher Levies Are Likely -- Fiscal Curbs Urged | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/ella-fitzgerald-joins-duke-ellington-in-a-jazz-concert-at-carnegie.html | Ella Fitzgerald Joins Duke Ellington In a Jazz Concert at Carnegie Hall | True | J. S. W. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/white-sox-down-cards-4-to-1-tigers-beaten-30-by-red-sox-chicagos.html | White Sox Down Cards, 4 to 1; Tigers Beaten, 3-0, by Red Sox; Chicago's Donovan Pitches 7 Scoreless Innings, Slams Homer and Single -- Sullivan, Brewer Pace Boston | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/jerusalem-rites-attract-crowds-8000-pilgrims-and-tourists-joined-by.html | JERUSALEM RITES ATTRACT CROWDS; 8,000 Pilgrims and Tourists Joined by Arab Christians for Easter in Holy City SERVICE AT SEPULCHER Largest Throng in 3 Years Enjoys Warm Sunshine -- Drop in Tensions Noted | True | By Seth S. Kingspecial To the New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/hospital-adds-18-beds-beekmandowntown-is-also-expanding-emergency.html | HOSPITAL ADDS 18 BEDS; Beekman-Downtown Is Also Expanding Emergency Area | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/bigelowsanford-unit-picks-vice-president.html | Bigelow-Sanford Unit Picks Vice President | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/jim-lemon-connects.html | Jim Lemon Connects | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/seattle-increase-slight.html | Seattle Increase Slight | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/john-rosen.html | JOHN ROSEN | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/text-of-popes-easter-message-urging-peace-drive.html | Text of Pope's Easter Message Urging Peace Drive | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/3-children-die-in-fire-mother-is-burned-in-rescue-attempt-in.html | 3 CHILDREN DIE IN FIRE; Mother Is Burned in Rescue -- Attempt in Minnesota | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/a-steelnerved-master-arnold-palmer.html | A Steel-Nerved Master; Arnold Palmer | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/cincinnati-peak-in-1953.html | Cincinnati Peak in 1953 | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/ad-valorem-changes-an-appraisal-of-the-results-following-revision.html | Ad Valorem Changes; An Appraisal of the Results Following Revision of U. S. Customs Regulations AD VALOREM GETS A NEW APPRAISAL | True | By Brendan M. Jones | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/cement-contract-let-mill-to-supply-dam-project-far-below-cost.html | CEMENT CONTRACT LET; Mill to Supply Dam Project Far Below Cost Estimate | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/3-killed-in-turnpike-crash.html | 3 Killed in Turnpike Crash | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/two-die-in-freight-collision.html | Two Die in Freight Collision | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/housing-snagged-on-income-range-is-middle-income-4000-0r-20000.html | Housing Snagged On Income Range; IS MIDDLE INCOME $4,000 0R $20,000? | True | By Charles Grutzner | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/foreign-exchange-rates-week-ended-april-4-1958.html | Foreign Exchange Rates; Week Ended April 4, 1958 | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/tax-slash-urged-by-planning-unit-reductions-in-low-brackets-and.html | TAX SLASH URGED BY PLANNING UNIT; Reductions in Low Brackets and Excise Cuts Asked as Anti-Recession Steps | True | By Richard E. Mooneyspecial to The New York Times | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/europe-finds-rise-europe-reports-a-fall-out-rise.html | Europe Finds Rise; EUROPE REPORTS A FALL-OUT RISE | True | By Kennett Lovespecial To the New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/23-u-s-cases-settled-claims-for-683830-reduced-to-52825-in-brooklyn.html | 23 U. S. CASES SETTLED; Claims for $683,830 Reduced to $52,825 in Brooklyn | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/r-malcolm-m-wright-i.html | r MALCOLM M. WRIGHT I | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/transport-news-airline-sees-gain-flying-tiger-expects-a-big-rise-in.html | TRANSPORT NEWS: AIRLINE SEES GAIN; Flying Tiger Expects a Big Rise in Group Tourism -Shipping Evaluation | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/mcguire-sister-iii-on-tv.html | McGuire Sister III on TV | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/macapagal-rejects-u-s-trip.html | Macapagal Rejects U. S. Trip | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/endowing-the-arts.html | ENDOWING THE ARTS | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/state-help-to-railroads.html | STATE HELP TO RAILROADS | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/pointer-cavalier-wins-takes-freeforall-stake-in-jersey-field-of-42.html | POINTER CAVALIER WINS; Takes Free-for-All Stake in Jersey Field of 42 | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/hccauslandlett.html | HcCauslandLett | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/democrat-scores-ives-free-tv-time.html | DEMOCRAT SCORES IVES FREE TV TIME | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/italian-booters-triumph.html | Italian Booters Triumph | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/virginia-ramsburg-fiancee-of-student.html | VIRGINIA RAMSBURG FIANCEE OF STUDENT | True | Special to The New York Tim. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/church-council-post-filled.html | Church Council Post Filled | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/to-preserve-washington-square.html | To Preserve Washington Square | True | LAURA BENET | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/cautious-tactics-mark-title-chess-draw-in-13th-game-between.html | CAUTIOUS TACTICS MARK TITLE CHESS; Draw in 13th Game Between Botvinnik and Smyslov at Moscow Is Analyzed | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/blossoms-of-paper-no-aid-to-romance-muscovite-asserts.html | Blossoms of Paper No Aid to Romance, Muscovite Asserts | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/mitchell-reports-jobs-up-in-march-sees-more-gains-he-asserts.html | MITCHELL REPORTS JOBS UP IN MARCH; SEES MORE GAINS; He Asserts Unemployment Figures Will Not Change Much From February MITCHELL REPORTS JOBS UP IN MARCH | True | By Allen Drury;special To the New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/margot-ward-sings-to-lute-and-piano.html | MARGOT WARD SINGS TO LUTE AND PIANO | True | J. B. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/article-16-no-title.html | Article 16 -- No Title | True | N.Y. Central Names Aide | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/knapp-keeps-title-in-frostbite-racing.html | KNAPP KEEPS TITLE IN FROSTBITE RACING | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/u-s-grain-loaded-for-nepal.html | U. S. Grain Loaded for Nepal | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/bukittinggi-exodus-predicted.html | Bukittinggi Exodus Predicted | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/space-trip-proposed-air-force-plan-for-manned-flight-is-reported.html | SPACE TRIP PROPOSED; Air Force Plan for Manned Flight Is Reported | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/the-pentagon-program-presidents-reorganizing-plans-viewed-as.html | The Pentagon Program; President's Reorganizing Plans Viewed As Unsuitable to Congress and Military | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/mccracken-calls-resurrection-factual-repudiating-theories-to-the.html | McCracken Calls Resurrection Factual, Repudiating Theories to the Contrary | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/braves-hire-susce.html | Braves Hire Susce | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/white-house-picketed.html | White House Picketed | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/advertising-pushpull-shift-to-compton.html | Advertising: Push-Pull-Shift to Compton | True | By Carl Spielvogel | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/dodgers-down-braves-at-fort-worth-routing-burdette-with-6-runs-in.html | Dodgers Down Braves at Fort Worth, Routing Burdette With 6 Runs in First; GRAY STARS AT BAT IN 11-TO-5 VICTORY Dodger Rookie Drives in 5 Runs on 3 Hits -- Burdette Fails to Retire a Man | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/miami-unit-reports-a-landing.html | Miami Unit Reports a Landing | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/this-prisoner-barabbas-seen-on-n-b-c.html | ' This Prisoner Barabbas' Seen on N. B. C. | True | J. P. S. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/batista-expects-long-cuban-fight-to-crush-castro-at-least-harm-to.html | BATISTA EXPECTS LONG CUBAN FIGHT; To Crush Castro at Least Harm to Nation, He Says -- Oriente Skirmish On BATISTA EXPECTS LONG CUBAN EIGHT | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/perez-mark-gain-final-advance-in-u-s-collegiate-handball-title.html | PEREZ, MARK GAIN FINAL; Advance in U. S. Collegiate Handball Title Tourney | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/cbs-paid-150000-for-musical-play-sum-for-wonderful-town-is-believed.html | C.B.S. PAID $150,000 FOR MUSICAL PLAY; Sum for 'Wonderful Town' Is Believed a Record -- Strike Call Is Near | True | By Val Adams | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/5-children-at-play-are-killed-by-train.html | 5 CHILDREN AT PLAY ARE KILLED BY TRAIN | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/shuttleworthcollery.html | Shuttleworth—Collery | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/rumanian-meets-yugoslavs.html | Rumanian Meets Yugoslavs | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/davis-team-takes-title.html | Davis' Team Takes Title | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/drw-irving-clark.html | -DR.'W. IRVING CLARK | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/soviet-alters-uniform-noncommissioned-officers-garb-more-like.html | SOVIET ALTERS UNIFORM; Noncommissioned Officers' Garb More Like Officers' | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/andrew-j-knnbdy-a-realty-executive.html | ANdReW J. KNNBDY, A REALTY EXECUTIVE | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/rain-checks-for-easter-atlantic-city-to-restage-its-boardwalk.html | RAIN CHECKS FOR EASTER; Atlantic City to Restage Its Boardwalk Parade Sunday | True | Special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/vaughnltigh.html | Vaughnltigh | True | special to The New York Times. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/penny-pitou-ski-victor.html | Penny Pitou Ski Victor | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/daily-news-record-editor.html | Daily News Record Editor | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/19-dead-of-desert-war-found.html | 19 Dead of Desert War Found | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/middlebury-gets-bequest.html | | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/inventor-dies-of-injuries.html | Inventor Dies of Injuries | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/don-giovanni-offered-stiedry-conducts-opera-for-first-time-with-met.html | DON GIOVANNI OFFERED; Stiedry Conducts Opera for First Time With 'Met' | True | J. B. | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/lynn-fentress-engaged-to-wed-student-at-bradford-will-be-bride-of.html | LYNN FENTRESS ENGAGED TO WED; Student at Bradford Will Be Bride of Carl Underhill Jr., Who Attends Babson | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/togliatti-is-iii-with-flu.html | Togliatti Is III With Flu | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/child-actors-tie-on-tv-quiz.html | Child Actors Tie on TV Quiz | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/circus-will-help-center-in-harlem-april-18-performance-to-be.html | CIRCUS WILL HELP CENTER IN HARLEM; April 18 Performance to Be Benefit for James Weldon Johnson Community Unit | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/tension-grips-asuncion-streets-deserted-following-reports-of-rebel.html | TENSION GRIPS ASUNCION; Streets Deserted Following Reports of Rebel Activity | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/film-group-takes-space-in-5th-ave-jaffe-company-rents-offices-in.html | FILM GROUP TAKES SPACE IN 5TH AVE.; Jaffe Company Rents Offices in Tishman Unit -- Floor Is Leased Downtown | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-07 | 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/lana-turner-visits-detained-daughter.html | LANA TURNER VISITS DETAINED DAUGHTER | True | | 1986-04-02 | RE0000288556 | B00000704015 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/troop-withdrawals-proposed.html | Troop Withdrawals Proposed | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/kline-of-pirates-hurls-4hitter-for-42-triumph-over-red-sox.html | Kline of Pirates Hurls 4-Hitter For 4-2 Triumph Over Red Sox; Right-Hander Third Pittsburgh Pitcher to Go Route -- Senators Beat Redlegs -- Cardinals Shut Out White Sox | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/a-vocal-yugoslav-svetozar-n-vukmanovictempo.html | A Vocal Yugoslav; Svetozar N. Vukmanovic-Tempo | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/devlin-beats-savoie-unbeaten-boston-boxer-gains-thirteenth-triumph.html | DEVLIN BEATS SAVOIE; Unbeaten Boston Boxer Gains Thirteenth Triumph | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/hawthorn-is-first-in-british-auto-race.html | HAWTHORN IS FIRST IN BRITISH AUTO RACE | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/rambler-six-names-adam.html | Rambler Six Names Adam | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/suffolk-bids-state-help-repair-coast.html | SUFFOLK BIDS STATE HELP REPAIR COAST | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/hike-of-bomb-foes-ends-in-a-scuffle-british-marchers-beset-car-of.html | HIKE OF BOMB FOES ENDS IN A SCUFFLE; British Marchers Beset Car of Oxford Scientist as He Assails Nuclear Protest | True | By Thomas P. Ronanspecial To The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/soviet-finds-use-for-slump-in-u-s-pravda-cites-the-recession-as.html | SOVIET FINDS USE FOR SLUMP IN U. S.; Pravda Cites the Recession as Proof of Fallacy in Ideas of 'Revisionists' | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/rutgers-professor-retiring.html | Rutgers Professor Retiring | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/redskins-acquire-bruney.html | Redskins Acquire Bruney | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/34-minor-criminals-still-held.html | 34 Minor Criminals Still Held | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/oil-crisis-in-australia-ampol-official-sees-halt-in-exploration.html | OIL CRISIS IN AUSTRALIA; Ampol Official Sees Halt in Exploration This Year | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/frank-h-adams.html | FRANK H. ADAMS | True | special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/montanan-seeks-a-4th-term.html | Montanan Seeks a 4th Term | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/75000-heroin-seized-police-say-brooklyn-man-had-16-ounces-of.html | $75,000 HEROIN SEIZED; Police Say Brooklyn Man Had 16 Ounces of Narcotic | True | | 1986-04-02 | RE0000288557 | B00000704016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/shh-college-students-at-work-fill-library-in-annual-posteaster-rush.html | Shh! College Students at Work Fill Library in Annual Post-Easter Rush | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/standard-oil-of-jersey-elevates-four-officers.html | Standard Oil of Jersey Elevates Four Officers | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/unionists-hail-25th-year-of-legal-beer-with-1000-bottles-at.html | Unionists Hail 25th Year of Legal Beer With 1,000 Bottles at Luncheon Here | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/10-war-criminals-get-full-freedom-japan-announces-clemency-for-top.html | 10 WAR CRIMINALS GET FULL FREEDOM; Japan Announces Clemency for Top Leaders Sentenced to Life Terms in 1948 | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/dr-frankb-morrison.html | )DR. FRANK.'B. MORRISON.] | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/french-ships-damaged-cruiser-and-frigate-caught-in-storm-are-at.html | FRENCH SHIPS DAMAGED; Cruiser and Frigate, Caught in Storm, Are at Norfolk | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/william-j-donald-dies-assistant-to-16-chairman-of-g-o-p-national.html | WILLIAM J. DONALD DIES; Assistant to 16 Chairman of G. O. P. National Committee | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/edward-s-dore-service-mass-isofered-for-former-appellate-division.html | EDWARD S. DORE SERVICE; Mass is-Of}ered for Former Appellate Division Justice | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/west-asked-to-block-red-aid.html | West Asked to Block Red Aid | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/tiedeman-duo-scores-he-and-elmaleh-gain-oreilly-squash-racquets.html | TIEDEMAN DUO SCORES; He and Elmaleh Gain O'Reilly Squash Racquets Final | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/theatre-joyce-grenfell-offers-monologues-and-songs-at-the-lyceum.html | Theatre: Joyce Grenfell; Offers Monologues and Songs at the Lyceum | True | By Lewis Funke | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/car-output-down-to-a-6month-low-last-weeks-65582-units-compared.html | CAR OUTPUT DOWN TO A 6-MONTH LOW; Last Week's 65,582 Units Compared With 130,318 in '57 -- Imports Up | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/egypt-soviet-in-barter-pact.html | Egypt, Soviet in Barter Pact | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/westchester-cites-its-public-works-michaelian-holds-spending.html | WESTCHESTER CITES ITS PUBLIC WORKS; Michaelian Holds Spending Softens Recession Impact -- 12,173 Now Jobless | True | By Merrill Folsomspecial To The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/other-company-meetings-braniff-airways-companies-hold-annual.html | OTHER COMPANY MEETINGS; Braniff Airways COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/canada-increases-butter-support-6c.html | CANADA INCREASES BUTTER SUPPORT 6c | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/puerto-rico-gives-oil-grant.html | Puerto Rico Gives Oil Grant | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/two-accept-wings-terms.html | Two Accept Wings' Terms | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/us-voices-regret-on-jakarta-deal-to-buy-red-arms-washington-sees.html | U.S. VOICES REGRET ON JAKARTA DEAL TO BUY RED ARMS; Washington Sees Step Aimed at Rebels Opposing Rise of Communism in Indonesia U. S. VOICES REGRET ON JAKARTA DEAL | True | By Dana Adams Schmidtspecial To The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/hofstra-in-front-132-krupinski-excels-in-rout-of-penn-state.html | HOFSTRA IN FRONT, 13-2; Krupinski Excels in Rout of Penn State Lacrosse Team | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/spending-cut-decried-albany-scores-drop-in-state-share-of-u-s.html | SPENDING CUT DECRIED; Albany Scores Drop in State Share of U. S. Contracts | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/court-backlog-cut-reduction-in-delays-cited-for-municipal-bench.html | COURT BACKLOG CUT; Reduction in Delays Cited for Municipal Bench | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/soil-bank-payments-eased.html | Soil Bank Payments Eased | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/merrittchapman-has-dip-in-profits-wolfson-says-quarterly-net-will.html | MERRITT-CHAPMAN HAS DIP IN PROFITS; Wolfson Says Quarterly Net Will Be 40 to 50% Less Than in 1957 | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/wood-field-and-stream-ice-delays-hot-time-promised-anglers.html | Wood, Field and Stream; Ice Delays Hot Time Promised Anglers | True | By John W. Randolph | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/pilgrimage-on-mt-zion-marks-israel-founding.html | Pilgrimage on Mt. Zion Marks Israel Founding | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/canadian-output-far-below-57.html | Canadian Output Far Below '57 | True | | 1986-04-02 | RE0000288557 | B00000704016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/hewson-takes-mile-with-ibbotson-7th.html | HEWSON TAKES MILE, WITH IBBOTSON 7TH | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/high-school-sports-notes-cella-fishes-for-plan-to-preserve-streak.html | High School Sports Notes; Cella Fishes for Plan to Preserve Streak | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/some-levees-break-in-north-california.html | SOME LEVEES BREAK IN NORTH CALIFORNIA | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/xavier-honors-robertson.html | Xavier Honors Robertson | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/housewife-beaten-in-home-by-woman.html | HOUSEWIFE BEATEN IN HOME BY WOMAN | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/carefree-decor-for-home.html | Carefree Decor for Home | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/igy-ship-at-capetown-vemas-foremost-is-damaged-by-75mileanhour-wind.html | I.G.Y. SHIP AT CAPETOWN; Vema's Foremost Is Damaged by 75-Mile-an-Hour Wind | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/lehman-brothers-introducing-an-opened-investment-fund-shares-of.html | Lehman Brothers Introducing An Open-End Investment Fund; Shares of the New Concern Are Expected to Be Offered Next Month LEHMAN BROTHERS TO SET UP A FUND | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/texas-city-hearing-opens.html | Texas City Hearing Opens | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/housing-agencies-slate-financing-notes-to-total-77340000-authority.html | HOUSING AGENCIES SLATE FINANCING; Notes to Total $77,340,000 -- Authority Here Plans to Raise $36,235,000 | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/officials-are-pleased.html | Officials Are Pleased | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/big-water-project-is-backed-in-jersey.html | BIG WATER PROJECT IS BACKED IN JERSEY | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/georgetown-dean-resigns.html | Georgetown Dean Resigns | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/margaret-whiting-to-wed.html | Margaret Whiting to Wed | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/final-approval-given-pike-as-new-bishop.html | Final Approval Given Pike as New Bishop | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/mrs-a-n-pierson-jr.html | MRS. A. N. PIERSON JR. | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/bonn-notes-small-gain-in-february-business.html | Bonn Notes Small Gain In February Business | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/mrs-william-t-dewarti-i.html | MRS. WILLIAM T. DEWARTI I | True | Special to The New York Times. ] | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/2-dead-in-spanish-train-wreck.html | 2 Dead in Spanish Train Wreck | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/senators-get-10-hits.html | Senators Get 10 Hits | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/aid-salesmen-lauded-house-unit-cites-21state-tour-by-carnahan.html | AID 'SALESMEN' LAUDED; House Unit Cites 21-State Tour by Carnahan, Merrow | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/pakistan-is-hurt-by-u-s-recession-cotton-piles-up-in-railroad-yards.html | PAKISTAN IS HURT BY U. S. RECESSION; Cotton Piles Up in Railroad Yards as Sales Drop -Export Prices Fall | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/illinois-to-hold-first-primary.html | Illinois to Hold First Primary | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/bowles-sees-lead-in-race-for-senate.html | BOWLES SEES LEAD IN RACE FOR SENATE | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/excity-physician-is-heard-by-court.html | EX-CITY PHYSICIAN IS HEARD BY COURT | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/in-the-nation-comes-a-pause-in-the-days-occupations-.html | In The Nation; 'Comes a Pause in the Day's Occupations . . .' | True | By Arthur Krock | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/bonn-and-madrid-end-assets-issue-will-sign-agreement-today-on.html | BONN AND MADRID END ASSETS ISSUE; Will Sign Agreement Today on Seized Properties -- More Trade Expected | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/are-hemlines-shooting-to-kneecap-almost-but-not-quite-is-consensus.html | Are Hemlines Shooting to Kneecap? Almost, But Not Quite, Is Consensus | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/queen-sees-colt-finish-fourth-at-kempton-park.html | Queen Sees Colt Finish Fourth at Kempton Park | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/republic-steel-installs-a-oneday-order-system.html | Republic Steel Installs a One-Day Order System | True | | 1986-04-02 | RE0000288557 | B00000704016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/chicago-duo-leads-bowling-with-1279.html | CHICAGO DUO LEADS BOWLING WITH 1,279 | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/hollywoods-future.html | HOLLYWOOD'S FUTURE | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/producers-signed-for-playhouse-90.html | PRODUCERS SIGNED FOR 'PLAYHOUSE 90' | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/heat-electricity-study-pushed.html | Heat Electricity Study Pushed | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/sidelights-a-rough-winter-on-food-prices.html | Sidelights; A Rough Winter on Food Prices | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/world-trade-week-set-proclamation-by-eisenhower-cites-gains-for.html | WORLD TRADE WEEK SET; Proclamation by Eisenhower Cites Gains for Peace | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/justice-dineens-rites-judges-and-lawyers-attend-funeral-for-jurist.html | JUSTICE DINEEN'S RITES; Judges and Lawyers Attend Funeral for Jurist | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/first-man-named-head-of-womens-pet-clinic.html | First Man Named Head Of Women's Pet Clinic | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/quillian-gains-easily-he-wins-from-apey-63-60-in-masters-tennis.html | QUILLIAN GAINS EASILY; He Wins From Apey, 6-3, 6-0, in Masters' Tennis Event | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/jim-turnesas-team-wins.html | Jim Turnesa's Team Wins | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/u-s-correspondents-held.html | U. S. Correspondents Held | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/music-benjamin-oren-offers-recital-on-piano.html | Music; Benjamin Oren Offers Recital on Piano | True | ROSS PARMENTER. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/an-antarctic-transfer-australia-negotiating-with-u-s-for-wilkes.html | AN ANTARCTIC TRANSFER; Australia Negotiating With U. S. for Wilkes Base | True | Special to The New York Times | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/amvets-to-honor-truman.html | Amvets to Honor Truman | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/on-the-smoke-front.html | ON THE SMOKE FRONT | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/raond-e-lee-retir-ed-general-military-attache-in-london-during.html | !RAOND E. LEE, RETIR, ED GENERAL; Military Attache in London During Blitz Dies at 72w Served With Artillery | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/bank-will-help-africans.html | Bank Will Help Africans | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/president-will-pitch-eisenhower-to-throw-first-ball-at-opener.html | PRESIDENT WILL PITCH; Eisenhower to Throw First Ball at Opener Monday | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/pen-women-award-prizes.html | Pen Women Award Prizes | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/fair-guard-is-killed-officials-at-brussels-disclose-shooting-of.html | FAIR GUARD IS KILLED; Officials at Brussels Disclose Shooting of Russian | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/jewish-congress-fete-newark-unit-will-gain-from-play-there-april-9.html | JEWISH CONGRESS FETE; Newark Unit Will Gain From Play There April 9, 10, 13 | True | Special to The New York Times | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/jet-school-moves-to-texas.html | Jet School Moves to Texas | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/belgrade-names-new-labor-chief-selects-vukmanovictempo-vice.html | BELGRADE NAMES NEW LABOR CHIEF; Selects Vukmanovic-Tempo, Vice President, to Head, Workers' Federation | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/air-is-found-denser.html | Air Is Found Denser | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/10-to-help-teach-blind.html | 10 to Help Teach Blind | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/vandals-raid-hospital-2-boys-set-fire-steal-coats-as-3d-is-treated.html | VANDALS RAID HOSPITAL; 2 Boys Set Fire, Steal Coats as 3d Is Treated for Cut | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/conflict-in-cuba-gains-in-violence-army-reports-widespread-clashes.html | CONFLICT IN CUBA GAINS IN VIOLENCE; Army Reports Widespread Clashes -- U. S. Newsmen Arrested in Santiago Activities of Fidel Castro's Rebel Forces in Cuba CONFLICT IN CUBA GAINS IN VIOLENCE | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/firemen-to-study-diesel-curb.html | Firemen to Study Diesel Curb | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/princeton-dean-to-be-lauded.html | Princeton Dean to Be Lauded | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/nicolet-industries-picks-a-new-board-member.html | Nicolet Industries Picks A New Board Member | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/quiz-contestant-at-103500.html | Quiz Contestant at $103,500 | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/study-finds-boom-in-office-building-81-erected-in-manhattan-since.html | STUDY FINDS BOOM IN OFFICE BUILDING; 81 Erected in Manhattan Since 1947, With 25 in Progress and 19 Slated | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/giant-iceberg-reported.html | Giant Iceberg Reported | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/antonelli-is-victor.html | Antonelli Is Victor | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/state-shifts-site-of-school-on-l-i-huntington-objections-met-on.html | STATE SHIFTS SITE OF SCHOOL ON L. I.; Huntington Objections Met on Location of Facility for Mentally Retarded | True | Special to The New York Times | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/columbia-game-canceled.html | Columbia Game Canceled | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/exchange-seat-price-off.html | Exchange Seat Price Off | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/man-burned-in-blast-turns-on-gas-in-apartment-then-lights-a.html | MAN BURNED IN BLAST; Turns on Gas in Apartment, Then Lights a Cigarette | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/use-of-scholarteachers.html | Use of Scholar-Teachers | True | MARTIN WOLFSON. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/foxboro-issue-on-sale-instrument-concern-offering-120000-new-shares.html | FOXBORO ISSUE ON SALE; Instrument Concern Offering 120,000 New Shares | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/us-field-hockey-team-bows.html | U.S. Field Hockey Team Bows | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/maltese-demonstrate-independence-seekers-cry-englishmen-go-home.html | MALTESE DEMONSTRATE; Independence Seekers Cry 'Englishmen Go Home!' | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/countersuit-filed-by-admiral-corp.html | COUNTERSUIT FILED BY ADMIRAL CORP. | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/voroshilov-to-visit-poland.html | Voroshilov to Visit Poland | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/democrats-keep-senate-race-open-harriman-and-de-sapio-say-no-one.html | DEMOCRATS KEEP SENATE RACE OPEN; Harriman and De Sapio Say No One Has Been Chosen -- Wagner Interest Hinted | True | By Leo Egan | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/princeton-game-postponed.html | Princeton Game Postponed | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/alcorn-belittles-kennedys-record.html | ALCORN BELITTLES KENNEDY'S RECORD | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/soviet-test-seen-on-origin-of-life-next-russian-satellite-said-to.html | SOVIET TEST SEEN ON ORIGIN OF LIFE; Next Russian Satellite Said to Be Planned to Verify Cosmic Ray Creation | True | By Walter Sullivan | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/mrs-roosevelt-asks-aban.html | Mrs. Roosevelt Asks A-Ban | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/jury-to-get-charge-of-police-brutality.html | JURY TO GET CHARGE OF POLICE BRUTALITY | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/pakistan-to-bid-u-n-sift-kashmir-issue.html | PAKISTAN TO BID U. N. SIFT KASHMIR ISSUE | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/tv-the-strike-at-c-b-s-chief-significance-of-the-technicians.html | TV: The Strike at C. B. S.; Chief Significance of the Technicians' Walkout Is That It Occurred at All | True | By Jack Gould | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/auto-racing-driver-killed.html | Auto Racing Driver Killed | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/drive-seeks-gain-in-health-of-aged-four-key-national-groups-join-in.html | DRIVE SEEKS GAIN IN HEALTH OF AGED; Four Key National Groups Join in Plan to Improve Care and Curb Costs | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/joseph-j-green.html | JOSEPH J. GREEN | | | 1986-04-02 | RE0000288557 | B00000704016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/gonzales-overpowers-head-in-two-sets-at-white-plains-pro-tennis-ace.html | Gonzales Overpowers Head in Two Sets at White Plains; PRO TENNIS ACE VICTOR BY 6-2, 6-4 Gonzales Triumphs To Take 28-23 Lead in Tour Tests Against Aussie Head | | By Allison Danzigspecial To the New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/oral-pledges-of-funds-by-field-are-held-valid.html | Oral Pledges of Funds By Field Are Held Valid | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/crew-indicated-for-texas-tower-high-court-says-jury-must-decide.html | 'CREW' INDICATED FOR TEXAS TOWER; High Court Says Jury Must Decide Status of Worker Suing Under Jones Act | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/dow-buys-extruders-inc.html | Dow Buys Extruders, Inc. | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/paper-companies-studying-merger-terms-of-plan-of-eastern-and.html | PAPER COMPANIES STUDYING MERGER; Terms of Plan of Eastern and Standard Packaging May Be Reported Soon | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/mrs-walter-vincent.html | MRS. WALTER VINCENT | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/two-concerns-in-tokyo-join-with-sperry-rand.html | Two Concerns in Tokyo Join With Sperry Rand | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/teachers-reminded-of-54-tax-deadline.html | TEACHERS REMINDED OF '54 TAX DEADLINE | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/rockwell-mfg-co-orders-shipments-and-profits-down-for-first-quarter.html | ROCKWELL MFG. CO.; Orders, Shipments and Profits Down for First Quarter | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/benson-upholds-veto-prop-freeze-would-have-hurt-farms-he-says-in.html | BENSON UPHOLDS VETO; Prop Freeze Would Have Hurt Farms, He Says in Idaho | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/industrialists-viewing-the-sites-coliseum-exhibitors-vie-to-attract.html | Industrialists Viewing the Sites; Coliseum Exhibitors Vie to Attract New Plants | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/tribute-paid-to-stritch.html | Tribute Paid to Stritch | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/queen-marys-fins-called-aid-on-trip.html | QUEEN MARY'S FINS CALLED AID ON TRIP | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/gas-pipelines-gain.html | Gas Pipelines Gain | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/a-test-for-moscow.html | A TEST FOR MOSCOW | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/tone-plans-play-by-pirandello-he-and-david-ross-to-offer-rules-of.html | TONE PLANS PLAY BY PIRANDELLO; He and David Ross to Offer 'Rules of Game' -- Sillman Buys Collette Novel | | By Louis Calta | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/7-state-buildings-urged-for-jersey-legislative-panel-proposes.html | 7 STATE BUILDINGS URGED FOR JERSEY; Legislative Panel Proposes $37,500,000 Project Over a 25-Year Period | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/salt-lake-city-blacked-out.html | Salt Lake City Blacked Out | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/russell-out-of-series-celtic-center-is-found-with-torn-tendons-in.html | RUSSELL OUT OF SERIES; Celtic Center Is Found With Torn Tendons in Ankle | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/gen-sir-john-brown.html | GEN. SIR JOHN BROWN | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/no-japanese-jews-rumors-of-conversions-are-denied-by-israeli-aide.html | NO JAPANESE JEWS; Rumors of Conversions Are Denied by Israeli Aide | True | North American Newspaper Alliance. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/site-of-city-housing-in-brooklyn-scored.html | SITE OF CITY HOUSING IN BROOKLYN SCORED | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/japan-to-sell-more-paper.html | Japan to Sell More Paper | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/polio-down-80-in-mexico.html | Polio Down 80% in Mexico | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/big-payroll-loss-total-of-jobless-higher-by-25000.html | Big Payroll Loss; TOTAL OF JOBLESS HIGHER BY 25,000 | True | By A. H. Raskin | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/lumber-shipments-dip-western-pine-group-reports-6year-low-for.html | LUMBER SHIPMENTS DIP; Western Pine Group Reports 6-Year Low for Quarter | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/touhy-appeal-delayed.html | Touhy Appeal Delayed | True | | 1986-04-02 | RE0000288557 | B00000704016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/cooler-soviet-collars-new-uniform-brings-comfort-for-infantry.html | COOLER SOVIET COLLARS; New Uniform Brings Comfort for Infantry Officers | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/cbs-lists-series-on-youth-crime-first-of-7-tv-programs-set-for.html | C.B.S. LISTS SERIES ON YOUTH CRIME; First of 7 TV Programs Set for Sunday -- Bernstein Will Conduct April 19 | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/indiansaudi-trade-set-two-countries-reach-accord-on-increasing.html | INDIAN-SAUDI TRADE SET; Two Countries Reach Accord on Increasing Commerce | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/israel-may-alter-hula-canal-work-offers-to-change-direction-of.html | ISRAEL MAY ALTER HULA CANAL WORK; Offers to Change Direction of Drainage Ditch to Avoid the Demilitarized Zone | True | By Seth S. Kingspecial To The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/clark-f-waite.html | CLARK F. WAITE | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/dr-samuel-a-vest-medical-educator.html | DR. SAMUEL A. VEST, MEDICAL EDUCATOR | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/juan-gris-display-exhibition-of-works-by-cubist-painter-opens-today.html | Juan Gris Display; Exhibition of Works by Cubist Painter Opens Today at Modern Museum | True | By Howard Devree | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/outer-circle-gives-citations.html | Outer Circle Gives Citations | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/u-s-skaters-in-tokyo-debut.html | U. S. Skaters in Tokyo Debut | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/atomic-scientist-drowns-at-atoll-mark-m-mills-40-is-killed-in-a.html | ATOMIC SCIENTIST DROWNS AT ATOLL; Mark M. Mills, 40, Is Killed in a Helicopter Accident at Eniwetok Proving Ground ATOMIC SCIENTIST DROWNS AT ATOLL | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/heart-beat-restored-physicians-revive-botanist-in-waitingroom.html | HEART BEAT RESTORED; Physicians Revive Botanist in Waiting-Room Operation | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/stage-award-goes-to-walter-vincent.html | STAGE AWARD GOES TO WALTER VINCENT | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/plane-near-albuquerque.html | Plane Near Albuquerque | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/five-teams-in-water-polo.html | Five Teams in Water Polo | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/jersey-college-seeks-million.html | Jersey College Seeks Million | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/tests-awaited-in-arson-case.html | Tests Awaited in Arson Case | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/cheryl-crane-detained-daughter-of-lana-turner-to-get-a-hearing.html | CHERYL CRANE DETAINED; Daughter of Lana Turner to Get a Hearing April 24 | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/appraising-fallout-absence-of-sharp-danger-level-of-strontium90.html | Appraising Fall-Out; Absence of Sharp "Danger Level" of Strontium-90 Stressed | True | W. SELOVE. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/kean-opens-drive-in-bergen-county-republican-in-bid-for-senate.html | KEAN OPENS DRIVE IN BERGEN COUNTY; Republican in Bid for Senate Backs Tax Cut, World Aid, More Social Security | True | By George Cable Wrightspecial To The New York Times | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/tax-plea-lost-by-freethinker-court-disallows-deductions-of-40000.html | TAX PLEA LOST BY FREETHINKER; Court Disallows Deductions of $40,000 Spent in Legal Battles With His Wife | True | By Edward Ranzal | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/nyac-honors-ferris-retired-aau-official-hailed-for-contributions-to.html | N.Y.A.C. HONORS FERRIS; Retired A.A.U. Official Hailed for Contributions to Sport | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/wildlife-funds-asked-2000000-urged-to-construct-22-refuges-in.html | WILDLIFE FUNDS ASKED; $2,000,000 Urged to Construct 22 Refuges in Nation | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/policy-is-clarified-on-alcoholics-aid.html | POLICY IS CLARIFIED ON ALCOHOLICS AID | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/berlin-bus-crash-kills-4.html | Berlin Bus Crash Kills 4 | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/macmillan-meets-churchill.html | Macmillan Meets Churchill | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/elliot-paul-67-author-is-dell-wrote-the-last-time-i-saw-paris.html | ELLIOT PAUL, 67, AUTHOR, IS DEII; Wrote 'The Last Time I Saw Paris,' 'Spanish Town' and Mystery Stories | True | SPECIAL T O new york times | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/child-to-the-norman-arkawy.si.html | Child to the Norman ArkawysI | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/salute-to-spring-to-open-outdoors-music-ballet-and-reading-on.html | SALUTE TO SPRING TO OPEN OUTDOORS; Music, Ballet and Reading on Library Steps Start Event on April 16 | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/a-l-gimbel-joins-board.html | A. L. Gimbel Joins Board | True | | 1986-04-02 | RE0000288557 | B00000704016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/cyprus-bombings-go-on-police-station-is-dynamited-by-masked.html | CYPRUS BOMBINGS GO ON; Police Station Is Dynamited by Masked Terrorists | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/canadiens-favored-over-bruins-tonight.html | CANADIENS FAVORED OVER BRUINS TONIGHT | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/c-perry-marks.html | C. PERRY MARKS | True | SPecial to The New or Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/rain-swells-rivers-but-no-flood-peril-is-expected-in-area.html | Rain Swells Rivers, But No Flood Peril Is Expected in Area | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/joseph-t-sheldrick.html | JOSEPH T. SHELDRICK | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/5-grand-juries-sworn-boxing-and-policy-inquiries-add-to-normal-work.html | 5 GRAND JURIES SWORN; Boxing and Policy Inquiries Add to Normal Work | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/unrest-in-paraguay.html | UNREST IN PARAGUAY | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/i-son-born-to-mrs-pomeroy-jri.html | i Son Born to Mrs. Pomeroy Jr.i | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/douglas-again-asks-tax-cut.html | Douglas Again Asks Tax Cut | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/state-and-city-spending.html | STATE AND CITY SPENDING | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/lindy-mcdaniel-excels.html | Lindy McDaniel Excels | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/transport-news-and-notes-ship-travel-to-europe-rises-over-1957-fact.html | Transport News and Notes; Ship Travel to Europe Rises Over 1957 -Fact Finders Get T. W. A. Dispute | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/jamaica-victory-credited-to-nisht-amool-as-ebony-pearl-is.html | Jamaica Victory Credited to Nisht Amool as Ebony Pearl Is Disqualified; YGAZA MOUNT PUT IN RUNNER-UP SPOT Ebony Pearl Finishes First, but Interference Costs Colt Score Over Nisht Amool | True | By William R. Conklin | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/phoenix-lists-montreal-bill.html | Phoenix Lists Montreal Bill | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/rodeo-for-libya-bucks-up-airmen-middle-east-and-wild-west-meet-at.html | RODEO FOR LIBYA BUCKS UP AIRMEN; Middle East and Wild West Meet at Big Wheelus Base as Fliers Whoop It Up | True | By Foster Hailleyspecial to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/i-r-a-in-new-bombings-town-job-office-and-british-customs-hut.html | I. R. A. IN NEW BOMBINGS; Town Job Office and British Customs Hut Wrecked | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/frondizi-in-uruguay-argentine-president-on-first-leg-of-goodwill.html | FRONDIZI IN URUGUAY; Argentine President on First Leg of Goodwill Tour | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/court-cites-need-of-final-ruling-holds-that-judges-must-give-status.html | COURT CITES NEED OF 'FINAL' RULING; Holds That Judges Must Give Status of Decisions to Clarify Appeal Time | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/the-wisconsin-is-shifted.html | The Wisconsin Is Shifted | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/cave-of-pan-found-near-athens.html | Cave of Pan Found Near Athens | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/18-colombo-nations-to-meet-in-seattle.html | 18 COLOMBO NATIONS TO MEET IN SEATTLE | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/buy-way-to-prosperity-sale-set-by-davega-for-thirty-days.html | 'Buy Way to Prosperity' Sale Set by Davega for Thirty Days | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/drivers-strike-in-peru-walkout-scores-government-increase-in-fuel.html | DRIVERS STRIKE IN PERU; Walkout Scores Government Increase in Fuel Price | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/victim-a-patent-attorney.html | Victim a Patent Attorney | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/con-ed-postpones-large-bond-issue.html | CON ED POSTPONES LARGE BOND ISSUE | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/actress-fights-call-ethel-merman-moves-against-subpoena-in-actors.html | ACTRESS FIGHTS CALL; Ethel Merman Moves Against Subpoena in Actor's Suit | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/nassau-fills-works-post.html | Nassau Fills Works Post | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/dibiase-defeats-schmidt-in-hard-st-nicks-10rounder-student-at-n-y-u.html | DiBiase Defeats Schmidt in Hard St. Nicks 10-Rounder; STUDENT AT N. Y. U. TAKES SPLIT VOTE DiBiase Left Hooks to Body Help Score 2d Decision Over Schmidt in Month | True | By Howard M. Tuckner | 1986-04-02 | RE0000288557 | B00000704016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/all-months-fall-on-cotton-board-futures-close-30-to-85-cents-a-bale.html | ALL MONTHS FALL ON COTTON BOARD; Futures Close 30 to 85 Cents a Bale Lower in Quiet Trading | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/bird-count-finds-change-in-habits-americancanadian-reports-show-jay.html | BIRD COUNT FINDS CHANGE IN HABITS; American-Canadian Reports Show Jay, Cardinal and Warbler Far From Home | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/aides-of-humane-society-benefit.html | Aides of Humane Society Benefit | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/red-china-poland-sign-pacts.html | Red China, Poland Sign Pacts | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/truman-wont-walk-here-on-visit-he-will-give-reporters-a-break.html | TRUMAN WON'T WALK; Here on Visit, He Will 'Give Reporters a Break' | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/cincinnati-group-buys-royals-five.html | CINCINNATI GROUP BUYS ROYALS' FIVE | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/rhee-postpones-vietnam-visit.html | Rhee Postpones Vietnam Visit | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/official-defends-project-rent-rise-knickerbocker-village-step.html | OFFICIAL DEFENDS PROJECT RENT RISE; Knickerbocker Village Step Essential, Housing Head Reports to Harriman | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/delany-andbushnell-are-named-for-track-writers-1958-awards.html | Delany and-Bushnell Are Named For Track Writers 1958 Awards | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/fire-shuts-ford-jersey-plant.html | Fire Shuts Ford Jersey Plant | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/3-bank-branches-approved.html | 3 Bank Branches Approved | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/yankees-trounce-phils-with-21hit-attack-paced-by-skowron-and-mantle.html | Yankees Trounce Phils With 21-Hit Attack Paced by Skowron and Mantle; BOMBERS WIN, 20-1, WITH SIX HOMERS Skowron Connects for Two Four-Baggers -- Mantle Has 5 for 5 at Bat | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/ballet-parisian-troupe-petits-company-with-jeanmaire-opens.html | Ballet: Parisian Troupe; Petit's Company, With Jeanmaire, Opens | True | By John Martin | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/40000-awarded-in-police-shooting.html | $40,000 AWARDED IN POLICE SHOOTING | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/jet-contract-let-mcdonnell-to-make-84-f101b-rocket-jets-for-air-for.html | JET CONTRACT LET; McDonnell to Make 84 F-101B Rocket Jets for Air Force | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/george-jean-nathan-dies-at-76-dean-of-broadway-drama-critics-george.html | George Jean Nathan Dies at 76; Dean of Broadway Drama Critics; GEORGE J. NATHAN DIES HERE AT 76 | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/library-is-year-old.html | Library Is Year Old | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/airliner-missing-in-ecuador.html | Airliner Missing in Ecuador | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/treasury-bill-rate-off-to-lowest-since-1955.html | Treasury Bill Rate Off To Lowest Since 1955 | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/penick-ford-officer-elected-to-directorate.html | Penick & Ford Officer Elected to Directorate | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/gop-report-links-ada-and-socialism.html | G.O.P. REPORT LINKS A.D.A. AND SOCIALISM | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/list-of-dead-in-air-crash.html | List of Dead in Air Crash | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/earnings-lifted-7-by-marine-midland.html | EARNINGS LIFTED 7% BY MARINE MIDLAND | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/british-liberals-face-hard-road-victories-lift-party-hopes-but.html | BRITISH LIBERALS FACE HARD ROAD; Victories Lift Party, Hopes but Conditions May Alter Before Next Elections | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/butler-davenport-is-dead-at-87-founder-of-free-theatre-here.html | Butler Davenport Is Dead at 87; Founder of Free Theatre Here | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/sullivans-back-xrayed.html | Sullivan's Back X-Rayed | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/chase-manhattan-bank-names-a-vice-president.html | Chase Manhattan Bank Names a Vice President | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/summaries-begin-in-murder-trial-brainwashing-and-brutality-by.html | SUMMARIES BEGIN IN MURDER TRIAL; Brainwashing and Brutality by Police Charged in Case Involving Seven Youths | True | By Jack Roth | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/at-least-2-die-in-b25-crash.html | At Least 2 Die in B-25 Crash | True | | 1986-04-02 | RE0000288557 | B00000704016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/bill-signed-to-end-baltimore-ad-tax.html | BILL SIGNED TO END BALTIMORE AD TAX | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/brussels-fair-gets-more-u-s-paintings.html | BRUSSELS FAIR GETS MORE U. S. PAINTINGS | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/2-bow-in-butterfly-belen-amparan-helen-vanni-in-new-roles-at-met.html | 2 BOW IN 'BUTTERFLY'; Belen Amparan, Helen Vanni in New Roles at 'Met' | True | J. B. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/advertising-agency-will-promote-movies.html | Advertising: Agency Will Promote Movies | True | By Carl Spielvogel | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/jersey-symphony-will-gain-may-17-orchestra-to-be-beneficiary-of.html | JERSEY SYMPHONY WILL GAIN MAY 17; Orchestra to Be Beneficiary of Evening of Stars Ball in West Orange Armory | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/harvard-assays-its-phd-program-deans-report-asks-stress-on-training.html | HARVARD ASSAYS ITS PH.D. PROGRAM; Dean's Report Asks Stress on Training Teachers and Foreign-Language Study SOME CHANGES STARTED Recent Recipients of Degree Were Polled to Ascertain System's Shortcomings | True | By John H. Fentonspecial to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/owenyth-0-piper-smith-58-engaged-to-davidg-davis-senior-at-wesleyan.html | owenyth 0. Piper, Smith '58, Engaged [ To DavidG. Davis, Senior at Wesleyan | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/loyall-biwall-retired-bkeri-former-investments-aide1-here-dies-at.html | LOYALL BIWALL, -RETIRED BKERI; Fo*rmer Investments Aide1 Here Dies at 63Served / on Gen, Patton's Staff / | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/republic-agrees-to-l-i-wage-rise-plane-machinists-vote-today-on.html | REPUBLIC AGREES TO L. I. WAGE RISE; Plane Machinists Vote Today on Pact -- Cost-of-Living Escalator Included | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/keel-of-atom-submarine-laid.html | Keel of Atom Submarine Laid | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/piney-fingo-first-in-westbury-pace-laura-scott-is-halflength-behind.html | PINEY FINGO FIRST IN WESTBURY PACE; Laura Scott Is Half-Length Behind in Feature Event -Canny Scot Wins Again | True | By Louis Effratspecial to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/burdicks-condition-serious.html | Burdick's Condition Serious | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/wanderers-down-arsenal-by-2-to-0-close-in-on-english-soccer-title.html | WANDERERS DOWN ARSENAL BY 2 TO 0; Close In on English Soccer Title -- Preston Triumphs Over Blackpool, 2-1 | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/antifranco-unrest-protests-against-regime-said-to-stem-from-true.html | Anti-Franco Unrest; Protests Against Regime Said to Stem From True Democracy | True | MIGUEL SANCHEZ-MAZAS. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/leopold-learning-job-adjusting-to-post-as-hospital-technician-in.html | LEOPOLD LEARNING JOB; Adjusting to Post as Hospital Technician in Puerto Rico | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/citys-report-due-on-power-plants-preusse-may-finish-work-on-con.html | CITY'S REPORT DUE ON POWER PLANTS; Preusse May Finish Work on Con Edison Proposal in Week, Mayor Says APPOINTMENTS STUDIED Wagner Says a 'Number of People' Are Considered to Succeed Theobald | True | By Charles G. Bennett | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/braves-triumph-over-dodgers-32-aarons-sacrifice-fly-in-8th-decides.html | BRAVES TRIUMPH OVER DODGERS, 3-2; Aaron's Sacrifice Fly in 8th Decides -- Giants' Homers Help Rout Indians, 7-0 | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/navy-pushes-oleo-says-it-could-save-million-by-using-butter.html | NAVY PUSHES OLEO; Says It Could Save Million by Using Butter Substitute | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/raab-ends-visit-to-rome.html | Raab Ends Visit to Rome | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/typhoontracking-discussed.html | Typhoon-Tracking Discussed | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/yachtsman-knapp-to-cut-wall-street-moorings-broker-will-devote.html | Yachtsman Knapp to Cut Wall Street Moorings; Broker Will Devote Summer to Pursuit of America's Cup He Is to Sail Mercer Syndicate's Craft in Preliminaries | True | By John Rendel | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/union-to-give-blood-red-cross-visits-painters-and-consolidated.html | UNION TO GIVE BLOOD; Red Cross Visits Painters and Consolidated Edison Today | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/billion-for-schools-outlays-in-state-pass-that-figure-for-the-first.html | BILLION FOR SCHOOLS; Outlays in State Pass That Figure for the First Time | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/admirals-at-odds-on-subsea-threat-rickover-says-soviet-holds.html | ADMIRALS AT ODDS ON SUBSEA THREAT; Rickover Says Soviet Holds 'Gravest' Danger for U. S., Davis Discounts Peril | True | | 1986-04-02 | RE0000288557 | B00000704016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/2-soldiers-die-in-car-crash.html | 2 Soldiers Die in Car Crash | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/fire-brick-merger-set.html | Fire Brick Merger Set | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/anniversary-for-auxiliary.html | Anniversary for Auxiliary | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/arms-for-jakarta.html | ARMS FOR JAKARTA | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/marabt-rosb-daughterof-semina-y-a-bride-of-rev-c-l-webberi-i.html | MaR(aBT .ROSB"; Daughter'of Semina y a J Bride of Rev, C. L. Webber,I I Graduate of Princetoo | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/fiery-ball-seen-in-ohio-sky.html | Fiery Ball Seen in Ohio Sky | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/jakarta-units-retake-key-town.html | Jakarta Units Retake Key Town | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/american-chicle-elects.html | American Chicle Elects | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/lynbrook-tax-rate-cut-6c.html | Lynbrook Tax Rate Cut 6c | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/quake-rocks-alaska-tremors-center-is-placed-in-unpopulated-area.html | QUAKE ROCKS ALASKA; Tremor's Center Is Placed in Unpopulated Area | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/soviet-raises-steel-goal.html | Soviet Raises Steel Goal | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/mrs-j-c-morris-sey-has-son.html | Mrs. J. C. Morris sey Has Son | True | $1medal to-The New. York Times. . | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/jacobusmiller.html | JacobusMiller | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/u-s-to-spur-sales-of-bonds-in-slump-anderson-opens-drive-for-47.html | U. S. TO SPUR SALES OF BONDS IN SLUMP; Anderson Opens Drive for 4.7 Billion -- Asks Public Here to Lift Savings U. S. TO SPUR SALES OF BONDS IN SLUMP | True | By Clayton Knowles | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/cup-soccer-may-14-21-new-dates-set-in-european-series-for.html | CUP SOCCER MAY 14, 21; New Dates Set in European Series for Manchester | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/father-ford-72-retires-here-at-corpus-christi-since-1935.html | Father Ford, 72, Retires Here; At Corpus Christi Since 1935 | True | By George Dugan | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/hoosier-lad-named-boy-of-year.html | Hoosier Lad Named Boy of Year | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/rrvliss-iviarquardt-wed-bride-of-pierre-tibcrghien-in-pocantico.html | r-rvllSS IVIARQUARDT WED; Bride of Pierre Tiberghien in Pocantico Hills Church | True | Specls[ to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/student-is-fiange-of-miss-schijyler-robert-w-etzer-junior-at-u-of.html | STUDENT IS FIANGE OF MISS SCHIJYLER; Robert Wetzer, Junior at U. of Michigan, Will Marry 1 Denver Girl on Aug. 30 | True | $1uecial to The Hew York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/10000-in-bonds-stolen.html | $10,000 in Bonds Stolen | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/poles-get-paper-from-antireds-sheet-mailed-from-belgium-harms.html | POLES GET PAPER FROM ANTI-REDS; Sheet Mailed From Belgium Harms Warsaw Writers Purged by the Party | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/waste-reported-in-aid-shipments-government-survey-says-central.html | WASTE REPORTED IN AID SHIPMENTS; Government Survey Says Central Traffic Bureau Could Save Millions | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/investor-upsets-collins-aikman-textile-concern-uncertain-of-intent.html | 'INVESTOR' UPSETS COLLINS & AIKMAN; Textile Concern Uncertain of Intent of N. G. Reisini, Buyer of Its Shares 13%INTEREST ACQUIRED He Makes No Demands but 'May Have Some Wishes' -- Annual Meeting Soon | True | By John S. Tompkins | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/finellaugust.html | Finell--August | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/guaranty-trust-elevates-aides.html | Guaranty Trust Elevates Aides | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/isidore-cuba-dies-led-realty-concern.html | ISIDORE 'CUBA DIES; LED REALTY CONCERN. | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/columbia-settles-law-center-plan-work-begins-this-summer-on-first.html | COLUMBIA SETTLES LAW CENTER PLAN; Work Begins This Summer on First Unit of Campus East of Amsterdam Ave. | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/the-moon-is-proposed-as-a-second-siberia.html | The Moon Is Proposed As a Second Siberia | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/haillet-captures-final-in-monaco-defeats-drobny-in-straight-sets.html | HAILLET CAPTURES FINAL IN MONACO; Defeats Drobny in Straight Sets -- Mimi Arnold Loses to Suzy Kormoczy | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/delay-indicated-on-fallout-data-a-e-c-says-it-will-take-months-to.html | DELAY INDICATED ON FALL-OUT DATA; A. E. C. Says It Will Take Months to Get Figures on Latest Soviet Tests | True | By John W. Finneyspecial To The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/stroessner-plans-trial-paraguay-president-to-visit-bolivia-despite.html | STROESSNER PLANS TRIAL; Paraguay President to Visit Bolivia Despite Unrest | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/steel-output-cut-to-9year-low-may-dip-still-further-this-week.html | Steel Output Cut to 9-Year Low; May Dip Still Further This Week | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/macmillan-visit-to-canada-is-set.html | MACMILLAN VISIT TO CANADA IS SET | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/police-found-lax-in-west-new-york-grand-jurys-presentment-also.html | POLICE FOUND LAX IN WEST NEW YORK; Grand Jury's Presentment Also Charges Ineffective Checks on Gambling | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/corn-prices-rise-on-broad-front-december-march-at-highs-for-season.html | CORN PRICES RISE ON BROAD FRONT; December, March at Highs for Season -- Traders Offer Export Plan | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/hope-fades-in-paris-for-tunisian-accord.html | HOPE FADES IN PARIS FOR TUNISIAN ACCORD | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/eagles-sign-mansfield.html | Eagles Sign Mansfield | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/segregation-bill-gains-mississippi-senate-would-let-governor-close.html | SEGREGATION BILL GAINS; Mississippi Senate Would Let Governor Close Schools | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/shows-feature-nell-blaine-and-2-groups.html | Shows Feature Nell Blaine and 2 Groups | True | DORE ASHTON. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/malayan-reds-bombed-planes-complete-heaviest-air-blow-of-jungle-war.html | MALAYAN REDS BOMBED; Planes Complete Heaviest Air Blow of Jungle War | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/eggs-go-rolling-matzoh-ball-too-eisenhowers-greet-children-boy-15.html | EGGS GO ROLLING; MATZOH BALL, TOO; Eisenhowers Greet Children -- Boy, 15, Brings Passover Delicacy to the Fete | True | By Bess Furmanspecial To The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/autoists-to-be-queried-survey-is-planned-today-on-garden-state.html | AUTOISTS TO BE QUERIED; Survey Is Planned Today on Garden State Parkway | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/guilty-on-tax-fraud-clemente-sewer-operator-free-in-bail.html | GUILTY ON TAX FRAUD; Clemente, Queens Sewer Operator, Free in Bail | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/national-steel-chooses-weirton-division-chief.html | National Steel Chooses Weirton Division Chief | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/food-vive-la-france-normandy-dishes-to-be-served-here-in-connection.html | Food: Vive la France!; Normandy Dishes to Be Served Here In Connection With Renoir Exhibition | True | By June Owen | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/tv-review-bold-journey-shows-an-18000mile-trip.html | TV Review; 'Bold Journey' Shows an 18,000-Mile Trip | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/high-court-voids-citizenship-loss-draft-dodgers-case-is-sent-back.html | HIGH COURT VOIDS CITIZENSHIP LOSS; Draft Dodger's Case Is Sent Back to Lower Panel -- Trop Decision Is Cited | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/dr-albert-hofferman.html | DR. ALBERT HOFFERMAN | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/rogers-declines-to-testify.html | Rogers Declines to Testify | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/observation-point-closed-at-niagara.html | OBSERVATION POINT CLOSED AT NIAGARA | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/airlines-profits-reach-new-highs-northwest-raises-earnings-for-last.html | AIRLINES PROFITS REACH NEW HIGHS; Northwest Raises Earnings for Last Year Largely on Sales of Equipment COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/u-s-investigates-airliner-tragedy-two-inquires-under-way-in-a-crash.html | U. S. INVESTIGATES AIRLINER TRAGEDY; Two Inquires Under Way in a Crash Fatal to 47 at Michigan Airport | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/cbs-technicians-strike-some-tv-shows-canceled-network-strike-slows.html | C.B.S. Technicians Strike; Some TV Shows Canceled; NETWORK STRIKE SLOWS TV SHOWS | True | By Val Adams | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/misstrentman-fiancee-wellesley-alumna-to-be-bride-of-benjamin.html | MISS-TRENTMAN FIANCEE; Wellesley Alumna to Be Bride of Benjamin Downing Day | True | sDeJllll to The New York Times, | 1986-04-02 | RE0000288557 | B00000704016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/costello-upheld-in-citizen-status-supreme-court-rules-u-s-case.html | COSTELLO UPHELD IN CITIZEN STATUS; Supreme Court Rules U. S. Case Faulty in Procedure -- Four Others Benefit COSTELLO UPHELD IN CITIZEN STATUS | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/bird-expert-honored-allen-gets-medal-for-helping-to-save-vanishing.html | BIRD EXPERT HONORED; Allen Gets Medal for Helping to Save Vanishing Species | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/jobless-total-up-rise-is-smallest-in-last-5-months-25000-increase.html | JOBLESS TOTAL UP; RISE IS SMALLEST IN LAST 5 MONTHS; 25,000 Increase in March Sets 16 1/2-Year Mark of 5,198,000 Unemployed GAIN IN WORKING FORCE But 323,000 Figure Is Below Expectation -- Payroll Loss of 1.5 Billion Reported | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/peruvian-leftist-hails-role-of-u-s-haya-de-la-torre-welcomes.html | PERUVIAN LEFTIST HAILS ROLE OF U. S.; Haya de la Torre Welcomes Economic 'Imperialism' but Not Political Variety | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/son-to-the-john-t-queenansl.html | Son to the John T. QueenansI | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/palmer-to-play-in-canada.html | Palmer to Play in Canada | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/commodity-index-deferred.html | Commodity Index Deferred | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/perez-handball-victor-beats-mark-in-college-final-beeler-class-b.html | PEREZ HANDBALL VICTOR; Beats Mark in College Final -- Beeler Class B Winner | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/butler-scores-gop-decries-shabby-politics-in-antirecession.html | BUTLER SCORES G.O.P.; Decries 'Shabby Politics' in Anti-Recession Proposals | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/russians-buy-film-of-war-and-peace.html | RUSSIANS BUY FILM OF 'WAR AND PEACE' | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/dupas-outpoints-fuentes-easily-lightweight-is-unanimous-victor-at.html | DUPAS OUTPOINTS FUENTES EASILY; Lightweight Is Unanimous Victor at New Orleans in Tune-Up for Title Bout | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/james-carstairs-exdistillery-head.html | JAMES CARSTAIRS, EX-DISTILLERY HEAD | True | Special to thwe new york times | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/allied-diplomats-see-hammarskjold.html | ALLIED DIPLOMATS SEE HAMMARSKJOLD | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/woman-among-women-is-a-family-man-too.html | Woman Among Women Is a 'Family Man' Too | True | By Phyllis Lee Levin | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/education-exhibit-on-train.html | Education Exhibit on Train | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/girl-dies-after-brain-surgery.html | Girl Dies After Brain Surgery | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/new-trial-granted-court-cites-attorneys-failure-to-confer-with.html | NEW TRIAL GRANTED; Court Cites Attorney's Failure to Confer With Defendant | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/john-clinton-robbins.html | JOHN CLINTON ROBBINS | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/browders-bail-is-cut-excommunist-chief-awaiting-trial-on-perjury.html | BROWDER'S BAIL IS CUT; Ex-Communist Chief Awaiting Trial on Perjury Charge | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/smith-club-scholarship-fund-will-gain-by-fete-at-sheratoneast-on.html | Smith Club Scholarship Fund Will Gain By Fete at Sheraton-East on Saturday | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/wall-st-property-in-10000000-deal.html | WALL ST. PROPERTY IN $10,000,000 DEAL | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/ceylon-gets-u-n-aid-medical-specialists-to-help-in-fight-on-malaria.html | CEYLON GETS U. N. AID; Medical Specialists to Help in Fight on Malaria | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/l-i-fishermans-body-found.html | L. I. Fisherman's Body Found | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/penntexas-rebels-name-8-for-board.html | PENN-TEXAS REBELS NAME 8 FOR BOARD | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/selling-products-on-tv.html | Selling Products on TV | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/film-to-be-made-of-the-sergeant-novel-by-dennis-murphy-is-acquired.html | FILM TO BE MADE OF 'THE SERGEANT,' Novel by Dennis Murphy Is Acquired -- Kahane Won't Seek Studio Leadership | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/stocks-set-low-partly-recover-combined-average-shows-a-loss-of-121.html | STOCKS SET LOW, PARTLY RECOVER; Combined Average Shows a Loss of 1.21 Points in Ninth Day of Decline DECREASE IN TURNOVER Seven Utilities Among 26 Highs for 1958 -- Lorillard Is Most Active Issue STOCKS RESISTING NINE-DAY DECLINE | True | By Burton Crane | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/half-way-along.html | HALF WAY ALONG | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/noise-arrest-in-union-city.html | Noise Arrest in Union City | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/jet-tanker-takes-off-in-japan-for-nonstop-flight-to-madrid-air.html | Jet Tanker Takes Off in Japan For Non-Stop Flight to Madrid; Air Force Hopes to Set a Distance Mark on 11,487-Mile Trip -- Plane Would Land at Washington as Alternative | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/alexanbra-col____e-to-wed-drexel-alumna-betrothed-to-christian-m.html | ALEXANBRA COL____ E TO WED; Drexel Alumna Betrothed to Christian M. Hansen Jr. | True | Special to Thee?qew York Times. [ | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/sports-of-the-times-lo-the-poor-indians.html | Sports of The Times; Lo, the Poor Indians! | True | By Arthur Daley | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/shop-talk-store-takes-a-bead-on-new-necklaces.html | Shop Talk; Store Takes a Bead On New Necklaces | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/indiana-lawyer-sentenced.html | Indiana Lawyer Sentenced | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/potatoes-strong-in-active-market-futures-up-daily-limits-on-adverse.html | POTATOES STRONG IN ACTIVE MARKET; Futures Up Daily Limits on Adverse Weather -- Sugar Has Sharp Decline | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/shyevriskin.html | Shyev--Riskin | True | Special to The New'yor] Times | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/court-will-review-case-of-contempt.html | COURT WILL REVIEW CASE OF CONTEMPT | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/queens-boy-10-finds-board-is-no-fit-vessel.html | Queens Boy, 10, Finds Board Is No Fit Vessel | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/ensigns-cost-27872-each.html | Ensigns Cost $27,872 Each | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/kansan-quits-bench-hall-exgovernor-will-seek-gop-nomination-again.html | KANSAN QUITS BENCH; Hall, Ex-Governor, Will Seek G.O.P. Nomination Again | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/exdock-boss-said-to-control-hiring.html | EX-DOCK BOSS SAID TO CONTROL HIRING | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/a-e-c-aide-resigning.html | A. E. C. Aide Resigning | True | Special to The New York Times. | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-08 | 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/red-chinese-group-elects.html | Red Chinese Group Elects | True | | 1986-04-02 | RE0000288557 | B00000704016 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/gown-at-show-here-outprices-autos.html | Gown at Show Here Outprices Autos | True | By Frank M. Blunk | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/2400-strike-at-ge-parley-collapses-in-dispute-at-schenectady-plant.html | 2,400 STRIKE AT G.E.; Parley Collapses in Dispute at Schenectady Plant | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/film-benefit-tuesday-movie-of-queens-visit-to-us-will-aid-2-british.html | FILM BENEFIT TUESDAY; Movie of Queen's Visit to U.S. Will Aid 2 British Units | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/ruhr-steel-union-calls-off-strike-walkout-today-is-averted.html | RUHR STEEL UNION CALLS OFF STRIKE; Walkout Today Is Averted -- Compromise Wage Rise Tentatively Accepted | True | By M. S. Handlerspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/other-company-meetings-blair-holdings-corp-companies-hold-annual.html | OTHER COMPANY MEETINGS; Blair Holdings Corp. COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/shirt-pajama-output-off.html | Shirt, Pajama Output Off | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/british-funds-up-on-heavy-buying-gains-range-to-12s-6d-in-london.html | BRITISH FUNDS UP ON HEAVY BUYING; Gains Range to 12s 6d in London -- Industrials, Oils Close Higher | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/mesabi-insurgents-report-big-backing.html | MESABI INSURGENTS REPORT BIG BACKING | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/pope-writes-u-s-sees-marks-150th-anniversary-of-their-archdioceses.html | POPE WRITES U. S. SEES; Marks 150th Anniversary of Their Archdioceses | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/gonzales-rally-wins-head-drops-pro-tennis-match-in-3-sets-at-white.html | GONZALES' RALLY WINS; Head Drops Pro Tennis Match in 3 Sets at White Plains | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288558 | B00000705376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/nyu-nine-downs-brooklyn-13-to-5-sasciano-gives-14-walks-but-beats.html | N.Y.U. NINE DOWNS BROOKLYN, 13 TO 5; Sasciano Gives 14 Walks but Beats Kingsmen -- Redman Crush Wagner, 19-2 | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/park-playground-to-open.html | Park Playground to Open | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/3-suicides-laid-to-tv-british-medical-program-has-created.html | 3 SUICIDES LAID TO TV; British Medical Program Has Created Controversy | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/nonwhites-elect-2-in-south-africa.html | NONWHITES ELECT 2 IN SOUTH AFRICA | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/cocacola-of-new-york-elects-board-member.html | Coca-Cola of New York Elects Board Member | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/nehru-soft-pedals-words-on-robeson.html | NEHRU SOFT PEDALS WORDS ON ROBESON | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/floridian-home-first-returns-630-at-gulfstream-3-winners-for.html | FLORIDIAN HOME FIRST; Returns $6.30 at Gulfstream -- 3 Winners for Gilligan | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/mitchel-field-may-be-closed-says-air-force-under-secretary.html | Mitchel Field May Be Closed, Says Air Force Under Secretary | True | By Richard Witkin | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/jersey-standard-raises-gross-10-1957-revenues-at-new-high-of.html | JERSEY STANDARD RAISES GROSS 10%; 1957 Revenues at New High of $7,978,314,000 -- Net Declines Slightly PROFIT $4.08 A SHARE 1956 Earnings Set Record at $4.11 -- Executives Express Confidence JERSEY STANDARD RAISES GROSS 10% | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/new-fabrics-are-offered-in-gay-hues.html | New Fabrics Are Offered in Gay Hues | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/mitchel-field-unit-honored.html | Mitchel Field Unit Honored | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/trade-bill-endorsed-cotton-textile-group-backs-import-quotas-tariff.html | TRADE BILL ENDORSED; Cotton Textile Group Backs Import Quotas, Tariff Rise | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/yanks-beaten-by-phils-fly-by-anderson-defeats-ford-32-sacrifice.html | Yanks Beaten by Phils; FLY BY ANDERSON DEFEATS FORD, 3-2 Sacrifice Blow in 8th Wins for Phillies as Sanford and Hearn Halt Yanks | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/bomb-threat-delays-plane.html | Bomb Threat Delays Plane | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/tennis-courts-open-saturday.html | Tennis Courts Open Saturday | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/london-to-coast-nonstop.html | London to Coast Nonstop | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/bar-group-honors-celler.html | Bar Group Honors Celler | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/gil-j-epr-tragk-oach-7-former-leader-of-varsity-at-columbia.html | GIL J. EPR, TRAGK OACH, 7; ( Former Leader of Varsity at Columbia Dies-- Tutored 13 !.C.4A Champions | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/corino-takes-3d-place-rolls-1854-in-allevents-of-a-b-c-at-syracuse.html | CORINO TAKES 3D PLACE; Rolls 1,854 in All-Events of A. B. C. at Syracuse | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/greenwich-church-to-gain.html | Greenwich Church to Gain | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/new-york-central-increased-its-debt-by-24-million-in-57.html | New York Central Increased Its Debt By 24 Million in '57 | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/tire-is-prestretched-pressure-tempering-process-developed-by-us.html | TIRE IS PRE-STRETCHED; Pressure Tempering Process Developed by U. S. Rubber | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/educator-opposes-u-s-research-plan.html | EDUCATOR OPPOSES U. S. RESEARCH PLAN | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/musicians-card-no-bar-to-judge-drumming-jurist-accepted-by-both.html | MUSICIAN'S CARD NO BAR TO JUDGE; Drumming Jurist Accepted by Both Sides in Retrial of Union President | True | By Edward Ranzal | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/son-to-mrs-r-c-henriques.html | Son to Mrs. R. C. Henriques | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/ice-closes-st-clair-river.html | Ice Closes St. Clair River | True | | 1986-04-02 | RE0000288558 | B00000705376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/japan-holds-billion-reserve.html | Japan Holds Billion Reserve | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/moscow-and-bonn-reach-agreement-on-repatriation-soviet-gives-pledge.html | MOSCOW AND BONN REACH AGREEMENT ON REPATRIATION; Soviet Gives Pledge as New Trade Pact Is Concluded With West Germany MOSCOW WILL LET GERMANS GO HOME | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/sea-parley-asks-a-genuine-link-gives-preliminary-approval-to.html | SEA PARLEY ASKS A 'GENUINE LINK'; Gives Preliminary Approval to Principle for a Nation and Ships Flying Its Flag | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/paperboard-still-off-output-13-below-57-level-but-up-from-week.html | PAPERBOARD STILL OFF; Output 1.3% Below '57 Level but Up From Week Before | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/reply-to-mr-khrushchev.html | REPLY TO MR. KHRUSHCHEV | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/curb-on-imports-demanded-by-ge-company-holds-inflow-of-heavy.html | CURB ON IMPORTS DEMANDED BY G.E.; Company Holds Inflow of Heavy Equipment Threat to National Security CURB ON IMPORTS DEMANDED BY G.E. | True | By Richard E. Mooneyspecial To the New York Times | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/parley-on-disturbed-young.html | Parley on Disturbed Young | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/president-urges-soviet-to-study-arms-inspection-us-bars-test-ban.html | PRESIDENT URGES SOVIET TO STUDY ARMS INSPECTION; U.S. BARS TEST BAN Reply to Khrushchev Asks Talk by Experts to Map Controls PRESIDENT URGES ARMS CHECK TALK | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/train-here-shows-school-progress-exhibition-opened-at-grand-central.html | TRAIN HERE SHOWS SCHOOL PROGRESS; Exhibition, Opened at Grand Central, Depicts Century of Change in Facilities | True | By Leonard Buder | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/frank-d-windell.html | FRANK D. WINDELL | True | S[ecia.t to The lew York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/autopsy-reveals-drug-in-city-aide-kennedy-realty-agent-was-found.html | AUTOPSY REVEALS DRUG IN CITY AIDE; Kennedy, Realty Agent, Was Found Dead in Hotel -- Got a 'Clean Bill' in Inquiry | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/goodyear-tire-officer-named-to-higher-post.html | Goodyear Tire Officer Named to Higher Post | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/store-buyer-jobs-changed.html | Store Buyer Jobs Changed | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/art-society-cites-official.html | Art Society Cites Official | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/hungarian-violinist-and-pianist-present-a-distinguished-recital.html | Hungarian Violinist and Pianist Present a Distinguished Recital | True | By Harold C. Schonberg | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/empire-state-building-to-cut-light-for-birds.html | Empire State Building To Cut Light for Birds | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/israeli-exterrorists-march.html | Israeli Ex-Terrorists March | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/us-atom-test-plan-asks-world-policing-atom-test-plan-calls-for.html | U.S. Atom Test Plan Asks World Policing; ATOM TEST PLAN CALLS FOR POLICE | True | By John W. Finneyspecial to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/meyner-urges-jail-for-illegal-drivers.html | MEYNER URGES JAIL FOR ILLEGAL DRIVERS | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/cypriotes-ask-general-strike.html | Cypriotes Ask General Strike | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/mary-parker-to-wed-fiancee-of-john-morrison-jr-harvard-law-graduate.html | MARY PARKER TO WED; Fiancee of John Morrison Jr., Harvard Law Graduate | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/erie-railroad-discloses-a-10-pay-cut-for-executives-earning-over.html | Erie Railroad Discloses a 10% Pay Cut For Executives Earning Over $12,000 | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/banks-earnings-rise.html | Bank's Earnings Rise | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/investors-take-w-68th-st-house-purchase-contract-sold-for-the.html | INVESTORS TAKE W. 68TH ST. HOUSE; Purchase Contract Sold for the 75-Suite Apartment -- Sale on W. 180th St. | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/proposal-on-atomic-waste.html | Proposal on Atomic Waste | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288558 | B00000705376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/father-ford-retires.html | FATHER FORD "RETIRES" | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/democrat-is-elected-mccaffrey-wins-election-for-rhode-island-seat.html | DEMOCRAT IS ELECTED; McCaffrey Wins Election for Rhode Island Seat | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/bloodmobile-call-set-guaranty-trust-heads-list-of-todays-donors.html | BLOODMOBILE CALL SET; Guaranty Trust Heads List of Today's Donors | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/hudsons-bay-company.html | HUDSON'S BAY COMPANY | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/3-named-for-awards-by-pilgrimage-group.html | 3 Named for Awards By Pilgrimage Group | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/williams-hopes-spurt-in-jersey-he-is-pleased-by-reception-in-hudson.html | WILLIAMS HOPES SPURT IN JERSEY; He Is Pleased by Reception in Hudson, Stronghold of Rivals in Senate Race | True | By George Cable Wrightspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/fighting-spreads-in-eastern-cuba-army-reports-clashes-with-rebels-u.html | FIGHTING SPREADS IN EASTERN CUBA; Army Reports Clashes With Rebels -- U. S. Newsmen Told to Get Out | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/new-device-for-laundry-is-foot-high.html | New Device For Laundry Is Foot High | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/builder-acquires-bronx-taxpayer-structure-on-jerome-avenue-to-be.html | BUILDER ACQUIRES BRONX TAXPAYER; Structure on Jerome Avenue to Be Replaced -- 168th Street Parcel in Deal | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/daitch-to-pay-2-net-is-up-sharply.html | DAITCH TO PAY 2%; NET IS UP SHARPLY | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/sidelights-warning-issued-by-s-e-c-head.html | Sidelights; Warning Issued by S. E. C. Head | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/new-yarns-introduced-textured-company-markets-line-for-woven.html | NEW YARNS INTRODUCED; Textured Company Markets Line for Woven Fabrics | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/canadian-quits-atomic-post.html | Canadian Quits Atomic Post | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/rosayljbnioh-taught-at-n-n-ui-exprofessor-of-education-dieswroto.html | ROSAYLJBNIOH, TAUGHT AT N. N. U.i; Ex-Professor of Education' DiesWroto About Slavs, i Donated Largo Library. | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/nonfarm-workers-drop-but-total-jobs-show-rise-nonfarm-jobs-decline.html | Non-Farm Workers Drop, But Total Jobs Show Rise; NON-FARM JOBS DECLINE 300,00 | True | By Edwin L. Dale Jr.special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/ships-crew-to-get-award.html | Ship's Crew to Get Award | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/ram-golfers-elect-galgano.html | Ram Golfers Elect Galgano | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/smyslov-botvinnik-adjourn-chess-test.html | SMYSLOV, BOTVINNIK ADJOURN CHESS TEST | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/5day-corn-rise-meets-a-barrier-profits-are-taken-by-some-dealers.html | 5-DAY CORN RISE MEETS A BARRIER; Profits Are Taken by Some Dealers -- Wheat Is Up as Exports Increase | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/former-millionaire-indicted-in-fraud.html | FORMER MILLIONAIRE INDICTED IN FRAUD | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/united-aircraft-increases-sales-but-earnings-are-likely-to-drop.html | UNITED AIRCRAFT INCREASES SALES; But Earnings Are Likely to Drop, Chairman Says at the Annual Meeting | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/w-j-sloane-furniture-chain-to-open-branch-next-month-in-ridgewood-n.html | W. & J. Sloane Furniture Chain to Open Branch Next Month in Ridgewood, N. J. | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/pole-goes-to-prague-talks.html | Pole Goes to Prague Talks | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/gm-uaw-talk-4-12-hours.html | G.M., U.A.W. Talk 4 1/2 Hours | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/poznan-has-flareup-group-dismissed-in-plant-where-freedom-riots.html | POZNAN HAS FLARE-UP; Group Dismissed in Plant Where Freedom Riots Began | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/assassins-plot-fails-in-sumatra-harahap-defense-minister-of-rebels.html | ASSASSINS PLOT FAILS IN SUMATRA; Harahap, Defense Minister of Rebels, Believed Target -- Reds Are Accused | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/lestoil-talks-begun-f-t-c-seeks-consent-decree-in-misleading-ad.html | LESTOIL TALKS BEGUN; F. T. C. Seeks Consent Decree in Misleading Ad Charge | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/robert-wlthrow-abiophysicist-5-smithsonian-radiation-chief.html | ROBERT WITHROW ABIOPHYSICIST, 5; Smithsonian Radiation Chief Dies.--.- Studied X-Rays and Photosynthesis for A.E.C. | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/roy-campanella-gains-injured-player-slowly-getting-back-strength-in.html | ROY CAMPANELLA GAINS; Injured Player Slowly Getting Back Strength in Arms | True | | 1986-04-02 | RE0000288558 | B00000705376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/scout-publicity-urged-planning-board-of-girls-group-suggests.html | SCOUT PUBLICITY URGED; Planning Board of Girls Group Suggests Word-of-Mouth | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/western-electric-names-2-directors.html | Western Electric Names 2 Directors | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/d-a-r-to-vote-on-11-7-vicepresidential-posts-to-be-filled-at-67th.html | D. A. R. TO VOTE ON 11; 7 Vice-Presidential Posts to Be Filled at 67th Meeting | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/costello-ruling-affects-18-here-us-may-have-to-start-new.html | COSTELLO RULING AFFECTS 18 HERE; U.S. May Have to Start New Denaturalization Suits for Reds and Racketeers | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/soraya-divorced-to-visit-us.html | Soraya, Divorced, to Visit U.S. | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/dormitory-fires-waken-columbia-3-blazes-at-3-a-m-in-mens-residences.html | DORMITORY FIRES WAKEN COLUMBIA; 3 Blazes at 3 A. M. in Men's Residences Rout 500 -- No One Injured | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/filmmaker-here-sees-prosperity-nontheatrical-business-is-growing.html | FILM-MAKER HERE SEES PROSPERITY; Non-Theatrical Business Is Growing, Local Producers' Head, Zucker, Says | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/aides-plan-east-side-house-fete.html | Aides Plan East Side House Fete | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/research-report-to-jenner-bill-hearing-terms-supreme-court-rulings.html | 'Research' Report to Jenner Bill Hearing Terms Supreme Court Rulings Pro-Red | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/watkins-is-taxed-hundreds-enter-his-contest-on-internal-revenue.html | WATKINS IS TAXED; Hundreds Enter His Contest on Internal Revenuase | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/7775acre-tract-sold-in-the-washington-area.html | 7,775-Acre Tract Sold In the Washington Area | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/sports-of-the-times-man-on-a-merry-goround.html | Sports of The Times; Man on a Merry-Go-Round | True | By Arthur Daley | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/4-balk-at-queries-on-communist-ties.html | 4 BALK AT QUERIES ON COMMUNIST TIES | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/moves-are-mixed-in-cotton-prices-futures-close-10-points-off-to-4.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 10 Points Off to 4 Up -- Weather Report Partially Favorable | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/3-killed-in-bridge-crash.html | 3 Killed in Bridge Crash | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/louise-e-worsthorn.html | LOUISE E. WORSTHORN | True | Special to The New York Tlme. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/fordham-game-canceled.html | Fordham Game Canceled | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/pakistani-leader-faces-hard-tests-president-mirzas-tenure.html | PAKISTANI LEADER FACES HARD TESTS; President Mirza's Tenure Threatened in Intricate Campaign for Election | True | By A. M. Rosenthalspecial to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/plan-to-salvage-doria-lacks-italian-approval.html | Plan to Salvage Doria Lacks Italian Approval | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/knicks-take-coach-he-takes-cake-levane-trades-posts-with-boryla-3.html | Knicks Take Coach, He Takes Cake; Levane Trades Posts With Boryla 3 Days Before Birthday Local Five Looks for Bright Future With Fuzzy Present | True | By Roscoe McGowen | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/rise-in-jobless-pay-asked-by-city-labor.html | RISE IN JOBLESS PAY ASKED BY CITY LABOR | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/oven-timesaver.html | Oven Timesaver | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/2100-are-laid-off-by-tractor-plant.html | 2,100 ARE LAID OFF BY TRACTOR PLANT | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/tough-coating-is-offered.html | Tough Coating Is Offered | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/ives-hopes-to-run-but-says-reelection-bid-will-hinge-on-physical.html | IVES HOPES TO RUN; But Says Re-election Bid Will Hinge on Physical Check | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/books-and-authors.html | Books and Authors | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/hammarskjold-endorses-move-by-soviet-to-halt-atomic-tests.html | Hammarskjold Endorses Move By Soviet to Halt Atomic Tests | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-04-02 | RE0000288558 | B00000705376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/u-s-group-backs-educational-tv-official-pamphlet-endorses-direct.html | U. S. GROUP BACKS EDUCATIONAL TV; Official Pamphlet Endorses Direct Teaching by Video -- 400 College Courses Cited | True | By Bess Furmanspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/us-work-offered-to-help-l-i-areas-500-small-business-men-get-data.html | U.S. WORK OFFERED TO HELP L. I. AREAS; 500 Small Business Men Get Data on $500,000,000 Program to Ease Slump | True | By Ira Henry Freemanspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/nuclear-protest-ship-reports.html | Nuclear Protest Ship Reports | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/february-loss-shown-for-class-i-railroads.html | February Loss Shown For Class I Railroads | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/landslide-shuts-upstate-road.html | Landslide Shuts Upstate Road | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/u-s-dogwoods-arrive-for-ceremony-in-tokyo.html | U. S. Dogwoods Arrive For Ceremony in Tokyo | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/central-asks-aid-if-putnam-stays-westchester-refuses-bid-to-share.html | CENTRAL ASKS AID IF PUTNAM STAYS; Westchester Refuses Bid to Share Loss or Back Fare Rise for 3 Divisions | True | 6-MONTH PLAN OFFEREDLine Says 1 of 2 Demands Must Be Met for Trial Run of Trains After June 1By Merrill Folsomspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/c-everett-casto-a-baking-offigi-president-of-ward-company-194553-is.html | C. EVERETT CASTO, A BAKING OFFIGI; President of Ward Company, 194.5-53, Is Dead at 74 I Sta.rted as Accountant | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/jet-tanker-covers-10233-miles-from-tokyo-to-azores-nonstop-record.html | Jet Tanker Covers 10,233 Miles From Tokyo to Azores Non-Stop; Record Hop Takes 18 Hours 48 Minutes -- Lack of Helping Winds Ends Flight 1,200 Miles Short of Madrid Goal | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/bloom-in-the-spring-ha-ha.html | Bloom in the Spring, Ha Ha | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/nations-top-counter-robert-wilbur-burgess.html | Nation's Top Counter; Robert Wilbur Burgess | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/advertising-auto-men-hollering-for-sales.html | Advertising: Auto Men 'Hollering' for Sales | True | By Carl Spielvogel | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/edmond-p-noel-75-eenewspaper-man.html | EDMOND P. NOEL, 75, EX-NEWSPAPER MAN | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/dead-heat-marks-westbury-pace-frisco-dream-closes-fast-to-catch-j-h.html | DEAD HEAT MARKS WESTBURY PACE; Frisco Dream Closes Fast to Catch J. H. Attorney -- Wingate Streak Ends | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/aid-for-the-suez-canal.html | AID FOR THE SUEZ CANAL | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/boy-called-sick-in-murder-trial-care-not-conviction-asked-for.html | BOY CALLED 'SICK' IN MURDER TRIAL; Care, Not Conviction, Asked for Epileptic Defendant in Murray Summation | True | By Jack Roth | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/ines-walravens-wed-daughter-of-belgian-envoy-to-turkey-bride-of-ben.html | INES WALRAVENS WED; Daughter of Belgian Envoy to Turkey Bride of Ben Wilson | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/air-pollution-held-top-cancer-cause.html | AIR POLLUTION HELD TOP CANCER CAUSE | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/ceramics-exhibited-with-wall-hangings.html | Ceramics Exhibited With Wall Hangings | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/allowance-set-for-police.html | Allowance Set for Police | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/louis-l-kahn-dead-excity-justice-77.html | LOUIS L. KAHN DEAD; EX-CITY JUSTICE, 77 | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/benefit-fete-saturday-dance-will-aid-brooklyn-kindergarten-society.html | BENEFIT FETE SATURDAY; Dance Will Aid Brooklyn Kindergarten Society | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/eisenhower-marks-bataan.html | Eisenhower Marks Bataan | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/navy-to-scrap-armor-plate.html | Navy to Scrap Armor Plate | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/lana-turner-notes-published-by-paper.html | LANA TURNER NOTES PUBLISHED BY PAPER | True | | 1986-04-02 | RE0000288558 | B00000705376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/cashmore-hails-squibb.html | Cashmore Hails Squibb | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/inflationary-path-to-communism.html | Inflationary Path to Communism | True | JOHN KHANLIAN. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/foreign-affairs-nuclear-tests-and-soviet-strategy.html | Foreign Affairs; Nuclear Tests and Soviet Strategy | True | By C. L. Sulzberger | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/colt-sold-for-18637-australasian-record-set-by-sum-paid-at-sydney.html | COLT SOLD FOR $18,637; Australasian Record Set by Sum Paid at Sydney | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/delinquency-study-urged-team-effort-advocated-in-program-to-cope.html | Delinquency Study Urged; Team Effort Advocated in Program to Cope With Problem | True | WILLIAM V. LULOW, | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/park-roadway-opposed-planning-unit-hears-foes-of-traffic-in.html | PARK ROADWAY OPPOSED; Planning Unit Hears Foes of Traffic in Washington Sq. | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/surgery-for-catcher-today.html | Surgery for Catcher Today | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/tax-cheating-admitted-brooklyn-feather-merchant-bilked-u-s-of.html | TAX CHEATING ADMITTED; Brooklyn Feather Merchant Bilked U. S. of $456,167 | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/pearl-buck-play-here-in-october-title-changed-from-white-bird-to-3.html | PEARL BUCK PLAY HERE IN OCTOBER; Title Changed From 'White Bird' to '3 Against Time' -- Merrick Ponders 'Auguste' | True | By Sam Zolotow | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/a-diplomatic-recommendation.html | A Diplomatic Recommendation | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/boy-finds-buried-gems.html | Boy Finds Buried Gems | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/giants-lose-indians-win-117-after-six-losses-grandslam-clout-by.html | Giants Lose; INDIANS WIN, 11-7, AFTER SIX LOSSES Grand-Slam Clout by Vernon Helps Top Giants -- Mays' Injury Not Serious | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/what-progress-monitors.html | WHAT PROGRESS, MONITORS? | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/fox-to-produce-blue-denim-film-studio-acquires-broadway-play-milton.html | FOX TO PRODUCE 'BLUE DENIM' FILM; Studio Acquires Broadway Play -- Milton E. Pickman Named Goldwyn Official | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/post-office-plans-918-new-buildings-summerfield-prods-congress-on.html | POST OFFICE PLANS 918 NEW BUILDINGS; Summerfield Prods Congress on Rate Rise but Johnston Disputes His Contention | True | By C. P. Trussellspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/u-n-chief-is-optimistic.html | U. N. Chief Is Optimistic | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/raid-here-seizes-305000-in-heroin.html | RAID HERE SEIZES $305,000 IN HEROIN | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/screen-stendhals-rouge-et-noir-gerard-philipe-stars-in-french.html | Screen: Stendhal's 'Rouge et Noir'; Gerard Philipe Stars in French Import Autant-Lara Director of Handsome Film | True | By Bosley Crowther | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/3-guilty-in-u-s-fraud-brake-company-and-officers-tried-in-sales-of.html | 3 GUILTY IN U. S. FRAUD; Brake Company and Officers Tried in Sales of Parts | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/trinity-church-elects-vestrymen-and-wardens-are-chosen-in-annual.html | TRINITY CHURCH ELECTS; Vestrymen and Wardens Are Chosen in Annual Event | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/high-official-to-join-lord-taylor-june-1.html | High Official to Join Lord & Taylor June 1 | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/leaders-leave-cairo.html | Leaders Leave Cairo | True | By Thomas F. Bradyspecial To the New York Times | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/khrushchev-pushes-ban.html | Khrushchev Pushes Ban | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/plans-enlarged-for-lincoln-sq-city-and-us-asked-to-allow-site-of.html | PLANS ENLARGED FOR LINCOLN SQ.; City and U.S. Asked to Allow Site of Cultural Center to Add Half a Block APPROVAL IS EXPECTED 3 Buildings Would Front on a Broad Plaza -- Bridge Would Cross 65th St. | True | By Charles Grutzner | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/soviet-group-in-peiping-arrival-of-trade-mission-is-said-to-herald.html | SOVIET GROUP IN PEIPING; Arrival of Trade Mission Is Said to Herald New Pact | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/coastal-bridges-subject-of-clash-users-of-inland-channel-and.html | COASTAL BRIDGES SUBJECT OF CLASH; Users of Inland Channel and Motorists Disagree on Cut in Clearance | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/plastic-resin-coating-for-vinyl-introduced.html | Plastic Resin Coating For Vinyl Introduced | True | | 1986-04-02 | RE0000288558 | B00000705376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/indias-fiveyear-plan-proposed-american-aid-said-to-encourage.html | India's Five-Year Plan; Proposed American Aid Said to Encourage Economic Centralization | True | JOHN DAVENPORT. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/mwilliams-vote-blocked-by-court.html | M'WILLIAMS VOTE BLOCKED BY COURT | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/esther-williams-divorced.html | Esther Williams Divorced | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/spring-sign-house-tasks-are-in-store.html | Spring Sign: House Tasks Are in Store | True | By Phyllis Ehrlich | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/traffic-mishaps-fall-accidents-in-week-decrease-deaths-also-decline.html | TRAFFIC MISHAPS FALL; Accidents in Week Decrease — Deaths Also Decline | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/mrs-w-p-robertson.html | MRS. W. P. ROBERTSON | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/mrs-rudolf-a-piel.html | MRS. RUDOLF A. PIEL | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/300-grumman-jets-ordered-in-japan-most-super-tiger-fighters-to-be.html | 300 GRUMMAN JETS ORDERED IN JAPAN; Most Super Tiger Fighters to Be Built There Under Plan of Two Nations | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/wood-field-and-stream-long-island-sportsmens-league-opens-war-on-a.html | Wood, Field and Stream; Long Island Sportsmen's League Opens War on a Phantom Fishing Tax | True | By John W. Randolph | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/exolympic-star-held.html | Ex-Olympic Star Held | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/graf-gets-met-assignment.html | Graf Gets 'Met' Assignment | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/pretrial-deal-wins-275000-for-injury.html | PRE-TRIAL DEAL WINS $275,000 FOR INJURY | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/dr-davidsons-rites-service-for-stevens-institute-scientist-heretomorrow.html | DR. DAVIDSON'S RITES; Service for Stevens Institute Scientist HereTomorrow | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/alison-von-clemm-prospective-bride.html | ALISON VON CLEMM PROSPECTIVE BRIDE | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/paris-and-tunis-in-a-new-dispute-cargo-with-diplomatic-seal-seized.html | PARIS AND TUNIS IN A NEW DISPUTE; Cargo With Diplomatic Seal Seized at Nice on Charge It Was Algeria-Bound | True | By W. Granger Blairspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/philip-morris-reports-a-gain-of-44-in-its-volume-over-a-year-ago.html | Philip Morris Reports a Gain of 4.4% in Its Volume Over a Year Ago | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/notes-on-college-sports-a-a-u-title-swimming-meet-dominated-by.html | Notes on College Sports; A. A. U. Title Swimming Meet Dominated by Freshmen and Schoolboys | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/soviet-trawlers-built-in-britain-19th-of-20-ordered-is-completed.html | Soviet Trawlers Built in Britain; 19th of 20 Ordered Is Completed; Lowestoft Concern Reclaimed Marshland to Expand Yard, Laid Down New Slips and Virtually Tripled Work Force | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/morocco-acts-on-pacts-says-new-ones-must-accept-troop-withdrawal.html | MOROCCO ACTS ON PACTS; Says New Ones Must Accept Troop Withdrawal Idea | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/hu-shih-in-taiwan-post.html | Hu Shih in Taiwan Post | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/nehru-plans-visit-to-tibet.html | Nehru Plans Visit to Tibet | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/frank-pistol-pete-eaton-dies-at-97-was-u-s-deputy-marshal-in-old.html | Frank Pistol Pete) Eaton Dies at 97; Was U. S. Deputy Marshal in Old West | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/gift-for-cooper-union-college-gets-100000-for-engineering.html | GIFT FOR COOPER UNION; College Gets $100,000 for Engineering Laboratory | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/history-repeats-in-fabric-show.html | History Repeats In Fabric Show | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/the-great-man-triumphs-on-foul-at-jamaica-bureaucracy-75-drops-to.html | The Great Man Triumphs on Foul at Jamaica; BUREAUCRACY, 7-5, DROPS TO SECOND Favorite Finishes First, but Loses as Disqualification Again Marks Feature | True | By William R. Conklin | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/dinolfo-witte.html | Dinolfo -- Witte | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/us-snub-charged-by-british-group-laborite-reports-staff-man-not.html | U.S. SNUB CHARGED BY BRITISH GROUP; Laborite Reports Staff Man, Not Envoy, Greeted Unit Opposing Nuclear Arms | True | By Thomas P. Ronanspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/united-shoe-machinery.html | UNITED SHOE MACHINERY | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/city-unit-ended-in-38-is-stripped-of-power.html | City Unit, Ended in '38, Is Stripped of Power | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/about-new-york-greatest-show-on-earth-still-enchants-man-who-hasnt.html | About New York; 'Greatest Show on Earth' Still Enchants Man Who Hasn't Missed a Circus Since 1880 | True | By Meyer Berger | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/copland-work-danced-miss-graham-offers-revival-of-appalachian.html | COPLAND WORK DANCED; Miss Graham Offers Revival of 'Appalachian Spring' | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/barbara-a-pease-scarsdale-bride-wears-ivory-taffeta-gown-at-her.html | BARBARA A. PEASE SCARSDALE BRIDE; Wears Ivory Taffeta Gown at Her Marriage in Baptist Church to L. Clay Camp | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/moscow-ponders-eisenhower-plan-observers-doubt-wide-arms-talks-by.html | MOSCOW PONDERS EISENHOWER PLAN; Observers Doubt Wide Arms Talks by Experts Will Win Khrushchev Approval | True | By William J. Jordenspecial to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/canada-is-urged-to-divert-capital-royal-inquiry-recommends-3-steps.html | CANADA IS URGED TO DIVERT CAPITAL; Royal Inquiry Recommends 3 Steps to Prevent U. S. Economic Domination | True | By Raymond Daniellspecial to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/big-gains-forecast-for-auto-industry.html | BIG GAINS FORECAST FOR AUTO INDUSTRY | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/3-die-in-navy-plane-attack-bomber-crashes-on-coast-marine-pilot.html | 3 DIE IN NAVY PLANE; Attack Bomber Crashes on Coast — Marine Pilot Killed | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/ralph-kettering-chicago-publicist-b.html | RALPH KETTERING, CHICAGO PUBLICIST B | True | Special to The New Iork Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/daughter-to-the-w-s-sneaths.html | Daughter to the W. S. Sneaths | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/george-jean-nathan.html | GEORGE JEAN NATHAN | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/us-gives-funds-to-aid-russian-exiles-in-orient.html | U.S. Gives Funds to Aid Russian Exiles in Orient | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/brucker-warns-on-soviets-aims-sees-russia-on-warfooting-despite.html | BRUCKER WARNS ON SOVIET'S AIMS; Sees Russia on 'War-Footing Despite Protestations of Peaceful Intent' | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/rose-scores-in-tennis-crushes-johnson-60-60-in-opening-of-masters.html | ROSE SCORES IN TENNIS; Crushes Johnson, 6-0, 6-0, in Opening of Masters Play | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/bassett-signed-by-tigercats.html | Bassett Signed by Tiger-Cats | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/pandas-easy-to-please-but-zoo-ponders-ferretbadgers-menu.html | Pandas Easy to Please but Zoo Ponders Ferret-Badgers' Menu | True | By Murray Schumach | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/george-nathan-died-as-catholic-requiem-in-st-patricks-here.html | George Nathan Died as Catholic; Requiem in St. Patrick's Here | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/market-rallies-after-9day-drop-average-gains-146-points-trading.html | MARKET RALLIES AFTER 9-DAY DROP; Average Gains 1.46 Points — Trading Rises Slightly to 2,190,000 Shares 66 NEW HIGHS, 28 LOWS Lorillard Leads in Volume, Off 1 5/8 — Warner-Lambert Adds 2 3/4 and Colgate 2 MARKET RALLIES AFTER 9-DAY DROP | True | By Burton Crane | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/atomic-power-plant-employed-by-utility-when-other-units-shift-out.html | Atomic Power Plant Employed by Utility When Other Units Shift Out of Service | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/120000000-of-debentures-being-offered-investors-today-80000000.html | $120,000,000 of Debentures Being Offered Investors Today; $80,000,000 American Can Issue to Yield 3.75% — $40,000,000 Seagram Financing to Pay 4.38% MAJOR OFFERINGS ON MARKET TODAY | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/food-news-a-rundown-on-new-frozen-delicacies.html | Food News; A Rundown on New Frozen Delicacies | True | By June Owen | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/canadiens-subdue-bruins-as-stanley-cup-hockey-finals-open-at.html | Canadiens Subdue Bruins as Stanley Cup Hockey Finals Open at National; TALLY BY MOORE DECIDES 2-1 TEST Canadian Player Scores at 13:52 of Second Period Against Bruin Sextet | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/sarah-thompson-engaged-to-wed-graduate-of-smith-will-be-bride-in.html | SARAH THOMPSON ENGAGED TO WED; Graduate of Smith Will Be Bride in July of Gardner Soule, Sales Executive | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/toil-hater-held-in-relief-fraud-man-accused-of-changing-name-and.html | 'TOIL HATER HELD IN RELIEF FRAUD; Man Accused of Changing Name and Address Often to Get $14,786 City Aid | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/olin-mathieson-names-aluminum-unit-official.html | Olin Mathieson Names Aluminum Unit Official | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/sunday-law-backed-divinity-session-told-worship-is-factor-in-well.html | SUNDAY LAW BACKED; Divinity Session Told Worship Is Factor in Well Being | True | | 1986-04-02 | RE0000288558 | B00000705376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/catholics-confer-on-mission-plans-experts-at-maryknoll-parley-seek.html | CATHOLICS CONFER ON MISSION PLANS; Experts at Maryknoll Parley Seek Broader Approach in Undeveloped Areas | True | By Will Lissnerspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/2-doses-of-drug-found-to-offset-18-martinis.html | 2 Doses of Drug Found To Offset 18 Martinis | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/peruvian-concern-reports.html | Peruvian Concern Reports | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/tanker-to-be-launched-today.html | Tanker to Be Launched Today | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/leane-bancroft-is-future-bride-manhasset-girl-fiancee-of-c-richard.html | LEANE BANCROFT IS FUTURE BRIDE; Manhasset Girl Fiancee of C. Richard Clark, Former Student at Colgate | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/walter-denounces-suit-to-ban-tests.html | WALTER DENOUNCES SUIT TO BAN TESTS | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/ehle-goodall.html | Ehle -- Goodall | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/debate-bid-is-shunned-benton-finds-senate-rivals-bowles-and-dodd.html | DEBATE BID IS SHUNNED; Benton Finds Senate Rivals, Bowles and Dodd, Cool | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/union-bagcamp-paper.html | Union Bag-Camp Paper | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/big-concerns-take-fifth-ave-leases.html | BIG CONCERNS TAKE FIFTH AVE. LEASES | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/ohio-union-defends-refusal-to-accept-3store-bargaining.html | Ohio Union Defends Refusal to Accept 3-Store Bargaining | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/blast-rocks-santiago.html | Blast Rocks Santiago | True | By Homer Bigartspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/profits-reduced-at-hiram-walker-earnings-for-quarter-and-6-months.html | PROFITS REDUCED AT HIRAM WALKER; Earnings for Quarter and 6 Months to Feb. 28 Below Previous Year | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/hawthorne-saves-navy.html | Hawthorne Saves Navy | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/schoenberg-lichtman.html | Schoenberg -- Lichtman | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/exslave-dies-at-106-will-sioan-said-his-support-was-faith-in-jesus.html | EX-SLAVE DIES AT. 106; Will Sloan Said His Support Was Faith in Jesus Christ | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/president-asks-study-of-cotton-import-shift.html | President Asks Study Of Cotton Import Shift | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/israel-fete-tickets-on-sale.html | Israel Fete Tickets on Sale | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/a-limited-market-seen-for-tiny-car-briton-says-most-americans-want.html | A LIMITED MARKET SEEN FOR TINY CAR; Briton Says Most Americans Want 'Eyeful' -- Calls His Customers Individualists | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/republic-contract-approved.html | Republic Contract Approved | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/ted-williams-to-see-action.html | Ted Williams to See Action | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/the-citys-power-plants.html | THE CITY'S POWER PLANTS | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/bethlehem-steel-official-says-company-holds-its-position-in.html | BETHLEHEM STEEL; Official Says Company Holds Its Position in Industry | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/writers-protest-tv-ads-to-troops-guild-action-cuts-overseas.html | WRITERS PROTEST TV ADS TO TROOPS; Guild Action Cuts Overseas Programing by a Third -- Member of Wedding' Set | True | By Richard P. Shepard | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/redlegs-farm-out-2-hurlers.html | Redlegs Farm Out 2 Hurlers | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/new-air-lines-in-chicago.html | New Air Lines in Chicago | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/dodgers-bow-to-braves-in-13-innings-paines-bunt-scores-covington-as.html | Dodgers Bow to Braves in 13 Innings;; Paine's Bunt Scores Covington As Milwaukee Triumphs by 5-4 Outfielder Hurts Knee While Sliding Home on Squeeze Play to Beat Dodgers | True | | 1986-04-02 | RE0000288558 | B00000705376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/l-i-r-r-fare-rise-of-59-takes-effect.html | L. I. R. R. Fare Rise Of 5.9% Takes Effect | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/prices-cut-again-on-three-metals-copper-smelters-aluminum.html | PRICES CUT AGAIN ON THREE METALS; Copper Smelters, Aluminum Fabricator, Zinc Producer Announce Reductions | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/costello-shelly.html | Costello -- Shelly | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/new-u-s-venture-has-unhappy-end-government-pays-4-million-as-first.html | NEW U. S. VENTURE HAS UNHAPPY END; Government Pays 4 Million as First Guaranteed Ship Mortgage Is Defaulted | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/marian-miver-engaged-coast-teacher-will-be-wed-to-martin-prochnik.html | MARIAN MIVER ENGAGED; Coast Teacher Will Be Wed to Martin Prochnik, Geologist | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/barcelona-strike-is-ended.html | Barcelona Strike Is Ended | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/fire-aides-inspect-garment-district-4-factories-closed-on-first-day.html | FIRE AIDES INSPECT GARMENT DISTRICT; 4 Factories Closed on First Day of Examinations -- Month-Long Check Set | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/perennial-sphere-about-to-orbit-cork-rubber-yarn-and-leather-play.html | Perennial Sphere About to Orbit; Cork, Rubber, Yarn And Leather -- Play Ball! | True | By J. E. McMahon | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/algom-uranium-mines.html | ALGOM URANIUM MINES | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/net-is-cut-in-half-at-lukens-steel-earnings-in-first-12-weeks-154-a.html | NET IS CUT IN HALF AT LUKENS STEEL; Earnings in First 12 Weeks $1.54 a Share, Against $3.53 in '57 Quarter | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/reversible-sack-a-contest-winner.html | Reversible 'Sack' a Contest Winner | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/redlegs-outfield-enlarged.html | Redlegs' Outfield Enlarged | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/olympic-threat-posed-in-dispute-world-track-body-requests-part-of.html | OLYMPIC THREAT POSED IN DISPUTE; World Track Body Requests Part of Receipts From Games for Own Use | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/rockland-commuters-protest.html | Rockland Commuters Protest | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/okinawa-talks-due-japan-to-ask-u-s-to-discuss-land-rental-issue.html | OKINAWA TALKS DUE; Japan to Ask U. S. to Discuss Land Rental Issue | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/henry-f-pringle-biographf-dies-winner-of-pulitzer-prize-in-31did.html | HENRY F. PRINGLE, BIOGRAPHF, DIES; Winner of Pulitzer Prize in '31Did Studies of Taft and Theodore Roosevelt | True | h-'I,clt1 to The New York TlmeJL | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/cuban-strike-foreseen-imminent-walkout-predicted-at-castro-meeting.html | CUBAN STRIKE FORESEEN; Imminent Walkout Predicted at Castro Meeting Here | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/truman-at-yale-for-talks-says-he-would-be-dosomething-president.html | Truman, at Yale for Talks, Says He Would Be 'Do-Something' President; TRUMAN AT YALE TO DISCUSS VIEWS | True | By Philip Benjaminspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/india-radioactivity-found-increasing.html | INDIA RADIOACTIVITY FOUND INCREASING | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/university-women-to-meet.html | University Women to Meet | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/jane-stanton-plays-performs-piano-works-at-carnegie-recital-hall.html | JANE STANTON PLAYS; Performs Piano Works at Carnegie Recital Hall | True | J. B. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/frondizi-greeted-in-brazil.html | Frondizi Greeted in Brazil | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/3-americans-detained-israel-holds-them-in-protest-by-orthodox-jews.html | 3 AMERICANS DETAINED; Israel Holds Them in Protest by Orthodox Jews | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/ethel-turner.html | ETHEL TURNER | True | to The ew York ThneS. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/pep-beats-stephany-former-featherweight-ruler-gains-decision-in.html | PEP BEATS STEPHANY; Former Featherweight Ruler Gains Decision in Bristol | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/mcelroy-talks-to-president.html | McElroy Talks to President | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/proposals-for-sale-of-city-power-plants.html | Proposals for Sale of City Power Plants | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288558 | B00000705376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/text-of-state-department-transcript-of-news-conference-held-by.html | Text of State Department Transcript of News Conference Held by Secretary Dulles | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/harriman-vetoes-utility-cost-cuts-taxpayers-to-save-millions-on.html | HARRIMAN VETOES UTILITY COST CUTS; Taxpayers to Save Millions on Relocating of Facilities Along New Highways | True | By Warren Weaver Jr.special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/arizona-chemical-picks-chief.html | Arizona Chemical Picks Chief | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/school-bus-victim-found.html | School Bus Victim Found | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/243-killed-in-clashes.html | 243 Killed in Clashes | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/recall-subsidiary-picks-aide.html | Recall Subsidiary Picks Aide | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/copper-declines-in-heavy-trading-futures-dip-35-to-42-points-on.html | COPPER DECLINES IN HEAVY TRADING; Futures Dip 35 to 42 Points on Price Cut by Smelters -- Others Moves Uneven | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/maryland-sells-24582000-issue-interest-cost-on-bonds-is-set-at.html | MARYLAND SELLS $24,582,000 ISSUE; Interest Cost on Bonds Is Set at 2.3137% -- Other Municipal Financing | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/attorney-general-acts.html | Attorney General Acts | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/helen-f-whitman-engaged.html | Helen F. Whitman Engaged | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/southern-roads-halt-rate-move-abandon-efforts-to-raise-exportimport.html | SOUTHERN ROADS HALT RATE MOVE; Abandon Efforts to Raise Export-Import Tariffs -- Action Upsets East | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/extax-clerk-accused-former-u-s-aide-charged-with-false-refund.html | EX-TAX CLERK ACCUSED; Former U. S. Aide Charged With False Refund Claims | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/town-notes-safety-milestone.html | Town Notes Safety Milestone | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/nature-a-tough-foe.html | Nature a Tough Foe | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/general-aniline-film-high-court-ruling-is-awaited-on-sale-of-seized.html | GENERAL ANILINE & FILM; High Court Ruling Is Awaited on Sale of Seized Stock | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/miss-odonovan-is-future-bride-student-at-trinity-engaged-to-john-c.html | MISS O'DONOVAN IS FUTURE BRIDE; Student at Trinity Engaged to John C. Curran Jr., an Aide of Bank Here | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/victory-in-primary-is-seen-by-wright.html | VICTORY IN PRIMARY IS SEEN BY WRIGHT | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/tire-shipments-fall.html | Tire Shipments Fall | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/benefit-saturday-for-jersey-theatre.html | BENEFIT SATURDAY FOR JERSEY THEATRE | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/arosemena-dies-panama-leader-held-presidency-17-months-after.html | AROSEMENA DIES, PANAMA LEADER; Held Presidency 17 Months After Impeachment of Arias in May, 1951 | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/mayors-action-criticized.html | Mayor's Action Criticized | True | LORNA D. BRETT. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/teamsters-aid-c-b-s-strike-some-shows-without-scenery-teamsters.html | Teamsters Aid C. B. S. Strike; Some Shows Without Scenery; TEAMSTERS HELP C. B. S. STRIKERS | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/dulles-bars-arms-sale.html | Dulles Bars Arms Sale | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/dead-marines-parents-sue.html | Dead Marines' Parents Sue | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/jaywalking-toll-for-1957-put-high-most-pedestrian-mishaps-in-state.html | JAYWALKING TOLL FOR 1957 PUT HIGH; Most Pedestrian Mishaps in State and City Linked to Disregard of Safety | True | By Bernard Stengren | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/princeton-club-body-target-of-attack-affirms-a-moral-duty-to-combat.html | Princeton Club Body, Target of Attack, Affirms a Moral Duty to Combat Bias | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/uplift-for-face-veils.html | Uplift for Face Veils | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/look-homeward-angel-and-music-man-win-awards-critics-circle-also.html | 'Look Homeward, Angel' and 'Music Man' Win Awards; Critics Circle Also Cites 'Look Back in Anger,' British Play | True | By Louis Calta | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/new-housing-post-for-cruise-opposed.html | NEW HOUSING POST FOR CRUISE OPPOSED | True | | 1986-04-02 | RE0000288558 | B00000705376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/pittsburgh-steel-company-head-sees-demand-increasing-gradually.html | PITTSBURGH STEEL; Company Head Sees Demand Increasing Gradually PROFIT CUT IN HALF FOR LUKENS STEEL | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/strafaci-enters-british-golf.html | Strafaci Enters British Golf | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/art-renoirs-work-in-benefit-show-wildensteins-display-will-assist.html | Art: Renoir's Work in Benefit Show; Wildenstein's Display Will Assist Children | True | By Stuart Preston | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/stroessner-in-bolivia-students-protest-invitation-to-paraguayan.html | STROESSNER IN BOLIVIA; Students Protest Invitation to Paraguayan Dictator | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/text-of-eisenhower-reply-to-khrushchev-on-tests.html | Text of Eisenhower Reply to Khrushchev on Tests | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/mrs-alex-j-weinstein.html | MRS. ALEX J. WEINSTEIN | True | Special The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/lorillards-revenue-for-first-two-months-goes-120-above-1957-figure.html | Lorillard's Revenue for First Two Months Goes 120% Above 1957 Figure | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/russian-dancers-are-here-for-tour.html | RUSSIAN DANCERS ARE HERE FOR TOUR | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/idle-pay-strains-unions-aid-funds-25000000-benefits-given-auto-and.html | IDLE PAY STRAINS UNIONS' AID FUNDS; $25,000,000 Benefits Given Auto and Steel Workers -- Small Mills Hard Hit IDLE PAY STRAINS UNIONS' AID FUNDS | True | By A. H. Raskin | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/new-heart-technique-cited.html | New Heart Technique Cited | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/preusse-bids-city-sell-con-edison-3-power-plants-committee-backs.html | PREUSSE BIDS CITY SELL CON EDISON 3 POWER PLANTS; Committee Backs New Offer of 123 Million to Transfer Facilities for Subways 15-CENT FARE HELD SAFE T.W.U., Facing Membership Loss, Will Fight Plan -- Transit Board Silent CITY DEAL URGED ON POWER PLANTS | True | By Charles G. Bennett | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/bollman-blair.html | Bollman -- Blair | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/21-seized-in-raids-on-policy-racket.html | 21 SEIZED IN RAIDS ON POLICY RACKET | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/penntexas-gets-big-order.html | Penn-Texas Gets Big Order | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/khrushchev-vows-to-fight-revolts-tells-hungarians-remarks-on-soviet.html | KHRUSHCHEV VOWS TO FIGHT REVOLTS; Tells Hungarians Remarks on Soviet Hands-Off Policy Were Misinterpreted KHRUSHCHEV AID IN REVOLT VOWED | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/ensign-gets-air-award.html | Ensign Gets Air Award | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/school-aid-urged-for-church-units-catholic-educator-proposes.html | SCHOOL AID URGED FOR CHURCH UNITS; Catholic Educator Proposes Parochial Share in Any Government Grants | True | By William G. Weartspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/the-theatre-anouilh-looks-at-love-ardele-opens-at-the-cricket-in.html | The Theatre: Anouilh Looks at Love; 'Ardele' Opens at the Cricket in English | True | By Brooks Atkinson | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/high-court-urged-to-bar-tax-oath-churches-seek-invalidation-of.html | HIGH COURT URGED TO BAR TAX OATH; Churches Seek Invalidation of California Law Aimed at Subversive Groups | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/securityrisk-law.html | SECURITY-RISK LAW | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/elaine-simpson-betrothed.html | Elaine Simpson Betrothed | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/gillette-plant-for-africa.html | Gillette Plant for Africa | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/dr-jonathan-browder.html | DR. JONATHAN BROWDER | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/fashion-tip.html | Fashion Tip | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/judy-garland-pays-tax-settles-8936-debt-to-state-in-queens-supreme.html | JUDY GARLAND PAYS TAX; Settles $8,936 Debt to State in Queens Supreme Court | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/londonwarsaw-flights-open.html | London-Warsaw Flights Open | True | | 1986-04-02 | RE0000288559 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/philharmonic-drops-concerts-from-trip.html | PHILHARMONIC DROPS CONCERTS FROM TRIP | True | | 1986-04-02 | RE0000288558 | B00000705376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/commodities-off-a-bit-index-eased-to-846-monday-from-847-last.html | COMMODITIES OFF A BIT; Index Eased to 84.6 Monday From 84.7 Last Thursday | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/statistics-show-why-kentucky-won.html | STATISTICS SHOW WHY KENTUCKY WON | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/fred-a-fulton.html | FRED A. FULTON | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/israelis-resume-hula-work-today-course-of-drainage-ditch-will-be.html | ISRAELIS RESUME HULA WORK TODAY; Course of Drainage Ditch Will Be Diverted From Demilitarized Zone | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/f-c-c-aides-to-pay-cost-of-coast-trip.html | F. C. C. AIDES TO PAY COST OF COAST TRIP | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/atom-test-reactor-to-be-built-in-south.html | ATOM TEST REACTOR TO BE BUILT IN SOUTH | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/mrs-r-h-niepold-has-child.html | Mrs. R. H. Niepold Has Child | True | Special to The New York Times. | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/flyer-crashlands-plane.html | Flyer Crash-Lands Plane | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/samuel-l-dunseith.html | SAMUEL L. DUNSEITH | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-09 | 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/ecuador-plane-wreck-sighted.html | Ecuador Plane Wreck Sighted | True | | 1986-04-02 | RE0000288558 | B00000705376 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/compounds-may-aid-resistance-to-rays.html | COMPOUNDS MAY AID RESISTANCE TO RAYS | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/soviet-aid-to-students-cited.html | Soviet Aid to Students Cited | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/frank-d-bennett.html | FRANK D. BENNETT | True | Special to The New York Tme. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/man-falls-at-ferry-disappears-in-slip-waters-at-st-george-terminal.html | MAN FALLS AT FERRY; Disappears in Slip Waters at St. George Terminal | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/indiana-standard-gets-libyan-oil-concession.html | Indiana Standard Gets Libyan Oil Concession | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/theatre-society-names-aide.html | Theatre Society Names Aide | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/national-biscuit-company.html | National Biscuit Company | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/planners-are-warned-yale-aide-says-cities-must-not-break-with-past.html | PLANNERS ARE WARNED; Yale Aide Says Cities Must Not Break with Past | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/d-a-r-award-dropped-marlboro-mass-acts-after-dispute-over-alien.html | D. A. R. AWARD DROPPED; Marlboro, Mass., Acts After Dispute Over Alien Girl | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/deficit-for-n-y-central.html | DEFICIT FOR N. Y. CENTRAL | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/goodyear-world-unit-picks-vice-president.html | Goodyear World Unit Picks Vice President | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/rev-f-l-mcaulen.html | REV. F. L. M'CAULEN | True | Special to The NeW York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/quadruplets-born-on-coast.html | Quadruplets Born on Coast | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/gay-colors-are-a-feature-of-nightgowns-for-brides.html | Gay Colors Are a Feature Of Nightgowns for Brides | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/2000mph-jets-on-airlines-seen-lockhead-official-predicts-supersonic.html | 2,000-M.P.H. JETS ON AIRLINES SEEN; Lockhead Official Predicts Supersonic Plane Will Be in Use by 1968 | True | By Richard Witkin | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/saxby-v-penfold.html | SAXBY V. PENFOLD | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/esso-gets-grant-in-africa.html | Esso Gets Grant in Africa | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/president-puts-dignity-of-office-above-hitting-back-at-critics.html | President Puts Dignity of Office Above Hitting Back at Critics; PRESIDENT PLACES JOB DIGNITY FIRST | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/israeli-property-law-occupancy-of-unregistered-land-declared-set-at.html | Israeli Property Law; Occupancy of Unregistered Land Declared Set at Fifteen Years | True | HAIM H. COHN, | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/president-is-selected-by-north-american-car.html | President Is Selected By North American Car | True | | 1986-04-02 | RE0000288559 | B00000705377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/special-french-cabinet-session-to-decide-next-step-on-tunisia.html | Special French Cabinet Session To Decide Next Step on Tunisia; FRANCE'S CABINET TO ACT ON TUNISIA | True | By Robert C. Doty | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/norway-premier-decries-issue.html | Norway Premier Decries Issue | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/de-bole-hurls-3hitter.html | De Bole Hurls 3-Hitter | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/junior-colleges-urged-for-state-regional-parley-sees-need-for.html | JUNIOR COLLEGES URGED FOR STATE; Regional Parley Sees Need for Expanded Program in Lower Hudson Valley | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/bishop-consecrated-episcopalians-in-connecticut-seat-esquirol-as.html | BISHOP CONSECRATED; Episcopalians in Connecticut Seat Esquirol as Suffragan | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/two-new-yorkers-held-pakistanis-say-they-failed-to-pay-for-plane.html | TWO NEW YORKERS HELD; Pakistanis Say They Failed to Pay for Plane Repair | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/army-releases-2-cub-hurlers.html | Army Releases 2 Cub Hurlers | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/jobs-for-arthritics-won-in-experiment.html | JOBS FOR ARTHRITICS WON IN EXPERIMENT | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/to-close-square-to-traffic.html | To Close Square to Traffic | True | RICHARD GRIFFITH, | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/student-is-fiance-of-miss-kellogg-robert-holmes-of-michigan.html | STUDENT IS FIANCE OF MISS KELLOGG; Robert Holmes of Michigan Graduate School to Wed Senior at Radcliffe | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/tokyo-approves-red-china-trade-kishi-says-unofficial-pact-involves.html | TOKYO APPROVES RED CHINA TRADE; Kishi Says Unofficial Pact Involves No Recognition -Taipei's Stand Is Eased | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/charles-t-buck.html | CHARLES T. BUCK | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/wood-field-and-stream-preseason-trout-fishing-by-smallfry-shows.html | Wood, Field and Stream; Pre-Season Trout Fishing by Small-Fry Shows Future of America Is Safe | True | By John W. Randolph | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/americans-pilots-set-a-strike-date-1541-fliers-to-quit-april-16-in.html | AMERICAN'S PILOTS SET A STRIKE DATE; 1,541 Fliers to Quit April 16 in Fight for Higher Pay, Union President Says | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/poland-complains-on-bonn.html | Poland Complains on Bonn | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/enforcing-air-pollution-ban.html | Enforcing Air Pollution Ban | True | OBSERVER. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/ms-d-cals___ted-es-as-claire-bloss-she-taught1-i-society-dancing.html | M.s. D. C.,ALS___TED „,ES, As' Claire' Bloss, She Taught1-I Society Dancing Groups ! | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/new-device-measures-angles-of-uranium-crystals.html | New Device Measures Angles of Uranium Crystals | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/upstate-area-gets-5inch-snow.html | Upstate Area Gets 5-Inch Snow | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/sumatrans-counterattack.html | Sumatrans Counter-Attack | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/quinn-named-state-aide-here.html | Quinn Named State Aide Here | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/new-high-for-lunacy.html | NEW HIGH FOR LUNACY | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/otter-dehaven.html | Otter -- DeHaven | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/retail-sales-down-february-total-is-2-below-that-of-a-year-earlier.html | RETAIL SALES DOWN; February Total Is 2% Below that of a Year Earlier | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/umanofftelsey.html | Umanoff--Telsey | True | Special to The New York Tlmeg. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/electricity-output-down-for-the-week.html | ELECTRICITY OUTPUT DOWN FOR THE WEEK | True | | 1986-04-02 | RE0000288559 | B00000705377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/hysteria-decried-in-trial-0f-7-boys-defense-lawyer-asks-jury-to-be.html | HYSTERIA DECRIED IN TRIAL 0F 7 BOYS; Defense Lawyer Asks Jury to Be Ruled by Facts in Deciding Murder Case | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/german-reds-bare-terms-for-church.html | GERMAN REDS BARE TERMS FOR CHURCH | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/economic-outlook.html | ECONOMIC OUTLOOK | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/city-adds-friend-in-hammarskjold-after-five-years-as-u-ns-top.html | CITY ADDS FRIEND IN HAMMARSKJOLD; After Five Years as U. N.'s Top Administrator, He Is Firm New Yorker | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/bank-clearings-dip-total-for-week-off-4-here-and-5-in-the-nation.html | BANK CLEARINGS DIP; Total for Week Off 4% Here and 5% in the Nation | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/celanese-sales-rise-net-falls-yarn-price-cuts-are-cited-president.html | CELANESE SALES RISE, NET FALLS; Yarn Price Cuts Are Cited -- President Predicts an Early 'Reversal' | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/army-plans-role-in-civilian-defense.html | ARMY PLANS ROLE IN CIVILIAN DEFENSE | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/hibernians-gain-soccer-final.html | Hibernians Gain Soccer Final | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/rose-scores-in-tennis-downs-powless-64-63-in-2d-round-of-masters.html | ROSE SCORES IN TENNIS; Downs Powless, 6-4, 6-3, in 2d Round of Masters Event | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/dixie-miss-and-milady-dares-triumph-in-divisions-of-prioress-at.html | Dixie Miss and Milady Dares Triumph in Divisions of Prioress at Jamaica; RUANE IS VICTOR AT $109.50 MOUNT | True | By Joseph C. Nichols | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/passaic-traffic-plan-2760000-project-would-redesign-downtown.html | PASSAIC TRAFFIC PLAN; $2,760,000 Project Would Redesign Downtown | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/world-labor-group-plans-soviet-office.html | WORLD LABOR GROUP PLANS SOVIET OFFICE | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/lightner-offers-a-recession-cure-tax-and-economic-program-proposed.html | LIGHTNER OFFERS A RECESSION CURE; Tax and Economic Program Proposed by N.A.M. Head at Singer Tower Event | True | By Russell Porter | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/companies-lease-park-ave-offices-brokers-report-deals-for-executive.html | COMPANIES LEASE PARK AVE. OFFICES; Brokers Report Deals for Executive Suites in Uptown Buildings | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/prophet-is-arrested-divine-healer-accused-of-mail-fraud-here.html | ' PROPHET ' IS ARRESTED; Divine Healer' Accused of Mail Fraud Here | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/miss-morris-to-marry-teacher-affianced-to-eugene-best-of.html | MISS MORRIS TO MARRY; Teacher Affianced to Eugene Best of Bergenfield School | True | Spec. Aal to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/u-ssoviet-reunion-army-veterans-of-linkup-on-the-elbe-to-meet-on.html | U. S.-SOVIET REUNION; Army Veterans of Link-Up on the Elbe to Meet on Potomac | True | Special to The New York Times | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/dr-robert-kler4-a-stagedctor-theatre-owner-in-prehitler-befin-dies.html | DR. ROBERT KLER4, A STAGEDCTOR; -Theatre Owner in Pre-Hitler Befin Dies at 66—Taught { Drama in U. S. Since '391 | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/youth-crime-low-russian-asserts-soviet-expert-says-only-5-of-crimes.html | YOUTH CRIME LOW, RUSSIAN ASSERTS; Soviet Expert Says Only 5 % of Crimes Are Committed by Persons Under 18 | True | By Max Frankel | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/gasoline-stocks-register-a-drop-fuel-oil-supplies-imports-of-crude.html | GASOLINE STOCKS REGISTER A DROP; Fuel Oil Supplies, Imports of Crude Also Decline in the Latest Week | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/western-union-profit-fell-30-in-quarter-on-message-decline.html | Western Union Profit Fell 30% In Quarter on Message Decline | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/belcher-anderson.html | Belcher -- Anderson | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/eisenhower-sees-no-critical-need-for-tax-cut-now-says-figures-do-no.html | EISENHOWER SEES NO 'CRITICAL' NEED FOR TAX CUT NOW; Says Figures Do Not Call for 'Emergency' Action -Urges People to 'Buy' | True | By Edwin L. Dale Jr. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/fishery-shift-under-way.html | Fishery Shift Under Way | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/djuanda-sees-russian.html | Djuanda Sees Russian | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/togliatti-still-ill-as-party-confers.html | TOGLIATTI STILL ILL AS PARTY CONFERS | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/new-jobs-for-old-ships-battleships-and-carriers-may-be-used-to.html | New Jobs for Old Ships; Battleships and Carriers May Be Used To Supply Fleet in Tomorrow's Navy | True | By Harson W. Baldwin | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/newark-court-is-short-1060-missing-in-accounts-of-part-one.html | NEWARK COURT IS SHORT; $1,060 Missing in Accounts of Part One, Municipal Bench | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/mooremccormack-lines.html | Moore-McCormack Lines | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/missionary-becomes-bishop.html | Missionary Becomes Bishop | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/soybeans-spurt-on-export-hopes-futures-rise-2-58c-to-3-38c-on.html | SOYBEANS SPURT ON EXPORT HOPES; Futures Rise 2 5/8c to 3 3/8c on Unconfirmed Report of Large Sales to Spain | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/helmsley-to-be-honored.html | Helmsley to Be Honored | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/bias-charged-in-ellenville.html | Bias Charged in Ellenville | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/british-criticize-g-e-import-stand-industry-spokesmen-deny.html | BRITISH CRITICIZE G. E. IMPORT STAND; Industry Spokesmen Deny Equipment is Unreliable or Repair Facilities Poor | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/sidelights-bank-skeptical-on-upturn.html | Sidelights; Bank Skeptical on Upturn | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/swiss-ski-queen-arrives.html | Swiss Ski Queen Arrives | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/romulo-wins-catholic-award.html | Romulo Wins Catholic Award | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/miss-stevenson-troth-cornell-alumna-future-bride-of-john-j.html | MISS STEVENSON TROTH; Cornell Alumna Future Bride of John J. Lergenmiller Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/santiago-strike-is-quiet.html | Santiago Strike Is Quiet | True | By Homer Bigart | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/polio-shots-urged-state-asks-all-to-complete-inoculation-program.html | POLIO SHOTS URGED; State Asks All to Complete Inoculation Program | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/5th-ave-presbyterian-fund.html | 5th Ave. Presbyterian Fund | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/president-praises-trade-fair.html | President Praises Trade Fair | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/film-projection-in-new-advance-cineminacle-is-latest-step-in.html | FILM PROJECTION IN NEW ADVANCE; Cineminacle Is Latest Step in Wide-Screen Processes, Which Began in 1952 | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/soviet-frees-germans-repatriation-already-started-under-terms-of.html | SOVIET FREES GERMANS; Repatriation Already Started Under Terms of New Pact | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/3-big-bond-issues-go-on-sale-today-douglas-aircraft-pacific.html | 3 BIG BOND ISSUES GO ON SALE TODAY; Douglas Aircraft, Pacific Petroleums, Duquesne Light Float Issues COMPANIES OFFER SECURITIES ISSUES | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/polar-service-added-air-france-to-fly-tokyo-to-paris-once-a-week.html | POLAR SERVICE ADDED; Air France to Fly Tokyo to Paris Once a Week | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/harry-r-o-hickey-dodgers-treasurer.html | HARRY R. o. HICKEY, DODGERS TREASURER | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/mitchel-delay-urged-state-official-says-closing-of-field-would-cut.html | MITCHEL DELAY URGED; State Official Says Closing of Field Would Cut Jobs | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/new-coop-is-started-middleincome-project-on-5th-avenue-hailed-by.html | NEW CO-OP IS STARTED; Middle-Income Project on 5th Avenue Hailed by Mayor | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/national-penwomen-elect.html | National Penwomen Elect | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/belt-plays-three-roles.html | Belt Plays Three Roles | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/bergen-repairs-roads-2014000-program-is-set-by-freeholders.html | BERGEN REPAIRS ROADS; $2,014,000 Program Is Set by Freeholders | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/luncheon-will-aid-seamens-institute.html | LUNCHEON WILL AID SEAMEN'S INSTITUTE | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/smith-lafayette-victor.html | Smith Lafayette Victor | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/county-red-cross-drive-lags.html | County Red Cross Drive Lags | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/city-firemen-unveil-mobile-unit-that-assures-ready-air-supply.html | City Firemen Unveil Mobile Unit That Assures Ready Air Supply | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/hospital-building-opened.html | Hospital Building Opened | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/robert-kennedy-assails-hoffa.html | Robert Kennedy Assails Hoffa | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/child-to-the-henry-colemans.html | Child to the Henry Colemans | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/les-girls-from-dior-invade-city.html | ' Les Girls' From Dior Invade City | True | By Gloria Emerson | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/50th-year-of-crittenton-mission-to-be-noted-barrett-house-plans.html | 50th Year of Crittenton Mission to Be Noted; Barrett House Plans Luncheon April 18 at the Waldorf | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/apartment-sold-on-fifth-avenue-building-at-102d-st-was-put-up-by.html | APARTMENT SOLD ON FIFTH AVENUE; Building at 102d St. Was Put Up by Brisbane in 1929 -East Side Lease-Back | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/goldwyn-signs-pact-reaches-interim-accord-with-striking-musicians.html | GOLDWYN SIGNS PACT; Reaches Interim Accord With Striking Musicians Union | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/down-but-no-trout-basilio-falls-into-creek-to-cap-unsuccessful.html | DOWN BUT NO TROUT; Basilio Falls Into Creek to Cap Unsuccessful Fishing Trip | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/diefenbaker-for-controls.html | Diefenbaker for Controls | True | Special to The New York Times | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/ford-fund-aiding-business-schools-4-million-goes-to-economics.html | FORD FUND AIDING BUSINESS SCHOOLS; 4 Million Goes to Economics Education -- $126,000 to Be Used in Aged Study | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/17-boys-seized-here-police-forestall-gang-fight-about-girls-in.html | 17 BOYS SEIZED HERE; Police Forestall Gang Fight About Girls in Queens | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/blast-shakes-miami-home.html | Blast Shakes Miami Home | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/in-the-nation-president-yields-a-theory-to-a-condition.html | In The Nation; President Yields a Theory to a Condition | True | By Arthur Krock | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/cellar-dwellings-opposed-bill-before-the-governor-is-declared-a.html | Cellar Dwellings Opposed; Bill Before the Governor Is Declared a Setback for Housing | True | IRA S. ROBBINS, | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/teacher-scarcity-continues-in-city-jansen-reports-progress-in.html | TEACHER SCARCITY CONTINUES IN CITY; Jansen Reports Progress in Meeting Problem, but Calls Situation Serious | True | By Leonard Buder | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/shipping-lag-parley-called.html | Shipping Lag Parley Called | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/hawk-quintet-beats-celtics-pettit-sets-pace-in-102100-game.html | Hawk Quintet Beats Celtics; PETTIT SETS PACE IN 102-100 GAME | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/fiske-ousts-nettleton-enters-quarterfinals-in-us-veterans-squash.html | FISKE OUSTS NETTLETON; Enters Quarter-Finals in U.S. Veterans' Squash Play | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/10000-gold-certificate-lost-since-37-found-on-runaway-connecticut.html | $10,000 Gold Certificate, Lost Since '37, Found on Runaway Connecticut Boys | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/havana-play-in-doubt-violence-causes-shaughnessy-to-reconsider.html | HAVANA PLAY IN DOUBT; Violence Causes Shaughnessy to Reconsider Opener There | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/du-mont-to-be-honored.html | Du Mont To Be Honored | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/theatre-next-president-mort-sahl-throws-hat-in-the-ring-at-bijou.html | Theatre: 'Next President'; Mort Sahl Throws Hat in the Ring at Bijou | True | By Brooks Atkinson | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/tasty-vegetable-calls-for-the-use-of-fingers.html | Tasty Vegetable Calls For the Use of Fingers | True | By Craig Claiborne | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/brother-joseph.html | BROTHER JOSEPH | True | Special to The,New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/jane-s-weisbt-will-be-married-columbia-graduate-student-engaged-to.html | JANE S. WEISBT WILL BE MARRIED; Columbia Graduate Student Engaged to Lawrence G. N'usbaum Jr., Lawyer | True | | 1986-04-02 | RE0000288559 | B00000705377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/haarlem-philharmonic-benefit.html | Haarlem Philharmonic Benefit | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/pugwash-talks-to-end-nuclear-scientists-to-sum-up-topics-tomorrow.html | PUGWASH TALKS TO END; Nuclear Scientists to Sum Up Topics Tomorrow | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/oxford-paper-company.html | Oxford Paper Company | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/nasser-hopeful-on-suez-parley-compensation-talks-in-rome-expected.html | NASSER HOPEFUL ON SUEZ PARLEY; Compensation Talks in Rome Expected to Be Resumed Soon by World Bank | True | By Osgood Caruthers | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/yankees-bow-to-phillies-maglie-pounded-in-12-to-8-loss.html | Yankees Bow to Phillies;; MAGLIE POUNDED IN 12-TO-8 LOSS | True | By John Drebinger | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/truman-urges-u-n-rule-for-world-nuclear-tests-truman-suggests-un.html | Truman Urges U. N. Rule For World Nuclear Tests; TRUMAN SUGGESTS U.N. NUCLEAR ROLE | True | By Harry S. Truman | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/mauritanian-urges-revolt.html | Mauritanian Urges Revolt | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/botvinnik-victor-in-68move-game-leads-smyslov-by-score-of-95-in.html | BOTVINNIK VICTOR IN 68-MOVE GAME; Leads Smyslov by Score of 9-5, in Chess Match for World Championship | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/2-popovics-promoted-yugoslavs-with-same-name-get-high-government.html | 2 POPOVICS PROMOTED; Yugoslavs With Same Name Get High Government Posts | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/7th-army-names-conductor.html | 7th Army Names Conductor | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/deyro-scores-in-tennis-trials.html | Deyro Scores in Tennis Trials | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/new-car-device-puts-brake-on-tailriders.html | New Car Device Puts Brake on Tail-Riders | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/errors-beat-st-johns.html | Errors Beat. St. John's | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/2-policemen-accused-face-charges-of-soliciting-business-for-lawyer.html | 2 POLICEMEN ACCUSED; Face Charges of Soliciting Business for Lawyer | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/illinois-insurgent-wins-g-o-p-primary.html | ILLINOIS INSURGENT WINS G. O. P. PRIMARY | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/flintkote-co-names-a-new-vice-president.html | Flintkote Co. Names A New Vice President | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/antlers-replace-horns-getting-state-off-hook.html | Antlers Replace Horns, Getting State Off Hook | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/son-to-the-john-robinsons.html | Son to the John Robinsons | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/attack-on-court-irks-2-senators-hennings-and-watkins-seek-an.html | ATTACK ON COURT IRKS 2 SENATORS; Hennings and Watkins Seek an Inquiry on 'Study' in Security Unit's Report | True | By Allen Drury | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/g-e-plant-picketed-3900-answer-strike-call-over-job-dispute.html | G. E. PLANT PICKETED; 3,900 Answer Strike Call Over Job Dispute | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/kroger-company-lifts-profits-17-food-store-chain-earnings-and-sales.html | KROGER COMPANY LIFTS PROFITS 17%; Food Store Chain Earnings and Sales Set Records in First Quarter | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/gomulka-to-visit-satellite-states-polish-red-chieftain-plans-trip.html | GOMULKA TO VISIT SATELLITE STATES; Polish Red Chieftain Plans Trip Covering Rumania, Bulgaria and Hungary | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/fleet-charge-first-at-1740.html | Fleet Charge First at $17.40 | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/workers-left-meeting.html | Workers Left Meeting | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/new-way-to-measure-molecular-action-seen.html | New Way to Measure Molecular Action Seen | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/hunter-alumna-to-wed-miss-marie-robbinsvona-is-engaged-to-thomas.html | HUNTER ALUMNA TO WED; Miss Marie Robbins-Vona Is Engaged to Thomas Ingram | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/kingston-elects-woman-mayor.html | Kingston Elects Woman Mayor | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/dr-edward-a-cain.html | DR. EDWARD A. CAIN | True | | 1986-04-02 | RE0000288559 | B00000705377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/cotton-men-nominated-exchange-names-w-k-love-jr-for-election-as.html | COTTON MEN NOMINATED; Exchange Names W. K. Love Jr. for Election as President | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/tunisians-accuse-french.html | Tunisians Accuse French | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/screen-windjammer.html | Screen: 'Windjammer' | True | By Bosley Crowther | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/best-co-management-wins-dispute-over-stock-plan-foes-vow-to-fight.html | Best & Co. Management Wins Dispute Over Stock Plan; Foes Vow to Fight On | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/panama-frank-have-busy-slate-team-plans-6-productions-for-paramount.html | PANAMA, FRANK HAVE BUSY SLATE; Team Plans 6 Productions for Paramount -- Army Aiding Peck on Film | True | By Thomas M. Pryor | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/senator-scott-is-ill-north-carolina-democrat-61-suffers-heart.html | SENATOR SCOTT IS ILL; North Carolina Democrat, 61, Suffers Heart Attack | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/senate-unit-warns-on-imitating-soviet.html | SENATE UNIT WARNS ON IMITATING SOVIET | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/president-ready-to-go-to-people-on-defense-plan-warns-congress-foes.html | PRESIDENT READY TO GO TO PEOPLE ON DEFENSE PLAN; Warns Congress Foes He Will Do All in Power to Reorganize Pentagon | True | By Felix Belair Jr. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/new-nash-drama-slated-for-fall-david-susskind-and-roger-stevens-buy.html | NEW NASH DRAMA SLATED FOR FALL; David Susskind and Roger Stevens Buy Untitled Play -- Third 'Lysistrata' | True | By Louis Calta | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/panamanian-gets-grant-roque-cordero-composer-is-cited-by.html | PANAMANIAN GETS GRANT; Roque Cordero, Composer, Is Cited by Koussevitzky Fund | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/giants-set-back-indians-mcormick-beats-herb-score-by-63.html | Giants Set Back Indians; M'CORMICK BEATS HERB SCORE BY 6-3 | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/menus-for-weekend.html | Menus for Week-End | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/u-n-chief-names-aides-bunche-and-urrutia-picked-to-visit-mt-scopus.html | U. N. CHIEF NAMES AIDES; Bunche and Urrutia Picked to Visit Mt. Scopus Area | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/aid-for-handicapped-grants-will-help-show-how-they-can-gain.html | AID FOR HANDICAPPED; Grants Will Help Show How They Can Gain Employment | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/fabrics-shown-for-fall-winter.html | Fabrics Shown For Fall, Winter | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/dodds-made-trustee-of-hun.html | Dodds Made Trustee of Hun | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/shanley-pledges-tax-aid-in-jersey-gop-senatorial-candidate-opposes.html | SHANLEY PLEDGES TAX AID IN JERSEY; G.O.P. Senatorial Candidate Opposes New York Levy -- Backs Administration | True | By George Cable Wright | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/alexander-harbinsoni.html | !ALEXANDER HARBINSONI | True | Special to The New York TimeS. I | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/cornell-to-gain-april-18.html | Cornell to Gain April 18 | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/actress-daughter-will-miss-inquest.html | ACTRESS DAUGHTER WILL MISS INQUEST | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/commuter-lines-called-luxury-alpert-says-new-haven-no-longer-can.html | COMMUTER LINES CALLED 'LUXURY'; Alpert Says New Haven No Longer Can Afford Such Service 'on Its Own' GOVERNMENT AID URGED Stockholders Told That Rise in Fare Is Not Solution to $15,250,000 Deficit COMMUTER LINES CALLED LUXURY | True | By Robert E. Bedingfieldspecial To the New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/personalmotive-attack-seen.html | Personal-Motive Attack Seen | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/sol-wurtzl-61-long-a-film-maker1.html | SOL.. WURTZL, 6,1 LONG A FILM. MAKER1 | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/rochester-u-names-aide.html | Rochester U. Names Aide | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/capt-e-l-beach-named.html | Capt. E. L. Beach Named | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/george-beldock.html | GEORGE BELDOCK | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/ceylon-seizures-urged-house-votes-nationalizing-of-plantations.html | CEYLON SEIZURES URGED; House Votes Nationalizing of Plantations -- Delay Seen | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/2-city-buses-collide-6-treated-for-minor-injuries-in-east-side.html | 2 CITY BUSES COLLIDE; 6 Treated for Minor Injuries in East Side Accident | True | | 1986-04-02 | RE0000288559 | B00000705377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/24-allotment-basis-set-on-treasury-issue.html | 24% Allotment Basis Set on Treasury Issue | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/state-forest-week-set.html | State Forest Week Set | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/j-h-moran-2d-quits-family-towing-post.html | J. H. MORAN 2D QUITS FAMILY TOWING POST | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/do-it-now-state-group-opens-drive-to-fight-recession.html | 'DO IT NOW'; State Group Opens Drive to Fight Recession | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/truman-tells-students-on-yale-visit-he-did-not-err.html | Truman Tells Students on Yale Visit He Did Not Err | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/soviet-amity-group-hails-paul-robeson.html | SOVIET AMITY GROUP HAILS PAUL ROBESON | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/port-area-is-battle-center.html | Port Area Is Battle Center | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/envoys-to-avoid-israelis-parade-a-number-plan-to-shun-fete-because.html | ENVOYS TO AVOID ISRAELIS PARADE; A Number Plan to Shun Fete Because of Troops and Issue of City's Status | True | By Seth S. Kingspecial to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/mitchell-decries-despair-in-slump-labor-secretary-says-huge-job.html | MITCHELL DECRIES DESPAIR IN SLUMP; Labor Secretary Says Huge Job Rolls Prove Economy Sound, Future Bright | True | By Milton Honig | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/people-who-want-to-know.html | PEOPLE WHO WANT TO KNOW | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/dental-group-installs-new-president-today.html | Dental Group Installs New President Today | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/ceylon-voids-pact-prime-minister-says-language-group-violated.html | CEYLON VOIDS PACT; Prime Minister Says Language Group Violated Accord | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/films-for-young.html | Films for Young | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/lillian-silinis-engaged-will-be-wed-to-eugene-cooke-georgetown.html | LILLIAN SILINIS ENGAGED; Will Be Wed to Eugene Cooke, Georgetown Graduate | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/better-sanitation-urged-in-hospitals.html | BETTER SANITATION URGED IN HOSPITALS | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/baruch-and-dulles-praised.html | Baruch and Dulles Praised | True | PAUL D. JACOBS. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/exaide-reported-opposing-salazar-delgado-a-partisan-of-us-believed.html | EX-AIDE REPORTED OPPOSING SALAZAR; Delgado, a Partisan of U.S., Believed Planning to Run Against Lisbon Regime | True | By Benjamin Welles | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/excambions-crew-cited-for-sea-feat.html | EXCAMBION'S CREW CITED FOR SEA FEAT | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/medical-schools-seek-10-to-20-million-sees-u-s-aid-to-income-as.html | Medical Schools Seek 10 to 20 Million, Sees U. S. Aid to Income as Alternative | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/elmalehs-pair-takes-final.html | Elmaleh's Pair Takes Final | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/commodities-decline-index-fell-to-844-tuesday-from-846-on-monday.html | COMMODITIES DECLINE; Index Fell to 84.4 Tuesday From 84.6 on Monday | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/indian-discusses-bonn-loan.html | Indian Discusses Bonn Loan | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/crane-mosconi-score.html | Crane, Mosconi Score | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/mrsthomasconyngton.html | MRS.THOMASCONYNGTON | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/3-pier-woes-cited-by-retiring-aide-lack-of-seniority-ties-of-hiring.html | 3 PIER WOES CITED BY RETIRING AIDE; Lack of Seniority, Ties of Hiring Agent to Union and Loan Sharks Deplored | True | By Jacques Nevard | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/park-ice-skating-to-end.html | Park Ice Skating to End | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/firemens-band-ended-cavanagh-orders-regular-duty-for-members-june.html | FIREMEN'S BAND ENDED; Cavanagh Orders Regular Duty for Members June 15 | True | | 1986-04-02 | RE0000288559 | B00000705377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/mrs-stephen-charnas-has-son.html | Mrs. Stephen Charnas Has Son | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/newark-museum-garden-open.html | Newark Museum Garden Open | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/redlegs-conquer-senators-20-robinson-suffers-a-concussion.html | Redlegs Conquer Senators, 2-0; Robinson Suffers a Concussion | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/churchill-though-well-cancels-his-trip-to-us.html | Churchill, Though Well, Cancels His Trip to U.S. | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/n-y-u-nine-trips-yake-in-11th-54-steeb-goes-route-for-violet-army.html | N. Y. U. NINE TRIPS YAKE IN 11TH, 5-4; Steeb Goes Route for Violet -- Army Defeats St. John's -- Lafayette Routs Navy | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/samuel-kirsch.html | SAMUEL KIRSCH | True | Special t The .New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/clarfge-pitz-fihier-is-dead-founder-and-head-of-credit-america-corp.html | CLARFGE PITZ, FIH(IER, IS DEAD; Founder and Head of Credit America Corp. Was 71Active in Civic Groups | True | to The New York | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/its-play-ball-this-week.html | It's Play Ball! This Week | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/sports-of-the-times-wounded-hero.html | Sports of The Times; Wounded Hero | True | By Arthur Daley | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/u-s-gives-up-german-base.html | U. S. Gives Up German Base | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/harriman-signs-extra-money-bill-but-he-chides-republicans-for.html | HARRIMAN SIGNS EXTRA MONEY BILL; But He Chides Republicans for Failing to Cut Items in $9,500,000 Measure | True | By Warren Weaver Jr. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/growth-of-wood-in-us-is-exceeding-depletion.html | Growth of Wood in U.S. Is Exceeding Depletion | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/2-u-s-pianists-in-final-they-are-among-9-in-last-round-of-moscow.html | 2 U. S. PIANISTS IN FINAL; They Are Among 9 in Last Round of Moscow Contest | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/6-boys-who-beat-mule-sentenced-to-whipping.html | 6 Boys Who Beat Mule Sentenced to Whipping | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/text-of-allied-note-to-peiping-on-korea.html | Text of Allied Note to Peiping on Korea | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/v-la-rosa-expanding.html | V. La Rosa Expanding | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/court-scans-curb-on-insurance-ads-arguments-on-ftc-power-to-police.html | COURT SCANS CURB ON INSURANCE ADS; Arguments on F.T.C. Power to Police Claims Heard by Supreme Bench | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/nehru-lauds-u-s-gain-in-fight-on-racial-bias.html | Nehru Lauds U. S. Gain in Fight on Racial Bias | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/theobald-job-delayed-press-of-city-affairs-keeps-him-from-school.html | THEOBALD JOB DELAYED; Press of City Affairs Keeps Him From School Post | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/red-china-protests-to-britain-on-plane.html | RED CHINA PROTESTS TO BRITAIN ON PLANE | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/mrs-irving-berlin-gets-top-girl-scout-award.html | Mrs. Irving Berlin Gets Top Girl Scout Award | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/socony-will-raise-outlays-this-year-about-14000000.html | Socony Will Raise Outlays This Year About $14,000,000 | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/swing-into-spring-musical-salute-on-channel-4-is-slow-to-bloom-and.html | ' Swing Into Spring; Musical Salute on Channel 4 Is Slow to Bloom and Quick to Fade. | True | By John P. Shanley | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/cholera-flares-in-calcutta.html | Cholera Flares in Calcutta | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/local-inertia-on-school-aid.html | Local Inertia on School Aid | True | DAVID G. SALTEN, | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/anheuserbusch.html | Anheuser-Busch | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/investments-in-canada.html | INVESTMENTS IN CANADA | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/wellington-fund.html | Wellington Fund | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/world-air-federation-gives-president-a-gold-medal.html | World Air Federation Gives President a Gold Medal | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/bond-issues-sold-by-pennsylvania-18000000-securities-of-school.html | BOND ISSUES SOLD BY PENNSYLVANIA; $18,000,000 Securities of School Authority Go to Halsey, Stuart Group | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/tidal-wave-strikes-peru.html | Tidal Wave Strikes Peru | True | | 1986-04-02 | RE0000288559 | B00000705377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/zinc-shipments-decline-further-march-deliveries-fell-to-57822-tons.html | ZINC SHIPMENTS DECLINE FURTHER; March Deliveries Fell to 57,822 Tons, Off From February and Year Ago | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/virginia-mine-ignition-kills-2.html | Virginia Mine 'Ignition' Kills 2 | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/101-shot-scores-in-westbury-pace-caton-hanover-rally-beats-poplar.html | 10-1 SHOT SCORES IN WESTBURY PACE; Caton Hanover Rally Beats Poplar Bill by a Nose -Haughton Drives Double | True | By Louis Effrat | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/tulloch-to-race-in-us-plan-revealed-as-australian-colt-scores-20th.html | TULLOCH TO RACE IN U.S; Plan Revealed as Australian Colt Scores 20th Victory | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/wiisor-t-white-auto-pi01er-92-exhead-of-truck-firm-that-began-as.html | WIISOR T. WHITE, AUTO PI01ER, 92; Ex-Head of Truck Firm That Began as Sewing Machine Manufacturer is Dead | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/h-m-goes-deeper-into-red.html | H. & M. Goes Deeper Into Red | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/utility-to-lay-off-275-in-pennsylvania.html | UTILITY TO LAY OFF 275 IN PENNSYLVANIA | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/2-suits-challenge-passport-denials.html | 2 SUITS CHALLENGE PASSPORT DENIALS | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/sea-law-accord-blocked-by-india-she-rejects-two-western-plans-on.html | SEA LAW ACCORD BLOCKED BY INDIA; She Rejects Two Western Plans on Offshore Limits -- Parley Faces a Deadlock | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/doolittles-son-38-found-dead-at-base.html | DOOLITTLE'S SON, 38, FOUND DEAD AT BASE | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/-58-issues-posed-by-g-o-p-women-crime-and-rackets-cited-in-new-york.html | ' 58 ISSUES POSED BY G. O. P. WOMEN; Crime and Rackets Cited in New York and Jersey by Two Party Leaders | True | By Leo Egan | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/british-newsmen-absolved.html | British Newsmen Absolved | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/cypriotes-protest-relatives-of-captives-start-24hour-hunger-strike.html | CYPRIOTES PROTEST; Relatives of Captives Start 24-Hour Hunger Strike | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/redskin-eleven-adds-tackle.html | Redskin Eleven Adds Tackle | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/us-will-consider-atomic-test-halt-president-says-hell-weigh-step-if.html | U.S. WILL CONSIDER ATOMIC TEST HALT; President Says He'll Weigh Step if Eniwetok Series Produces Needed Data | True | By Dana Adams Schmidt | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/fights-federal-aid.html | Fights Federal Aid | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/advertising-new-agency-formed-in-miami.html | Advertising New Agency Formed in Miami | True | By Carl Spielvogel | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/theatre-club-cites-schary.html | Theatre Club Cites Schary | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/issues-of-britain-continue-to-gain-giltedges-rises-run-to-12s-6d.html | ISSUES OF BRITAIN CONTINUE TO GAIN; Gilt-Edges' Rises Run to 12s 6d -- Stock Index Is Up 1.8 to a 58 High | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/threat-to-family-is-cited-in-parley-puerto-rican-development-is.html | THREAT TO FAMILY IS CITED IN PARLEY; Puerto Rican Development Is Weakening Ties, Educator Tells Catholic Group | True | By Will Lissnerspecial To The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/40-soviet-dancers-due-second-of-3-moiseyev-groups-is-expected-here.html | 40 SOVIET DANCERS DUE; Second of 3 Moiseyev Groups Is Expected Here Today | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/autos-and-makers-criticized-in-study-of-17000-women.html | Autos and Makers Criticized in Study Of 17,000 Women | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/n-y-u-loan-approved-u-s-unit-grants-3126000-for-uptown-dormitory.html | N. Y. U. LOAN APPROVED; U. S. Unit Grants $3,126,000 for Uptown Dormitory | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/space-inquiry-to-open-von-braun-to-be-house-units-first-witness.html | SPACE INQUIRY TO OPEN; Von Braun to Be House Unit's First Witness Tuesday | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/jordan-kings-powers-curbed.html | Jordan King's Powers Curbed | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/n-a-m-televised-kohler-hearings-28-outlets-used-kinescope-as-public.html | N. A. M. TELEVISED KOHLER HEARINGS; 28 Outlets Used Kinescope as Public Service Show -- F.C.C Rules Studied | True | By Joseph A. Loftus | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/kress-fund-opening-2-more-galleries.html | KRESS FUND OPENING 2 MORE GALLERIES | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/mrs-florence-m-ward.html | MRS. FLORENCE M. WARD | True | Spacial to The New York Ttme | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/market-uneven-average-off-150-but-500-issues-rise-as-370-fall-76.html | MARKET UNEVEN; AVERAGE OFF 1.50; But 500 Issues Rise as 370 Fall -- 76 Set 1958 Highs and 13 Touch Lows | True | By Burton Crane | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/army-sends-advisers.html | Army Sends Advisers | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/for-cleaner-streets.html | For Cleaner Streets | True | JOSEPH RODES. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/turkey-suspends-paper-its-cartoonist-sent-to-prison-for-gibe-at.html | TURKEY SUSPENDS PAPER; Its Cartoonist Sent to Prison for Gibe at Treasury | True | Spacial to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/h-l-green-company.html | H. L. Green Company | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/food-fair-properties-companies-hold-annual-meetings.html | Food Fair Properties; COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/cotton-advances-70c-to-1-a-bale-withdrawals-from-57-loan-top.html | COTTON ADVANCES 70C TO $1 A BALE; Withdrawals From '57 Loan Top Entries in Week -Liverpool Prices Rise | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/john-j-mulqueen.html | JOHN J. MULQUEEN | True | Spacial to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/penntexas-suit-threatened.html | Penn-Texas Suit Threatened | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/woman-mayor-sees-wagner.html | Woman Mayor Sees Wagner | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/city-asks-talks-in-cbs-strike-tv-staff-keeps-shows-on-air-cbs-stays.html | City Asks Talks in C.B.S. Strike; TV Staff Keeps Shows on Air; C.B.S. STAYS ON AIR IN STRIKES 3D DAY | True | By Val Adams | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/effects-of-u-s-dip-on-europe-limited.html | EFFECTS OF U. S. DIP ON EUROPE LIMITED | True | Spacial to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/unemployment-claims-up-one-in-6-jobless-in-detroit-jobless-claims.html | Unemployment Claims Up; One in 6 Jobless in Detroit; JOBLESS CLAIMS RISING IN NATION | True | By A. H. Raskin | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/shell-denies-bias-tells-f-t-c-it-did-not-show-favoritism-among.html | SHELL DENIES BIAS; Tells F. T. C. It Did Not Show Favoritism Among Dealers | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/navy-to-honor-aec-chief.html | Navy to Honor A.E.C. Chief | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/leroy-e-fess-61-dead-i-i-farm-editor-specialized-in-dog-articles.html | LEROY E. FESS, 61, DEAD; i I Farm Editor Specialized in Dog Articles for 40 Years | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/-56-act-justified-khrushchev-says-soviet-premier-tells-crowd-in.html | ' 56 ACT JUSTIFIED, KHRUSHCHEV SAYS; Soviet Premier Tells Crowd in Budapest Soviet Role in Revolt Was Right | True | By John MacCormao | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/larusso-named-captain.html | Larusso Named Captain | True | Spacial to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/car-racket-disclosed-foreign-auto-dealers-accused-of-deceptive.html | CAR RACKET DISCLOSED; Foreign Auto Dealers Accused of Deceptive Advertising | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/26-railroads-ask-rise-in-mail-rate-eastern-group-urges-icc-to-grant.html | 26 RAILROADS ASK RISE IN MAIL RATE; Eastern Group Urges I.C.C. to Grant 70% Increase to Avert 'Disaster' | True | Spacial to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/sunbeam-head-named-trade-group-governor.html | Sunbeam Head Named Trade Group Governor | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/westchester-judge-warns-delinquents.html | WESTCHESTER JUDGE WARNS DELINQUENTS | True | Spacial to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/union-takes-becks-car-teamsters-said-also-to-drop-members-of-his.html | UNION TAKES BECK'S CAR; Teamsters Said Also to Drop Members of His Staff | True | Spacial to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/engineering-concern-elects.html | Engineering Concern Elects | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/news-conference-in-brief.html | News Conference in Brief | True | Spacial to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/books-for-seamen.html | BOOKS FOR SEAMEN | True | | 1986-04-02 | RE0000288559 | B00000705377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/trujillo-jr-is-paying-dictators-sons-studies-here-not-underwritten.html | TRUJILLO JR. IS PAYING; Dictator's Son's Studies Here Not Underwritten by U. S. | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/argentina-cuts-tie-breaks-with-the-dominican-republic-over-peronism.html | ARGENTINA CUTS TIE; Breaks With the Dominican Republic Over Peronism | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/store-project-fought-yonkers-residents-sue-to-bar-big-department.html | STORE PROJECT FOUGHT; Yonkers Residents Sue to Bar Big Department Outlet | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/2-favorites-toss-riders-at-laurel-track-refunds-108569-bet-as-85.html | 2 FAVORITES TOSS RIDERS AT LAUREL; Track Refunds $108,569 Bet as 8-5 and 1-2 Choices Are Scratched at Gate | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/milan-audience-hails-callas-on-her-return.html | Milan Audience Hails Callas on Her Return | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/suit-filed-on-marines-death.html | Suit Filed on Marine's Death | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/bayley-seton-fete-tomorrow.html | Bayley-Seton Fete Tomorrow | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/r-j-reynolds-first-quarters-sales-and-net-topped-last-years-levels.html | R. J. REYNOLDS; First Quarter's Sales and Net Topped Last Year's Levels | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/l-i-store-tests-time-sales-law-challenges-new-state-ban-on-wage.html | L. I. STORE TESTS TIME SALES LAW; Challenges New State Ban on Wage Assignments in Installment Pacts | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/lincoln-sq-unit-sets-relocation-concert-hall-builders-wait-only.html | LINCOLN SQ. UNIT SETS RELOCATION; Concert Hall Builders Wait Only Appeals Court Ruling to Begin Moving 2,000 THREE-YEAR JOB SEEM Even Federal Litigation Is Called No Bar -- Roomers Pose Special Problem | True | By Charles Grutzner | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/doubts-on-school-aid.html | DOUBTS ON SCHOOL AID | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/lighthouse-aided-by-toyland-ball-association-for-the-blind-is.html | LIGHTHOUSE AIDED BY TOYLAND BALL; Association for the Blind Is Assisted by Fete at Plaza -- Many Have Guests | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/earnings-of-revlon-rise-to-a-new-high-new-items-for-men-and-women.html | Earnings of Revlon Rise to a New High; New Items for Men and Women Planned | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/manila-observes-bataan-day.html | Manila Observes Bataan Day | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/new-navy-fighter-to-cost-99-million.html | NEW NAVY FIGHTER TO COST 9.9 MILLION | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/jesuit-cautions-catholic-schools-urges-educators-not-to-be.html | JESUIT CAUTIONS CATHOLIC SCHOOLS; Urges Educators Not to Be Complacent on Delinquency -- 10,000 at Parley | True | By William G. Weart | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/sullivan-operated-on-red-sox-catcher-undergoes-surgery-on-spinal.html | SULLIVAN OPERATED ON; Red Sox Catcher Undergoes Surgery on Spinal Disc | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/u-n-allies-test-red-korea-offer-ask-pyongyang-and-peiping-to.html | U. N. ALLIES TEST RED KOREA OFFER; Ask Pyongyang and Peiping to Clarify Proposal for Union by Free Vote U. N. ALLIES TEST RED KOREA OFFER | True | By E. W. Kenworthy special To the New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/jakarta-rebuffs-u-s-arms-views-government-calls-in-envoy-a-second.html | JAKARTA REBUFFS U. S. ARMS VIEWS; Government Calls in Envoy a Second Day -- Sumatran Lays Attack to 'Revenge' | True | By Bernard Kalb special To the New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/fairleigh-triumphs-14-1.html | Fairleigh Triumphs, 14 -- 1 | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/street-fighting-flares-in-havana-40-reported-dead-batista.html | STREET FIGHTING FLARES IN HAVANA; 40 REPORTED DEAD; Batista Government Insists Public Order in Cuban Capital Is Undisturbed | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/voroshilov-to-visit-belgrade.html | Voroshilov to Visit Belgrade | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/star-ruler-clips-record-in-sprint-gulfstream-5-furlong-mark-set-at.html | STAR RULER CLIPS RECORD IN SPRINT; Gulfstream 5-Furlong Mark Set at 0:59 -- Chambers in Riding Triple at Lincoln | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/maureen-j-barry-prospective-bride.html | MAUREEN J. BARRY PROSPECTIVE BRIDE | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/teacher-reinstated-georgian-allowed-white-pupil-to-ride-negro.html | TEACHER REINSTATED; Georgian Allowed White Pupil to Ride Negro School Bus | True | | 1986-04-02 | RE0000288559 | B00000705377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/columbia-mounts-thirteenhit-attack-to-crush-city-college-nine-lions.html | Columbia Mounts Thirteen-Hit Attack to Crush City College Nine; LIONS SCORE, 16-3, FOR FIRST VICTORY Abrams Gets 2-Run Homer in Fifth to Help Columbia Trounce City College | True | By Lincoln A. Werden | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/algerian-reprisals-reported.html | Algerian Reprisals Reported | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/clarence-m-britten-special-to-the-new-york-times.html | CLARENCE M. BRITTEN; Special to The New York Times. | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/u-s-jet-kills-four-in-car.html | U. S. Jet Kills Four in Car | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/braves-defeat-dodgers-aaron-paces-milwaukee-attack-in-54-conquest.html | Braves Defeat Dodgers; Aaron Paces Milwaukee Attack In 5-4 Conquest of Los Angeles Braves' Slugger Belts Home Run and Single -- Snider Plays First Full Game | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/consumers-power-co.html | Consumers Power Co. | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/hunter-trackmen-triumph.html | Hunter Trackmen Triumph | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/ambassador-in-italy-resigns.html | Ambassador in Italy Resigns | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/gonzales-beats-head-in-3-sets-at-teaneck-for-30to23-lead.html | Gonzales Beats Head in 3 Sets At Teaneck for 30-to-23 Lead | True | By Deane McGowen | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/hopeful-on-world-outlook.html | Hopeful on World Outlook | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/b-m-report-gloomy.html | B. & M. REPORT GLOOMY | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/president-names-hall-to-go-to-fair-selection-of-former-g-o-p-chief.html | PRESIDENT NAMES HALL TO GO TO FAIR; Selection of Former G. O. P. Chief for Brussels Seen Aid in New York Race | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/bill-on-airline-sales-signed.html | Bill on Airline Sales Signed | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/georgetown-to-honor-judge-on-integration.html | Georgetown to Honor Judge on Integration | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/cow-in-jersey-sets-milk-mark.html | Cow in Jersey Sets Milk Mark | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/bus-victim-found-in-river.html | Bus Victim Found in River | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/walter-slezak-leads-beaver-patrol.html | Walter Slezak Leads 'Beaver Patrol' | True | R. F. S. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/new-bridgeport-presentation.html | New Bridgeport Presentation | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/ray-lev-is-heard-at-carnegie-hall-pianist-shows-evidence-of-growth.html | RAY LEV IS HEARD AT CARNEGIE HALL; Pianist Shows Evidence of Growth and Maturity -- 2 New Works Introduced | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/colleges-to-get-more-atom-aid.html | Colleges to Get More Atom Aid | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/daines-in-michigan-race.html | Daines in Michigan Race | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/utica-drops-tax-plan-common-council-votes-not-to-push-levies-on-ads.html | UTICA DROPS TAX PLAN; Common Council Votes Not to Push Levies on Ads | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/george-grosz-work-in-germany-and-u-s-on-display-at-uptown-gallery.html | George Grosz' Work in Germany and U. S. on Display at Uptown Gallery | True | By Dore Ashton | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/industrial-park-in-flatlands-hit-200-brooklyn-residents-at-city.html | INDUSTRIAL PARK IN FLATLANDS HIT; 200 Brooklyn Residents at City Hall Score Factories Near Housing Projects | True | By Charles G. Bennett | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/greece-restoring-site-of-olympics-bulldozers-are-uncovering-stadium.html | GREECE RESTORING SITE OF OLYMPICS; Bulldozers Are Uncovering Stadium Emperor Razed and Erosion Buried | True | By A. C. Sedgwick | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/marine-underwriters-here-voice-alarm-at-jakartas-mining-of-sumatran.html | Marine Underwriters Here Voice Alarm At Jakarta's Mining of Sumatran Waters | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/morocco-claims-wide-territory-her-demands-on-spain-and-france.html | MOROCCO CLAIMS WIDE TERRITORY; Her Demands on Spain and France Create Unsettling Force in Northwest Africa | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/columbia-plans-new-arts-center-drama-and-painting-schools-to-merge.html | COLUMBIA PLANS NEW ARTS CENTER; Drama and Painting Schools to Merge Into Graduate Unit on East Campus | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/morrell-bowls-704-jerseyan-is-first-to-exceed-700-at-55th-abc-meet.html | MORRELL BOWLS 704; Jerseyan Is First to Exceed 700 at 55th A.B.C. Meet | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/5-hurt-as-auto-backs-into-store.html | 5 HURT AS AUTO BACKS INTO STORE | True | | 1986-04-02 | RE0000288559 | B00000705377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/james-roach-appointed-sports-editor-of-times.html | James Roach Appointed Sports Editor of Times | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/4-modest-students-win-title-for-rpi.html | 4 MODEST STUDENTS WIN TITLE FOR R.P.I. | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/sugar-moves-up-as-cubans-fight-world-futures-climb-in-the-third.html | SUGAR MOVES UP AS CUBANS FIGHT; World Futures Climb in the Third Largest Volume of Year — Copper Gains | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/nehru-hails-u-s-plan-says-it-and-moscows-halt-in-atom-tests-ease.html | NEHRU HAILS U. S. PLAN; Says It and Moscow's Halt in Atom Tests Ease Tensions | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/machen-battles-folley-to-draw-coast-heavyweight-rallies-to-erase.html | MACHEN BATTLES FOLLEY TO DRAW; Coast Heavyweight Rallies to Erase Rival's Lead in 12-Round Bout | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/taped-tv-dispute-splits-2-unions-actors-groups-deadlocked-as-guild.html | TAPED TV DISPUTE SPLITS 2 UNIONS; Actors Groups Deadlocked as Guild Rejects Bid for Joint Commercials Body | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/more-blood-gifts-set-nyu-in-bronx-on-donation-list-of-red-cross.html | MORE BLOOD GIFTS SET; N.Y.U. in Bronx on Donation List of Red Cross Today | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/claude-partridge-antique-dealer-53.html | CLAUDE PARTRIDGE, ANTIQUE DEALER, 53 | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/israel-frees-u-s-rabbi-2-others-also-are-released-protested-mixed.html | ISRAEL FREES U. S. RABBI; 2 Others Also Are Released — Protested Mixed Pool | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/10-billion-defense-loss-seen.html | 10 Billion Defense Loss Seen | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/johnson-johnson.html | Johnson & Johnson | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/legion-cites-tillinghast.html | Legion Cites Tillinghast | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/n-b-c-shifts-emmy-show-site-to-avoid-union-lighting-dispute.html | N. B. C. Shifts Emmy Show Site To Avoid Union Lighting Dispute | True | By Richard F. Shepard | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/aggies-trip-c-w-post.html | Aggies Trip C. W. Post | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/british-discount-soviet-proposal-disengagement-in-central-europe-on.html | BRITISH DISCOUNT SOVIET PROPOSAL; Disengagement in Central Europe on Moscow's Terms Held Unacceptable Risk | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/trucker-to-issue-stock.html | Trucker to Issue Stock | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/w-r-grace-co-promotes-2.html | W. R. Grace & Co. Promotes 2 | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/modern-scores-performed-at-y-musica-viva-offers-works-by-milhaud.html | MODERN SCORES PERFORMED AT 'Y'; Musica Viva Offers Works by Milhaud, Henze, Nono and English Madrigals | True | By Harold C. Schonberg | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/landlord-sentenced-upstate-tenement-owner-is-guilty-in-fire-fatal.html | LANDLORD SENTENCED; Upstate Tenement Owner Is Guilty in Fire Fatal to 18 | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/peiping-units-shell-quemoy.html | Peiping Units Shell Quemoy | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/red-chinese-youths-meet.html | Red Chinese Youths Meet | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/h-everett-de-groat.html | H. EVERETT DE GROAT | True | Special to The lew York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/jet-pilot-killed-in-crash.html | Jet Pilot Killed in Crash | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/laos-aid-continues-but-is-being-studied.html | LAOS AID CONTINUES BUT IS BEING STUDIED | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/red-bloc-reported-aiding-yemeni-port.html | RED BLOC REPORTED AIDING YEMENI PORT | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/power-output-drops-january-dip-was-first-for-a-month-since-july-1946.html | POWER OUTPUT DROPS; January Dip Was First for a Month Since July, 1946 | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/u-of-alabama-installs-rose.html | U. of Alabama Installs Rose | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/arthur-d-wood-former-li-8-aide-chairman-of-palrole-board-193045.html | ARTHUR D. wOOD, FORMER LI. 8. AIDE; Chairman of Palrole Board, 1930-45, Dies—Had Been Probate Judge and Editor | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/douglas-unveils-its-new-jet-airliner-for-ground-tests.html | Douglas Unveils Its New Jet Airliner for Ground Tests | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/bergen-residents-to-get-cutprice-golf-others-to-pay-350-on-county.html | Bergen Residents to Get Cut-Price Golf; Others to Pay $3.50 on County Course | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/for-1000-spell-attendance.html | For $1,000: Spell 'Attendance' | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/symphony-captures-us-prison-inmates-encore-is-due-on-orchestras.html | Symphony Captures U.S. Prison Inmates; Encore Is Due on Orchestra's Experiment | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/bank-loans-fall-reserve-reports-drop-186-million-in-week-down-123.html | BANK LOANS FALL, RESERVE REPORTS; Drop 186 Million in Week -- Down 123 Million for New York City | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/250000-tv-spending-set.html | $250,000 TV Spending Set | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/hammarskjold-to-get-copy.html | Hammarskjold to Get Copy | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/dentist-is-robbed-of-12800-in-gems.html | DENTIST IS ROBBED OF $12,800 IN GEMS | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/moscowbonn-agreement.html | MOSCOW-BONN AGREEMENT | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/fans-storm-johnnie-ray.html | Fans Storm Johnnie Ray | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/verrazano-gets-credit-state-officially-recognizes-him-as-discoverer.html | VERRAZANO GETS CREDIT; State Officially Recognizes Him as Discoverer | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/higher-norwalk-budget-voted.html | Higher Norwalk Budget Voted | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/partisan-battle-on-economy-seen-truman-to-open-testimony-monday-on.html | PARTISAN BATTLE ON ECONOMY SEEN; Truman to Open Testimony Monday on Measures to End Recession | True | By John D. Morris | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/penntexas-sells-plastics-concern-colts-companys-assets-bought-by.html | PENN-TEXAS SELLS PLASTICS CONCERN; Colt's Company's Assets Bought by Rhode Island Drug Chain Group | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/poll-restricted-on-darien-school-nonresident-and-business-groups.html | POLL RESTRICTED ON DARIEN SCHOOL; Nonresident and Business Groups Are Excluded From Referendum on Monday | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/atlas-details-oil-division-sale-for-25000000-to-petrofina-odlum.html | Atlas Details Oil Division Sale For $25,000,000 to Petrofina; Odlum Says Mining Subsidiaries Sold $8,000,000 in Uranium Ore in 1957 -- Lehman Corp. Gains in Quarter | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/bank-offering-approved.html | Bank Offering Approved | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/british-yacht-to-use-colorful-rope-trick.html | British Yacht to Use Colorful Rope Trick | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/general-cable-corp.html | General Cable Corp. | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-10 | 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/a-scholar-and-a-diplomat-harold-beeley.html | A Scholar and a Diplomat; Harold Beeley | True | Special to The New York Times. | 1986-04-02 | RE0000288559 | B00000705377 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/wood-field-and-stream-westchester-putnam-streams-top-list-for-trout.html | Wood, Field and Stream; Westchester, Putnam Streams Top List for Trout Season Opening Tomorrow | True | By John W. Randolph | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/none-hurt-by-atom-bomb.html | None Hurt by Atom Bomb | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/senators-call-up-alvarez.html | Senators Call Up Alvarez | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/moses-seeks-30000-asks-fund-to-begin-work-on-niagara-falls-elevator.html | MOSES SEEKS $30,000; Asks Fund to Begin Work on Niagara Falls Elevator | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/big-alcoa-issue-reaches-market-syndicate-offers-125-million-in.html | BIG ALCOA ISSUE REACHES MARKET; Syndicate Offers 125 Million in Long-Term Debentures Priced to Yield 3.9% | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/home-settings-shed-some-new-light-on-use-of-venetian-blinds.html | Home Settings Shed Some New Light on Use of Venetian Blinds; Institute Exhibition Shows Functional, Decorative Roles | True | By Rita Reif | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/perez-jimenez-buys-us-home.html | Perez Jimenez Buys U.S. Home | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/president-proclaims-may-22-maritime-day.html | President Proclaims May 22 Maritime Day | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/missionary-foils-fiji-loan-sharks-priest-tells-catholic-parley-how.html | MISSIONARY FOILS FIJI LOAN SHARKS; Priest Tells Catholic Parley How He Helped Islanders Set Up Credit Unions | True | By Will Lissner | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/carlson-successor-sought.html | Carlson Successor Sought | True | | 1986-04-02 | RE0000288560 | B00000705378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Doomed G. I. Loses Appeal | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/drinking-viewed-as-u-s-waterloo-temperance-official-finds-it.html | DRINKING VIEWED AS U. S. WATERLOO; Temperance Official Finds It Costing Nation 'Cold War' Victories Overseas | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/b-o-sets-target-date-aims-to-end-nywashington-service-on-april-26.html | B. & O. SETS TARGET DATE; Aims to End N.Y.-Washington Service on April 26 | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/wallace-d-fields.html | WALLACE D. FIELDS | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/board-member-picked-by-thermal-research.html | Board Member Picked By Thermal Research | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/ceylonese-group-to-protest.html | Ceylonese Group to Protest | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/war-dead-are-honored-norwich-england-to-enshrine-names-of-us.html | WAR DEAD ARE HONORED; Norwich, England, to Enshrine Names of U. S. Airmen | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/st-louis-keglers-lead-team-score-of-3210-is-third-highest-in-a-b-c.html | ST. LOUIS KEGLERS LEAD; Team Score of 3,210 Is Third Highest in A. B. C. History | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/metal-thermit-corp.html | Metal & Thermit Corp. | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/blinded-veterans-cite-clinic.html | Blinded Veterans Cite Clinic | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/senator-scott-progressing.html | Senator Scott Progressing | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/brucker-backs-plan-to-unify-services.html | BRUCKER BACKS PLAN TO UNIFY SERVICES | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/icare-is-played-in-u-s-premiere-markevitch-score-offered-by-the.html | ICARE IS PLAYED IN U. S. PREMIERE; Markevitch Score Offered by the Philharmonic -- Bill Includes Tchaikovsky 4th | True | HAROLD C. SCHONBERG. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/church-sets-2d-synod-denominations-that-merged-in-1957-will-convene.html | CHURCH SETS 2D SYNOD; Denominations That Merged in 1957 Will Convene in 1959 | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/orioles-drop-houtteman.html | Orioles Drop Houtteman | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/lawyer-swallows-epsom-salts-as-rivals-warning-is-silenced.html | Lawyer Swallows Epsom Salts As Rival's Warning Is Silenced | True | By Jack Roth | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/jersey-standard-unit-elects-its-president.html | Jersey Standard Unit Elects Its President | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/new-transit-secretary-takes-post.html | New Transit Secretary Takes Post | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/city-school-plans-upset-by-parents.html | CITY SCHOOL PLANS UPSET BY PARENTS | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/business-lending-by-banks-drops-111000000-decline-here-in-week.html | BUSINESS LENDING BY BANKS DROPS; $111,000,000 Decline Here in Week Is Reported by Federal Reserve Unit | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/opera-lost-in-the-stars.html | Opera: 'Lost in the Stars' | True | By Howard Taubman | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/heart-research-on-rail-men.html | Heart Research on Rail Men | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/child-to-mrs-eckelberry.html | Child to Mrs. Eckelberry | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/car-makers-show-ideas-for-safety-governors-see-crash-trials-and-new.html | CAR MAKERS SHOW IDEAS FOR SAFETY; Governors See Crash Trials and New Warning Lights --- Start Visit at Ford | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/newark-news-now-7c-paper-raises-price-from-5-rising-costs-are-cited.html | NEWARK NEWS NOW 7C; Paper Raises Price From 5 -Rising Costs Are Cited | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/economic-aid-rule-for-nato-is-decried.html | ECONOMIC AID RULE FOR NATO IS DECRIED | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/proposal-made-in-1956.html | Proposal Made in 1956 | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/sinclair-to-close-refinery.html | Sinclair to Close Refinery | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/gales-break-ice-packs.html | Gales Break Ice Packs | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/adenauer-foes-spur-antinuclear-drive.html | ADENAUER FOES SPUR ANTI-NUCLEAR DRIVE | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/banker-left-cornell-100000.html | Banker Left Cornell $100,000 | True | | 1986-04-02 | RE0000288560 | B00000705378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/sidelights-bank-loans-off-rates-up.html | Sidelights; Bank Loans Off, Rates Up | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/u-s-holds-airman-in-taipei-assault.html | U. S. HOLDS AIRMAN IN TAIPEI ASSAULT | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/t-c-buihahah-62-bxu-s-aid-ibad-lawyer-served-the-f-p-c-in-194853.html | T. C. BU(IHAHAH, 62, BX-U. S. AID, I)BAD; Lawyer Served the F. P. C. in 1948-53 -Created Code for Pennsylvania Utilities | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/public-workers-tally-state-and-local-governments-employ-56-million.html | PUBLIC WORKERS' TALLY; State and Local Governments Employ 5.6 Million in U. S. | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/hammarskjold-honored-by-city-at-outset-of-his-second-term-its-medal.html | Hammarskjold Honored by City At Outset of His Second Term; Its Medal and 'Freedom' Are Bestowed on U. N. Secretary General – Message From Eisenhower Hails Service | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/senate-to-inquire-into-dress-strike-will-hunt-gangster-ties-in.html | SENATE TO INQUIRE INTO DRESS STRIKE; Will Hunt Gangster Ties in Repeated Failures to End Pennsylvania Tie-Up | True | By A. H. Raskin | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-2-no-title.html | Article 2 – No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/i-b-m-increases-earnings-by-20-clears-198-a-share-in-1st-quarter.html | I. B. M. INCREASES EARNINGS BY 20%; Clears $1.98 a Share in 1st Quarter, Compared With $1.58 in '57 Period | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/buyers-in-bronx-get-apartments-deals-made-for-houses-on-180th-st.html | BUYERS IN BRONX GET APARTMENTS; Deals Made for Houses on 180th St., Shakespeare Av., Simpson St. | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/queens-g-o-p-names-aide.html | Queens G. O. P. Names Aide | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-6-no-title.html | Article 6 – No Title | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/huntingtag-bill-signed.html | Hunting-Tag Bill Signed | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/cards-set-back-white-sox-87-on-basesfull-wild-pitch-in-9th.html | Cards Set Back White Sox, 8-7, On Bases-Full Wild Pitch in 9th | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/avco-manufacturing.html | Avco, Manufacturing | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/belated-easter-parade-set-for-5th-ave-sunday.html | Belated Easter Parade Set for 5th Ave. Sunday | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-17-no-title.html | Article 17 – No Title | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/chinese-reforestation-gains.html | Chinese Reforestation Gains | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/output-of-lumber-off-10-for-week.html | OUTPUT OF LUMBER OFF 10% FOR WEEK | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/connecticut-jobs-off-1800.html | Connecticut Jobs Off 1,800 | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/realty-executives-promoted.html | Realty Executives Promoted | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/lebanon-aroused-by-new-gun-fight-regime-maps-stiff-action-as.html | LEBANON AROUSED BY NEW GUN FIGHT; Regime Maps Stiff Action as Dissidents Clash With Security Forces in South | True | By Sam Pope Brewer | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/dr-ef-shnayerson.html | DR. E.F. SHNAYERSON | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/studio-besieged-by-young-actors-500-flock-to-auditions-for-roles-in.html | STUDIO BESIEGED BY YOUNG ACTORS; 500 Flock to Auditions for Roles in Goldwyn's War Film, 'Porkchop Hill' | True | By Thomas M. Pryor | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/outer-space-and-four-other-favorites-triumph-in-jamaica-racing.html | Outer Space and Four Other Favorites Triumph in Jamaica Racing; BOLAND'S MOUNT FIRST BY A NOSE | True | By Joseph C. Nichols | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/cbs-strike-talk-is-set-tomorrow-electrical-workers-union-calls.html | C.B.S. STRIKE TALK IS SET TOMORROW; Electrical Workers Union Calls Washington Meeting in 7-City Walkout | True | By Val Adams | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/british-circulation-up-notes-in-use-rose-7083000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 7,083,000 in Week to u2,025,094,000 | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/cubas-travail.html | CUBA'S TRAVAIL | True | | 1986-04-02 | RE0000288560 | B00000705378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/greensboro-open-rained-out.html | Greensboro Open Rained Out | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/u-s-colleges-scored-hutchins-finds-them-lacking-in-support-of.html | U. S. COLLEGES SCORED; Hutchins Finds Them Lacking in Support of Rights | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/record-budget-for-elizabeth.html | Record Budget for Elizabeth | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/tropics-yield-to-former-ad-man-british-guiana-held-profitable-in.html | Tropics Yield to Former Ad Man; British Guiana Held Profitable in Fish and Minerals | True | By Jack R. Ryan | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/dan-river-mills-special-to-the-new-york-times.html | Dan River Mills; Special to The New York Times. | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/paris-would-bar-tunisian-debate-reported-seeking-to-keep-good.html | PARIS WOULD BAR TUNISIAN DEBATE; Reported Seeking to Keep Good Offices Alive to Avert Discussion in the U. N. | True | By Robert C. Doty | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/use-of-lie-detector-assailed-by-pontiff-lie-detector-use-assailed.html | Use of Lie Detector Assailed by Pontiff; LIE DETECTOR USE ASSAILED BY POPE | True | By Arnaldo Cortesi | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/charles-e-burd.html | CHARLES E. BURD | True | SPecial to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/u-s-resident-cited-in-italy.html | U. S. Resident Cited in Italy | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/sumatran-accuses-jakarta-on-red-tie.html | SUMATRAN ACCUSES JAKARTA ON RED TIE | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/six-concerns-help-finance-nickel-project-in-cuba-6-companies-aid.html | Six Concerns Help Finance Nickel Project in Cuba; 6 COMPANIES AID NICKEL PROJECT | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/reserve-positions-of-member-banks-continued-to-be-ample-in-latest.html | Reserve Positions of Member Banks Continued to Be Ample in Latest Week | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/two-elevated-by-yale-towne.html | Two Elevated by Yale & Towne | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/1000-attend-april-in-paris-ball-at-waldorf-benefit-highlight-is.html | 1,000 Attend April in Paris Ball at Waldorf; Benefit Highlight Is Showing of Dior's New Creations | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/continental-oil-cuts-prices.html | Continental Oil Cuts Prices | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/new-dutch-destroyer-on-duty.html | New Dutch Destroyer on Duty | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/knauss-williams.html | Knauss—Williams | True | Special to Tile New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/break-ties-up-13-trains-third-rail-trouble-delays-central-and-new.html | BREAK TIES UP 13 TRAINS; Third Rail Trouble Delays Central and New Haven | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/eisenhower-flying-to-augusta-today-president-flying-to-georgia.html | Eisenhower Flying To Augusta Today; PRESIDENT FLYING TO GEORGIA TODAY | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/56000foot-chute-drop-2-british-airmen-set-record-in-emergency.html | 56,000-FOOT CHUTE DROP; 2 British Airmen Set Record in Emergency Bail-Out | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/home-for-aged-dedicated.html | Home for Aged Dedicated | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/arthur-j-brown.html | ARTHUR J. BROWN | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/spending-issues-split-peruvians-regime-accused-of-putting-too-much.html | SPENDING ISSUES SPLIT PERUVIANS; Regime Accused of Putting Too Much and Too Little Into Development | True | By Tad Szulc | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/wool-order-is-placed-as-wager-on-upturn.html | Wool Order Is Placed As Wager on Upturn | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/wedding-in-inda-forsara-tholeas-college-re-n-madras-married-there.html | WEDDING IN IND!.A FOR SARA THOleAS; College 're n 'Madras Married There to Mason Olcott Jr., a Veteran | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/indian-reds-drop-stress-on-revolt-partys-new-program-say-power-will.html | INDIAN REDS DROP STRESS ON REVOLT; Party's New Program Say Power Will Be Sought by Parliamentary Means | True | By A. M. Rosenthal | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/mrs-dmitri-rubinstein-dies-here-at-82-mother-of-financier-murdered.html | Mrs. Dmitri Rubinstein Dies Here at 82; Mother of Financier Murdered in 1955 | True | | 1986-04-02 | RE0000288560 | B00000705378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/influx-of-foreigners-results-in-libyan-housing-boom.html | Influx of Foreigners Results in Libyan Housing Boom | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/500-in-table-tennis-tourney.html | 500 in Table Tennis Tourney | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/flanagan-beats-byars-takes-majority-vote-before-2532-in-st-paul.html | FLANAGAN BEATS BYARS; Takes Majority Vote Before 2,532 in St. Paul Bout | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/advertising-bid-to-bolster-economic-faith.html | Advertising Bid to Bolster Economic Faith | True | By Carl Spielvogel | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/surplus-crop-deal-concluded.html | Surplus Crop Deal Concluded | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/home-from-hungary.html | HOME FROM HUNGARY | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/the-president-speaks-out.html | THE PRESIDENT SPEAKS OUT | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/thanks-secretariat-staff.html | Thanks Secretariat Staff | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/herman-silverman.html | HERMAN SILVERMAN | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/a-movingin-fee-put-to-westport-selectman-suggests-new-residents-pay.html | A 'MOVING-IN FEE PUT TO WESTPORT; Selectman Suggests New Residents Pay for Using 'Excellent Facilities' | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/6-hurt-in-3car-mishap-auto-overturns-on-highway-at-west-86th-street.html | 6 HURT IN 3-CAR MISHAP; Auto Overturns on Highway at West 86th Street | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/honduras-to-seek-loan-in-us.html | Honduras to Seek Loan in U.S. | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/p-h-parson-weds-sheila-w-bullock.html | P. H. PARSON WEDS SHEILA W. BULLOCK | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/teague-off-ballot-coast-republican-lacked-the-required-sponsors.html | TEAGUE OFF BALLOT; Coast Republican Lacked the Required Sponsors | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/hen-ry-fountain.html | HEN RY FOUNTAIN. | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/254-cubans-in-miami-ordered-deported.html | 254 CUBANS IN MIAMI ORDERED DEPORTED | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/society-assailed-in-7-youths-trial.html | ' SOCIETY' ASSAILED IN 7 YOUTHS' TRIAL | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/u-s-latin-policy-is-held-negative-virginian-oas-aide-lays.html | U. S. LATIN POLICY IS HELD NEGATIVE; Virginian, O.A.S. Aide, Lays Deterioration of Relations to Economic Inaction | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/burdick-still-seriously-ill.html | Burdick Still Seriously Ill | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/six-city-contracts-let.html | Six City Contracts Let | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/pirates-win-in-mexico-102.html | Pirates Win in Mexico, 10-2 | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/japan-seeks-oil-rights-would-give-kuwait-more-than-half-of-net-in.html | JAPAN SEEKS OIL RIGHTS; Would Give Kuwait More Than Half of Net in Offshore Deal | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/ms-rc-laubenheimer.html | MS. R.C. LAUBENHEIMER | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/snowslides-beset-colorado.html | Snowslides Beset Colorado | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/tricontinental-lists-asset-rise-16695426-increase-since-end-of-1957.html | TRI-CONTINENTAL LISTS ASSET RISE; $16,695,426 Increase Since End of 1957 Reported -Income at New High | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/big-ben-heard-round-world-reaches-the-centenary-mark-13-12ton-bell.html | Big Ben, Heard Round World, Reaches the Centenary Mark; 13 1/2-Ton Bell in Parliament Clock Tower Cast in 1858 -- Named for Official | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/the-retaliatory-poke.html | THE RETALIATORY POKE | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/u-n-urged-to-reinstate-aide.html | U. N. Urged to Reinstate Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/buffalo-to-seek-senate-nominee-upstate-democrats-set-up-drive-for.html | BUFFALO TO SEEK SENATE NOMINEE; Upstate Democrats Set Up Drive for Peter Crotty -Other Names Advanced | True | By Leo Egan | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/gluckmann-flies-the-atlantic.html | Gluckmann Flies the Atlantic | True | | 1986-04-02 | RE0000288560 | B00000705378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/joins-community-trust-unit.html | Joins Community Trust Unit | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/london-prices-up-on-a-wider-front-issues-of-britain-still-in-lead.html | LONDON PRICES UP ON A WIDER FRONT; Issues of Britain Sill in Lead -- Industrials Rise on Volume Increase | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/gen-ivan-e-petrov.html | GEN. IVAN E. PETROV | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/kingdonward-72-british-botist-explorer-who-brought-3001-plant-and.html | KINGDON-WARD, 72, BRITISH BOTIST!; Explorer Who Brought 3001 Plant and Shrub Varieties From the Orient' Dies | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/report-on-campanella-hospital-bulletin-cites-little-change-in-last.html | REPORT ON CAMPANELLA; Hospital Bulletin Cites Little Change in Last Month | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/bruins-rout-canadiens-to-tie-stanley-cup-hockey-finals-at-1all.html | Bruins Rout Canadiens to Tie Stanley Cup Hockey Finals at 1-All; POWER PLAYS WIN FOR BOSTON, 5 TO 2 | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/29-arrested-in-raid-on-lower-east-side.html | 29 ARRESTED IN RAID ON LOWER EAST SIDE | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/national-irresolution-charged.html | National Irresolution Charged | True | (Rev.) ROBERT W. HOLMES | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/customs-intake-dipped-in-march-downturn-in-world-trade-reflected.html | CUSTOMS INTAKE DIPPED IN MARCH; Downturn in World Trade Reflected Here in Slight Decline of $1,281,525 | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/fxwinter.html | FxWinter | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/anticrime-campaigner-malcolm-anderson.html | Anti-Crime Campaigner; Malcolm Anderson | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/linseed-oil-prices-cut.html | Linseed Oil Prices Cut | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/commodities-indev-declines-slightly.html | COMMODITIES INDEX DECLINES SLIGHTLY | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/indians-3-in-10th-top-giants-1514-deciding-run-crosses-plate-on.html | INDIANS 3 IN 10TH TOP GIANTS, 15-14; Deciding Run Crosses Plate on Error by Mays -- Cubs Defeat Dodgers, 7 to 3 | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/ruth-enid-korzenik-will-marry-in-june.html | !RUTH ENID KORZENIK WILL MARRY IN JUNE | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/dr-mefish-sues-to-upset-court-order-evicting-him-from-brooklyn.html | Dr. Melish Sues to Upset Court Order Evicting Him From Brooklyn Rectory | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/kern-county-land-co-california-concern-reports-1957-as-secondbest.html | KERN COUNTY LAND CO.; California Concern Reports 1957 as Second-Best Year | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/moses-urges-bay-ridge-route-in-new-plea-for-narrows-bridge-moses.html | Moses Urges Bay Ridge Route In New Plea for Narrows Bridge; MOSES ASKS SPEED ON NARROWS SPAN | True | By Charles G. Bennett | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/luncheon-to-aid-princeton-clinic-neuropsychiatric-institute-will.html | LUNCHEON TO AID PRINCETON CLINIC; Neuro-Psychiatric Institute Will Benefit on April 29 -Mrs. Meyner Chairman | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/the-theatre-bed-time-work-by-deric-riegan-at-royal-playhouse.html | The Theatre: 'Bed Time'; Work by Deric Riegan at Royal Playhouse | True | By Louis Calta | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/cuba-lifts-press-bars-premier-says-u-s-reporters-will-get.html | CUBA LIFTS PRESS BARS; Premier Says U. S. Reporters Will Get Cooperation | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/meat-imports-rise-sharply.html | Meat Imports Rise Sharply | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/high-court-scans-ban-on-passports-hears-arguments-in-cases-in-which.html | HIGH COURT SCANS BAN ON PASSPORTS; Hears Arguments in Cases in Which Dulles Barred 3 From Going Abroad | True | By Anthony Lewis | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/soviet-dancers-seeing-times-sq-fall-in-love-with-5-toy-bear.html | Soviet Dancers Seeing Times Sq. Fall in Love With $5 Toy Bear | True | By Harrison E. Salisbury | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/gain-is-resumed-for-corn-prices-futures-up-38-to-2-58-cents-for-7th.html | GAIN IS RESUMED FOR CORN PRICES; Futures Up 3/8 to 2 5/8 Cents for 7th Gain in 8 Days -Wheat Mostly Off | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/khrushchev-sees-consumer-gains-soviet-to-outproduct-u-s-he-tells.html | KHRUSHCHEV SEES CONSUMER GAINS; Soviet to Out-Product U. S., He Tells Welcomers on Return From Hungary | True | By William J. Jorden | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/biologist-foresees-use-of-skin-donors.html | BIOLOGIST FORESEES USE OF SKIN DONORS | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288560 | B00000705378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/snow-falls-in-westchester.html | Snow Falls in Westchester | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/unbeaten-grogan-in-toughest-race-jersey-democratic-senate-hopeful.html | UNBEATEN GROGAN IN TOUGHEST RACE; Jersey Democratic Senate Hopeful Picks Up Support in Camden and C. I. O. | True | By Douglas Dales | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/fighting-crime-regret-expressed-that-republicans-inject-issue-into.html | Fighting Crime; Regret Expressed That Republicans Inject Issue Into Politics | True | ELEANOR CLARK FRENCH | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/monticello-raceway-sliding-through-on-time-despite-deep-snow.html | Monticello Raceway Sliding Through on Time; Despite Deep Snow, Harness Track Will Open on June 27 | True | By William R. Conklin | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/3-companies-sued-as-tv-film-trust-u-s-accuses-screen-gems-columbia.html | 3 COMPANIES SUED AS TV FILM TRUST; U. S. Accuses Screen Gems, Columbia and Universal of Booking Conspiracy | True | By Russell Porter | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/foreign-registry-set-for-tankers-practice-defended-by-gulf-oil.html | FOREIGN REGISTRY SET FOR TANKERS; Practice Defended by Gulf Oil Executive as Using 'Flags of Necessity' | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/yanks-name-larsen-to-start-against-red-sox-in-opener-at-boston.html | Yanks Name Larsen to Start Against Red Sox in Opener at Boston Tuesday; BERRA TESTS HAND IN BATTING DRILL | True | By John Drebinger | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/miss-ann-s-bernstein.html | MISS ANN S.' BERNSTEIN | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/oswald-heck-faces-surgery.html | Oswald Heck Faces Surgery | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/embassay-in-caracas-seized.html | Embassay in Caracas Seized | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/george-h-kauff-82-expolice-captain.html | GEORGE H. KAUFF, 82, EX-POLICE CAPTAIN | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/cannoeers-kin-fly-at-the-circus-garden-artilleryman-shoots-only-his.html | CANNONEER'S KIN FLY AT THE CIRCUS; Garden Artilleryman Shoots Only His Relatives Out of Big Silver Gun | True | By Michael James | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/gain-in-farm-jobs-but-work-force-in-march-is-4-below-a-year-ago.html | GAIN IN FARM JOBS; But Work Force in March Is 4% Below a Year Ago | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/pennsy-sending-out-proxies-challenging-management-slate.html | Pennsy Sending Out Proxies Challenging Management Slate | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/4-die-as-b-47-falls-blast-rips-bomber-upstate-no-nuclear-device.html | 4 DIE AS B-47 FALLS; Blast Rips Bomber Upstate -- No Nuclear Device Aboard | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/wage-rise-is-barred-for-british-railmen.html | WAGE RISE IS BARRED FOR BRITISH RAILMEN | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/elizabeth-frost-novelist-was-71-poet-who-wrote-about-life-on.html | ELIZABETH FROST, NOVELIST, WAS 71; Poet Who Wrote About Life' on Nantucket'Dies--Set Up Heather Sanctuary | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/lirr-crossings-cited-state-orders-new-protection-devices-at-11.html | L.I.R.R. CROSSINGS CITED; State Orders New Protection Devices at 11 Places | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/futures-markets-narrow-and-dull-five-commodities-advance-six.html | FUTURES MARKETS NARROW AND DULL; Five Commodities Advance, Six Decline and Moves for Three Are Mixed | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/all-futures-off-on-cotton-board-closing-prices-5-to-50-cents-a-bale.html | ALL FUTURES OFF ON COTTON BOARD; Closing Prices 5 to 50 Cents a Bale Lower -- Trading Keeps Narrow Range | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/in-the-nation-executive-lid-on-certain-information.html | In The Nation; Executive Lid on Certain Information | True | By Arthur Krock | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/briton-minimizes-nuclear-defense-missile-chief-gives-offense-10year.html | BRITON MINIMIZES NUCLEAR DEFENSE; Missile Chief Gives Offense 10-Year Advantage -- Sees East-West Stalemate | True | By Drew Middleton | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/jeana-driscoll-engaged-to-wed-bethesda-girl-to-be-married-in-june.html | JEANA, DRISCOLL ENGAGED TO WED; Bethesda Girl to Be Married in June to Harry Edward Dunkelberger Jr., Lawyer | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/general-cigar-company.html | General Cigar Company | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/minister-nominated-penner-of-new-york-slated-to-head-congregational.html | MINISTER NOMINATED; Penner of New York Slated to Head Congregational Parley | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/royal-union-out-of-derby.html | Royal Union Out of Derby | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/india-to-get-rumanian-aid.html | India to Get Rumanian Aid | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/onearmed-girl-swims-through-ice-to-save-boy.html | One-Armed Girl Swims Through Ice to Save Boy | True | | 1986-04-02 | RE0000288560 | B00000705378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/soviet-is-spurring-trade.html | Soviet Is Spurring Trade | True | By Harry Schwartz | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/nixons-sojourn-in-florida.html | Nixons Sojourn in Florida | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/building-shut-as-peril-firemen-give-13-summonses-in-garment.html | BUILDING SHUT AS PERIL; Firemen Give 13 Summonses in Garment District | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/general-baking.html | General Baking | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/tiny-us-navy-unit-is-guarding-saipan-in-the-marianas.html | Tiny U.S. Navy Unit Is Guarding Saipan in the Marianas | True | By Robert Trumbull | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/soviet-troops-depart-east-germany-marks-exit-of-last-of-41000.html | SOVIET TROOPS DEPART; East Germany Marks Exit of Last of 41,000 Withdrawn | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/manager-at-wits-end-resorts-to-ad-to-find-capable-british.html | Manager, at Wit's End, Resorts to 'Ad' To Find Capable British Heavyweight | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/chinese-plea-hit-u-s-official-recommends-no-asylum-for-exofficer.html | CHINESE PLEA HIT; U. S. Official Recommends No Asylum for Ex-Officer | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/paper-thefts-laid-to-publishing-aide.html | PAPER THEFTS LAID TO PUBLISHING AIDE | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/blood-unit-at-shipyardi-red-cross-also-will-call-ati-library-_-and.html | BLOOD UNIT AT SHIPYARDI; Red Cross Also Will Call atI Library _ and Gas Concern I | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/charles-peake-diplomat-dead-exbritish-ambassador-to-athens-and.html | CHARLES PEAKE,' DIPLOMAT, DEAD; Ex-British Ambassador to Athens and Belgrade Was Wartime Press Officer | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/4-u-s-marks-fall-in-womens-swim-misses-cone-ruuska-ordogh-and-von-s.html | 4 U. S. MARKS FALL IN WOMEN'S SWIM; Misses Cone, Ruuska, Ordogh and von Saltza Capture A. A. U. Titles at Dallas | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/fifth-avenue-parades.html | FIFTH AVENUE PARADES | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/2-washington-banks-planning-to-merge.html | 2 WASHINGTON BANKS PLANNING TO MERGE | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/asks-continued-red-rule.html | Asks Continued Red Rule | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/mosconi-cue-victor-15052.html | Mosconi Cue Victor, 150-52 | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/paraguay-charges-argentina-aids-foe.html | PARAGUAY CHARGES ARGENTINA AIDS FOE | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/churchneeds-_-listed-yale-and-harvard-deans-call-for-more-christian.html | CHURCH-NEEDS _ LISTED; .Yale and Harvard Deans Call for More Christian Unity | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/ouster-of-mayor-of-camden-urged-petitions-seeking-brunners-recall.html | OUSTER OF MAYOR OF CAMDEN URGED; Petitions Seeking Brunner's Recall Mark 2d Attack on Jersey Democrat | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/u-n-group-drafts-plans-to-build-up-smaller-nations-special-fund.html | U. N. GROUP DRAFTS PLANS TO BUILD UP SMALLER NATIONS; Special Fund Would Assist Preliminary Work on Big Development Projects | True | By Thomas J. Hamilton | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/robinson-discharged-today.html | Robinson Discharged Today | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/gonzales-beats-hoad-triumphs-by-108-64-in-pro-tennis-at-princeton.html | GONZALES BEATS HOAD; Triumphs by 10-8, 6-4, in Pro Tennis at Princeton | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/soviet-asks-west-to-discuss-trade-proposes-commerce-chiefs-of.html | SOVIET ASKS WEST TO DISCUSS TRADE; Proposes Commerce Chiefs of Europe and U. S. Hold Conference in Fall | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/marymount-plans-tea-alumnae-to-aid-scholarship-building-fund-april.html | MARYMOUNT PLANS TEA; Alumnae to Aid Scholarship, Building Fund April 19 | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/havana-opening-still-planned.html | Havana Opening Still Planned | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/taipei-to-unify-rates-will-end-multiple-pricing-on-foreign-exchange.html | TAIPEI TO UNIFY RATES; Will End Multiple Pricing on Foreign Exchange | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/france-to-propose-atomic-test-board-france-will-urge-atom-test.html | France to Propose Atomic Test Board; FRANCE WILL URGE ATOM TEST BOARD | True | By W. Granger Blair | 1986-04-02 | RE0000288560 | B00000705378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/miss-ann-guinness-engaged-to-marry.html | MISS ANN GUINNESS ENGAGED TO MARRY | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/lesson-seen-in-europe.html | Lesson Seen in Europe | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/revenue-freight-off-199-in-week-total-at-516225-units-or-127867.html | REVENUE FREIGHT OFF 19.9% IN WEEK; Total at 516,225 Units, or 127,867 Below '57 -- Coal Field Holiday a Factor | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/cornell-arts-fete-opens.html | Cornell Arts Fete Opens | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/maithland-belknap-architect-was-68.html | MAITHLAND BELKNAP ARCHITECT, WAS 68 | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/teachers-quit-east-germany.html | Teachers Quit East Germany | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/slump-sale-injures-5-crowd-breaks-store-window-in-rush-to-get-5-tv.html | SLUMP' SALE INJURES 5; Crowd Breaks Store Window in Rush to Get $5 TV Sets | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/propeller-clue-in-air-tragedy-c-a-b-studies-possibility-similar.html | PROPELLER CLUE IN AIR TRAGEDY; C. A. B. Studies Possibility Similar Mishaps Caused Two Viscount Crashes | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/luxembourg-princess-married.html | Luxembourg Princess Married | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/jean-l-moore-fiancee-future-bride-of-george-lloyd-kirk-williams.html | JEAN L. MOORE FIANCEE; Future Bride of George Lloyd Kirk, Williams Graduate | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/watson-mcgrath.html | Watson -- McGrath | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/big-stores-sales-up-11-last-week-earlier-easter-a-factor-volume-in.html | BIG STORES' SALES UP 11% LAST WEEK; Earlier Easter a Factor -Volume in This Area Is 17% Above '57 Level | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/5000-riot-in-rhodesia-police-fire-on-africans-who-protest-a-rent.html | 5,000 RIOT IN RHODESIA; Police Fire on Africans Who Protest a Rent Rise | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/inquiry-on-gm-urged-kefauver-asks-u-s-to-weigh-taking-antitrust.html | INQUIRY ON G. M. URGED; Kefauver Asks U. S. to Weigh Taking Antitrust Action | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/polaroid-corporation.html | Polaroid Corporation | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/ebbets-field-just-isnt-the-same-no-dodgers-or-fans-there-as-rutgers.html | Ebbets Field Just Isn't the Same; No Dodgers or Fans There as Rutgers Tops St. John's | True | By Roscoe McGowen | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/dulles-to-testify.html | Dulles to Testify | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/educator-stresses-need-of-space-era-schooling.html | Educator Stresses Need Of 'Space Era' Schooling | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/bomber-studied-solar-flareups-flew-from-south-to-ontario-after-35.html | BOMBER STUDIED SOLAR FLARE-UPS; Flew From South to Ontario After 35 Eruptions to Get Data on Cosmic Rays | True | By Walter Sullivan | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/3-curling-teams-tied-hibbing-detroit-winchester-post-41-marks-in.html | 3 CURLING TEAMS TIED; Hibbing, Detroit, Winchester Post 4-1 Marks in Title Play | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/u-s-bars-soviet-aide-he-posed-as-chauffeur.html | U. S. Bars Soviet Aide; He Posed as Chauffeur | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/frank-sullivan-to-pitch.html | Frank Sullivan to Pitch | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/antiques-fair-to-open-weeks-run-monday.html | Antiques Fair to Open Week's Run Monday | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/macys-sales-net-up-for-year-but-profits-fell-in-last-6-months.html | Macy's Sales, Net Up for Year But Profits Fell in Last 6 Months | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/nehru-sees-atom-gains-says-india-will-have-big-store-of-isotopes.html | NEHRU SEES ATOM GAINS; Says India Will Have Big Store of Isotopes | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/mayor-in-action-on-loading-fight-aides-to-meet-with-pier-foes-after.html | MAYOR IN ACTION ON LOADING FIGHT; Aides to Meet With Pier Foes After Truckmen See New Rates Closing Port | True | By Jacques Nevard | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/white-mangan.html | White -- Mangan | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/sports-of-the-times-without-a-fanfare.html | Sports of The Times; Without a Fanfare | True | By Arthur Daley | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/liberian-chief-frees-plotter.html | Liberian Chief Frees Plotter | True | | 1986-04-02 | RE0000288560 | B00000705378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/admiral-corporation.html | Admiral Corporation | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/report-on-small-car-union-head-says-chevrolet-converts-ypsilanti.html | REPORT ON SMALL CAR; Union Head Says Chevrolet Converts Ypsilanti Plant | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/tie-marks-medal-play-jackson-key-lead-on-71s-in-florida-qualifying.html | TIE MARKS MEDAL PLAY; Jackson, Key Lead on 71's in Florida Qualifying Start | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/architects-induct-ketchum.html | Architects Induct Ketchum | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/melroy-advises-military-to-back-revisions-or-quit-in-major-speech.html | M'ELROY ADVISES MILITARY TO BACK REVISIONS OR QUIT; In Major Speech in Capital, He Also Acts to Soften Opposition in Congress | True | By John W. Finney | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/borden-acquires-marcelle-cosmetics-manufacturer-of-antiallergic.html | Borden Acquires Marcelle Cosmetics, Manufacturer of Anti-Allergic Products | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/space-pen-sought-to-house-animals.html | SPACE PEN SOUGHT TO HOUSE ANIMALS | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/pickets-close-steel-plant.html | Pickets Close Steel Plant | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/iona-defeats-siena.html | Iona Defeats Siena | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/yale-towne.html | Yale & Towne | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/met-to-go-on-road-troupe-begins-a-7-12week-spring-tour-monday.html | MET TO GO ON ROAD; Troupe Begins a 7 1/2-Week Spring Tour Monday | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/son-to-mrs-henry-landon-jr.html | Son to Mrs. Henry Landon Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/frost-defeats-llamas-pimental-beats-woodcock-in-masters-tennis.html | FROST DEFEATS LLAMAS; Pimental Beats Woodcock in Masters Tennis Upset | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/missile-training-for-britons.html | Missile Training for Britons | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/57-aid-to-schools-called-a-record-esso-research-official-tells.html | 57 AID TO SCHOOLS CALLED A RECORD; Esso Research Official Tells Forum That Corporations Gave 150 Million | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/l-i-u-beats-kings-point.html | L. I. U. Beats Kings Point | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/u-s-dancers-in-japan-city-troupe-opens-festival-of-the-arts-in.html | U. S. DANCERS IN JAPAN; City Troupe Opens Festival of the Arts in Osaka | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/actors-win-case-for-tvrerun-pay-11-represented-by-screen-guild-in.html | ACTORS WIN CASE FOR TV-RERUN PAY; 11 Represented by Screen Guild in Test on Coast -Producer Joins C.B.S. | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/catholics-urged-to-alter-studies-students-often-unprepared-for.html | CATHOLICS URGED TO ALTER STUDIES; Students Often Unprepared for Secular Colleges, Queens Professor Tells Parley | True | By William G. Weart | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/park-playground-dedicated.html | Park Playground Dedicated | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/aec-denies-peril-in-ocean-fallout-finds-no-data-to-back-tokyo.html | A.E.C. DENIES PERIL IN OCEAN FALL-OUT; Finds No Data to Back Tokyo Report of Harm to Fish in Western Pacific | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/layoffs-set-upstate-westinghouse-to-drop-200-rambler-output-rises.html | LAY-OFFS SET UPSTATE; Westinghouse to Drop 200 -Rambler Output Rises | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/morocco-faces-hitch-spains-transfer-of-southern-protectorate-is.html | MOROCCO FACES HITCH; Spain's Transfer of Southern Protectorate Is Held Up | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/other-company-meetings-abbott-laboratories.html | OTHER COMPANY MEETINGS; Abbott Laboratories | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/adelphi-is-52-victor.html | Adelphi Is 5-2 Victor | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/jersey-women-plan-dance.html | Jersey Women Plan Dance | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/manhattan-sets-back-hunter-jaspers-capture-4th-straight-174.html | Manhattan Sets Back Hunter; JASPERS CAPTURE 4TH STRAIGHT, 17-4 | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/harvard-budget-plan-new-students-to-be-permitted-to-pay-by-month.html | HARVARD BUDGET PLAN; New Students to Be Permitted to Pay by Month Next Year | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288560 | B00000705378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/walter-e-dewey.html | WALTER E. DEWEY | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/oil-stocks-rise-in-west.html | Oil Stocks Rise in West | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/coles-atom-group-in-moscow.html | Cole's Atom Group in Moscow | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/russell-h-von-lehn.html | RUSSELL H. VON LEHN | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/war-amputees-to-convene.html | War Amputees to Convene | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/strike-halts-san-juan-houses.html | Strike Halts San Juan Houses | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/new-i-t-t-division-company-unifies-its-research-activities-in-u-s.html | NEW I. T. & T. DIVISION; Company Unifies Its Research Activities in U. S. | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/u-s-begins-crime-drive-on-100-as-public-enemies-us-begins-drive-on.html | U. S. Begins Crime Drive On 100 as Public Enemies; U.S. BEGINS DRIVE ON MAJOR CRIME | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/guidance-unit-to-gain-new-rochelle-center-plans-theatre-party-may-6.html | GUIDANCE UNIT TO GAIN; New Rochelle Center Plans Theatre Party May 6 | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/de-havilland-net-off-sharply.html | De Havilland Net Off Sharply | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/u-n-and-the-city.html | U. N. AND THE CITY | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/surgeon-finds-teeth-can-be-transplanted.html | Surgeon Finds Teeth Can Be Transplanted | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/ones-the-number-at-harness-oval-rail-position-is-regarded-as-best.html | ONE'S THE NUMBER AT HARNESS OVAL; Rail Position Is Regarded as Best Bet but No. 3 Leads at Roosevelt Raceway | True | By Louis Effrat | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/guatemalan-sees-u-n-chief.html | Guatemalan Sees U. N. Chief | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/jane-rosch-married-bride-of-geoffrey-tickner-in-st-andrews-albany.html | JANE ROSCH MARRIED; Bride of Geoffrey Tickner in St. Andrew's, Albany | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/raytheon-raises-net-for-quarter-earnings-up-to-1734000-or-58c-a.html | RAYTHEON RAISES NET FOR QUARTER; Earnings Up to $1,734,000, or 58c a Share -- Cash Dividends Deferred | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/army-shifts-generals-clarke-will-leave-7th-army-to-head-continental.html | ARMY SHIFTS GENERALS; Clarke Will Leave 7th Army to Head Continental Force | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/botvinnik-leading-in-fifteenth-game.html | BOTVINNIK LEADING IN FIFTEENTH GAME | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/covington-out-of-opener.html | Covington Out of Opener | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/two-apartments-in-brooklyn-deal-walkups-on-saratoga-ave-and-park-pl.html | TWO APARTMENTS IN BROOKLYN DEAL; Walk-Ups on Saratoga Ave. and Park Pl. in Shift -Flatbush House Sold | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/foreign-aid-held-antislump-step-75c-of-every-dollar-is-being-used.html | FOREIGN AID HELD ANTI-SLUMP STEP; 75c of Every Dollar Is Being Used to Buy U. S. Products, Economic Official Says | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/seymour-victor-in-final.html | Seymour Victor in Final | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/huge-crop-likely-in-winter-wheat-963636000-bushels-are-expected.html | HUGE CROP LIKELY IN WINTER WHEAT; 963,636,000 Bushels Are Expected -- Will Add to Surplus Problem | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/service-to-paraguay-barred.html | Service to Paraguay Barred | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/recession-shows-in-a-t-t-data-quarterly-report-cites-cut-in-phone.html | RECESSION SHOWS IN A. T. & T. DATA; Quarterly Report Cites Cut in Phone Installations and Delay in Building | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/krinsley-corrigan.html | Krinsley -- Corrigan | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/175000000-without-takers.html | $175,000,000 Without Takers | True | | 1986-04-02 | RE0000288560 | B00000705378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/cardiac-therapy-gains-in-decade-heart-association-credits-strides.html | CARDIAC THERAPY GAINS IN DECADE; Heart Association Credits Strides to 'Partnership' of Doctors and Public | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/land-banks-plan-refunding.html | Land Banks Plan Refunding | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/40000-workers-idle.html | 40,000 Workers Idle | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/khrushchev-airs-analysis-of-jews-asserts-their-individualism-doomed.html | KHRUSHCHEV AIRS ANALYSIS OF JEWS; Asserts Their Individualism Doomed Colonization of Birobidzhan Region | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/herman-gordons-have-son.html | Herman Gordons Have Son | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/john-colton.html | JOHN COLTON | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/3-red-aides-meet-on-arms-for-bonn-czech-and-german-foreign-chiefs.html | 3 RED AIDES MEET ON ARMS FOR BONN; Czech and German Foreign Chiefs Confer With Pole on Nuclear Issue | True | By Sydney Gruson | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/murder-victim-found-store-officials-body-pulled-from-princeton-lake.html | MURDER VICTIM FOUND; Store Official's Body Pulled From Princeton Lake | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/abitibi-power-and-paper.html | Abitibi Power and Paper | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/dissident-explains-lays-philadelphia-reading-fight-to-dispute-on.html | DISSIDENT EXPLAINS; Lays Philadelphia & Reading Fight to Dispute on Option | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/understanding-the-middle-east.html | Understanding the Middle East | True | VIRGINIA C. GILDERSLEEVE | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/sales-up-17-in-this-area.html | Sales Up 17% in This Area | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/santiago-outcome-in-doubt.html | Santiago Outcome in Doubt | True | By Homer Bigart | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/seawolf-shown-with-navy-pride-30-on-press-groups-cruise-see-glowing.html | SEAWOLF SHOWN WITH NAVY PRIDE; 30 on Press Group's Cruise See Glowing Proof of Atom Submarine's Worth | True | By Kathleen McLaughlin | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/delayed-commuters-try-to-wreck-brazil-station.html | Delayed Commuters Try To Wreck Brazil Station | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/market-basket-ii-for-weekend-iii-in-nsi-i-il.html | Market Basket !ii For Week-End iiI ;;,ii.....>.....N ,,,, ';,;' "N'.--S'.;i..'.."'.>-. .?.i.'>- il.,.,,: | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/son-to-mrs-martin-stuart.html | Son to Mrs. Martin Stuart | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/boys-leave-in-custody-two-in-gold-certificate-theft-return-to.html | BOYS LEAVE IN CUSTODY; Two in Gold Certificate Theft Return to Connecticut | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/finance-concerns-cut-rates-on-their-paper.html | Finance Concerns Cut Rates on Their 'Paper' | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/frondizi-trip-to-rio-raises-amity-hopes.html | FRONDIZI TRIP TO RIO RAISES AMITY HOPES | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/death-of-woman-laid-to-pep-pills.html | DEATH OF WOMAN LAID TO 'PEP PILLS | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/tass-assails-gunther-charges-inside-russia-today-contains-lies-and.html | TASS ASSAILS GUNTHER; Charges 'Inside Russia Today' Contains Lies and Gossip | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/south-african-stage-academy.html | South African Stage Academy | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/oil-search-could-change-libya-from-a-sleepy-to-coveted-land-nasser.html | Oil Search Could Change Libya From a Sleepy to Coveted Land; Nasser and Soviet Have Displayed Little Interest in Kingdom, Whose Mainstay Is U.S. and British Expenditures | True | By Foster Hailey | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/investment-concern-is-formed-to-purchase-textile-securities.html | Investment Concern Is Formed To Purchase Textile Securities; Huffines Will Head Company called the Worth Fund -- Stock Sale Slated | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/parents-aid-can-rewrite-a-date-book.html | Parents' Aid Can Rewrite A Date Book | True | By Dorothy Barclay | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/judith-osler-hall-fiancee.html | Judith Osler Hall Fiancee | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/art-birollis-paintings-exhibition-at-catherine-viviano-gallery-emil.html | Art: Birolli's Paintings; Exhibition at Catherine Viviano Gallery -- Emil Nolde's Work Goes on Display | True | By Dore Ashton | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/havana-quieter-regime-and-union-say-strike-failed-violence-persists.html | HAVANA QUIETER; REGIME AND UNION SAY STRIKE FAILED; Violence Persists in Interior -- Heavy Street Fighting Reported in Santiago | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/two-audits-slow-realty-inquiries-check-by-gerosa-is-said-to-lag-as.html | TWO AUDITS SLOW REALTY INQUIRIES; Check by Gerosa Is Said to Lag as Tenney Has Books of Suspect Companies | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/wertz-flies-home.html | Wertz Flies Home | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/ritter-sparks-pirates.html | Ritter Sparks Pirates | True | Special to The New York Times | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/new-dean-at-iowa-state.html | New Dean at Iowa State | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/boy-stabbed-fatally-long-island-teenager-killed-in-fight-after-a.html | BOY STABBED FATALLY; Long Island Teen-Ager Killed in Fight After a Party | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/violinist-pianist-in-recital.html | Violinist, Pianist in Recital | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/time-lag-in-atomic-clocks-studied.html | Time Lag in Atomic Clocks Studied | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/fledermaus-in-yiddish-due.html | Fledermaus' in Yiddish Due | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/naval-academy-names-40th-superintendent.html | Naval Academy Names 40th Superintendent | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/united-corp-asset-value-rises-in-quarter-but-is-off-from-year-ago.html | UNITED CORP.; Asset Value Rises in Quarter but Is Off From Year Ago | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/korea-foils-defection-officergunman-overpowered-after-he-kills-one.html | KOREA FOILS DEFECTION; Officer-Gunman Overpowered After He Kills One Flier | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/erie-county-gets-a-6500000-loan-water-agency-sells-bonds-at-cost-of.html | ERIE COUNTY GETS A $6,500,000 LOAN; Water Agency Sells Bonds at Cost of 3.68% -- Other Municipal Financing | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/security-risk-law-change-purpose-of-proposed-amendment-to-state-act.html | Security Risk Law Change; Purpose of Proposed Amendment to State Act Defended | True | WENDELL P. BROWN | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/depth-is-reduced-in-new-video-sets.html | Depth Is Reduced In New Video Sets | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/st-joseph-profit-off-quarters-net-put-at-80-to-90c-a-share-earned-a.html | ST. JOSEPH PROFIT OFF; Quarter's Net Put at 80 to 90c a Share, Earned Abroad | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/u-s-announces-details.html | U. S. Announces Details | True | Special to The New York Times | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/about-new-york-bedridden-woman-sees-easter-parade-via-ambulance.html | About New York; Bed-Ridden Woman Sees 'Easter Parade' Via Ambulance Tour of Fifth Avenue | True | By Meyer Berger | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/women-top-list-in-doctor-visits-average-for-population-is-48-times.html | WOMEN TOP LIST IN DOCTOR VISITS; Average for Population Is 4.8 Times a Year -- Urban Calls More Frequent | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/new-law-signed-on-delinquency-state-bill-allows-schools-to-bring.html | NEW LAW SIGNED ON DELINQUENCY; State Bill Allows Schools to Bring 'Wayward Minor' Charges on Students | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/shoe-production-down.html | Shoe Production Down | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/red-cross-names-banker.html | Red Cross Names Banker | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/bass-poll-backs-eisenhower.html | Bass Poll Backs Eisenhower | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/central-to-begin-piggy-back.html | Central to Begin Piggy-Back | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/deal-made-for-hotel-h-r-weissberg-contracts-to-buy-the-gramercy.html | DEAL MADE FOR HOTEL; H. R. Weissberg Contracts to Buy the Gramercy Park | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/tax-staff-on-overtime-state-offices-to-be-open-extra-hours-for.html | TAX STAFF ON OVERTIME; State Offices to Be Open Extra Hours for Final Filing | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/vanity-fair-mills-chief-quits.html | Vanity Fair Mills' Chief Quits | True | | 1986-04-02 | RE0000288560 | B00000705378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/savings-banks-pursue-drive.html | Savings Banks Pursue Drive | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/n-y-a-c-a-team-on-top-sets-back-b-squad-by-153-in-a-a-u-water-polo.html | N. Y. A. C. A TEAM ON TOP; Sets Back B Squad by 15-3 in A. A. U. Water Polo Test | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/met-opera-series-switching-to-cbs-radio-matinees-ending-long-stay-a.html | MET OPERA SERIES SWITCHING TO C.B.S.; Radio Matinees Ending Long Stay at A. B. C. -- 'Hallmark' to Commission Drama | True | By Richard F. Shepard | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/stocks-edge-up-in-a-late-rally-average-shows-rise-of-35-after.html | STOCKS EDGE UP IN A LATE RALLY; Average Shows Rise of .35 After Touching 1958 Low -- Volume Off Slightly | True | By Burton Crane | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/to-attack-delinquency.html | To Attack Delinquency | True | ARTHUR MURRAY AIBINDER | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/albin-named-district-commodore-30yearold-elected-by-coast-guard.html | Albin Named District Commodore; 30-Year-Old Elected by Coast Guard Auxiliary Unit | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/cancer-group-benefit-j-dessert-bridge-april-24-fori-committee-in.html | CANCER GROUP BENEFIT J; Dessert Bridge April 24 forI Committee in Brooklyn ] | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/a-new-vice-president-appointed-by-ludens.html | A New Vice President Appointed by Luden's | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/patty-mulloy-victors-carter-also-scores-in-third-round-of-french.html | PATTY, MULLOY VICTORS; Carter Also Scores in Third Round of French Tennis | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/debra-paget-wins-divorce.html | Debra Paget Wins Divorce | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/arabs-sign-soviet-accord.html | Arabs Sign Soviet Accord | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/ben-blue-has-surgery.html | Ben Blue Has Surgery | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/union-must-face-nlrb-election-board-upsets-10year-stand-and-bars.html | UNION MUST FACE N.L.R.B. ELECTION; Board Upsets 10-Year Stand and Bars Non-Compliance for Averting of a Vote | True | By Joseph A. Loftus | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/notes-on-college-sports-rainy-fiasco-of-1956-haunts-trackmen-on-eve.html | Notes on College Sports; Rainy Fiasco of 1956 Haunts Trackmen on Eve of Relay Meet at Quantico | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/edward-hayden-newsman-was-60-exbeacon-city-editor-dies-hired-fd.html | EDWARD HAYDEN NEWSMAN, WAS 60; Ex-Beacon City Editor Dies --Hired F.D. Roosevelt to Write Weekly Column | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/limit-in-rent-rise-for-wiring-upset-state-court-holds-ruling-by.html | LIMIT IN RENT RISE FOR WIRING UPSET; State Court Holds Ruling by Administrator of $2.75 Increase Is Unfair | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/chiefs-defeat-red-devils.html | Chiefs Defeat Red Devils | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/banks-collects-four-hits.html | Banks Collects Four Hits | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/ellen-lma-brett-i-prospective-bride.html | ELLEN LRNA BRETT i PROSPECTIVE BRIDE | True | Special to The New York Times. I | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/tv-sodden-melodrama-paul-douglas-stars-as-wealthy-madman-in-the.html | TV: Sodden Melodrama; Paul Douglas Stars as Wealthy Madman in 'The Dungeon' on 'Playhouse 90' | True | R. F. S. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/two-holdup-men-get-3200.html | Two Hold-Up Men Get $3,200 | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/city-attacked-for-inadequate-aid-to-youth-as-it-starts-two-new.html | City Attacked for 'Inadequate' Aid to Youth as It Starts Two New Plans; MEETING ATTACKS CITY AID TO YOUTH | True | By Clayton Knowles | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/test-for-peiping.html | TEST FOR PEIPING | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/financing-by-t-v-a-favored-directors-say.html | Financing by T. V. A. Favored, Directors Say | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/tulips-salute-spring-on-5th-avenue.html | Tulips Salute Spring on 5th Avenue | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/100000-given-wagner-college.html | $100,000 Given Wagner College | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/pupil-released-time-upheld.html | Pupil 'Released Time' Upheld | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/food-shopping-guide-meat-specials-this-weekend-include-popular-beef.html | Food: Shopping Guide; Meat Specials This Week-End Include Popular Beef Cuts, Pork and Poultry | True | | 1986-04-02 | RE0000288560 | B00000705378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/modern-kitchen-dazzles-italians.html | Modern Kitchen Dazzles Italians | True | By Marjorie J. Harkepp | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/destruction-of-antimatter-viewed-antimatter-clue-is-photographed.html | Destruction of Anti-Matter Viewed; ANTI-MATTER CLUE IS PHOTOGRAPHED | True | By Lawrence Fellows | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/third-quadruplet-dies.html | Third Quadruplet Dies | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/church-set-to-end-bias-methodist-bishops-ratify-amendment-on-shifts.html | CHURCH SET TO END BIAS; Methodist Bishops Ratify Amendment on Shifts | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/lindsay-crouse-will-adapt-book-the-homecoming-game-by-nemerov-to-be.html | LINDSAY, CROUSE WILL ADAPT BOOK; ' The Homecoming Game' by Nemerov to Be Staged -Cantor Plans to Produce | True | By Sam Zolotow | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/democrats-name-aide-for-new-finance-post.html | Democrats Name Aide For New Finance Post | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/u-s-aid-accord-heartens-tunis-wheat-to-be-used-as-wages-in-kind.html | U. S. AID ACCORD HEARTENS TUNIS; Wheat to Be Used as Wages in Kind -- Washington Held to Seek Stable Economy | True | By Thomas F. Brady | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/chinese-protest-vatican-stand.html | Chinese Protest Vatican Stand | True | Special to The New York Times. | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/dode-cunningham-dies-lonesorest-soldier-in-world-war-at-cafnp-in.html | DODE CUNNINGHAM DIES; ' Lonesorest' Soldier in World War at Cafnp in Ohio | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-11 | 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/two-negroes-freed-tallahassee-youths-violated-busseating-ordinance.html | TWO NEGROES FREED; Tallahassee Youths Violated Bus-Seating Ordinance | True | | 1986-04-02 | RE0000288560 | B00000705378 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/army-beckons-barry-mackay.html | Army Beckons Barry MacKay | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/piletgolaz-68exswiss-ohier-president-in-1934-and-lg40-is.html | PILET-GOLAZ, 68,Ex-swISS OHIEr; President in 1934 and lg40' Is DeadmDirected Foreign'i Policy During' Last War | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/k-of-c-to-give-blood-2-councils-to-aid-red-cross-in-the-bronx-today.html | K. OF C. TO GIVE BLOOD; 2 Councils to Aid Red Cross in the Bronx Today | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/raiders-in-cuba-blast-arms-dump-castro-rebels-attack-near-santiago.html | RAIDERS IN CUBA BLAST ARMS DUMP; Castro Rebels Attack Near Santiago -- Army Reports 19 Insurgents Killed RAIDERS IN CUBA BLAST ARMS DUMP | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/cole-scores-lag-on-urban-works-housing-agency-chief-says-many-get.html | COLE SCORES LAG ON URBAN WORKS; Housing Agency Chief Says Many Get Aid on Plans and Then Fail to Act | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/england-italy-gain-in-soccer.html | England, Italy Gain in Soccer | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/seized-in-mail-theft-queens-man-held-in-chase-after-postman-is.html | SEIZED IN MAIL THEFT; Queens Man Held in Chase After Postman Is Robbed | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/us-rejects-claim-in-city-slum-cost-it-bars-6000000-interest-on-tax.html | U.S. REJECTS CLAIM IN CITY SLUM COST; It Bars $6,000,000 Interest on Tax Funds Advanced for Housing Projects | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/galaxy-of-stars-scheduled-on-tv-astronomy-series-to-begin-april-21.html | GALAXY OF STARS SCHEDULED ON TV; Astronomy Series to Begin April 21 on WPIX -- Sullivan to Speak on Emmy Show | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/annual-tour-of-6-l-i-homes-on-may-6-will-further-work-of-red-cross.html | Annual Tour of 6 L. I. Homes on May 6 Will Further Work of Red Cross Branch | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/wide-school-role-set-for-catholics-association-urges-greater.html | WIDE SCHOOL ROLE SET FOR CATHOLICS; Association Urges Greater Interest by Laity -- Special Aid to Gifted Pledged | True | By William G. Weartspecial fo The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/lana-turners-child-is-cleared-at-inquest-lana-turners-child.html | Lana Turner's Child Is Cleared at Inquest; Lana Turner's Child Absolved By an Inquest in Coast Slaying | True | By the United Press. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/britain-enjoying-a-glut-in-butter-but-at-a-20year-low-of-28c-new.html | BRITAIN ENJOYING A GLUT IN BUTTER; But at a 20-Year Low of 28c, New Zealand's Economy Suffers | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/airline-says-rivals-violate-rule-by-epic-epicurean-sandwiches.html | Airline Says Rivals Violate Rule By Epic, Epicurean Sandwiches; Smorgasbord on Bread Hardly a Tidbit, Pan American Protests, Citing Pact Against Meals on Cut-Rate Flights | True | | 1986-04-02 | RE0000288563 | B00000705379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/economys-trend-continues-down-but-pace-slows-retail-sales-and.html | ECONOMY'S TREND CONTINUES DOWN, BUT PACE SLOWS; Retail Sales and Income Fell Off Slightly During March, U. S. Figures Indicate JOBLESS TOTAL STEADY Initial Claims for Benefits Up -- 500,000 Unemployed Have Exhausted Rights ECONOMY TREND CONTINUES DOWN | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/khrushchevs-leadership-basis-of-his-power-said-to-differ-from-that.html | Khrushchev's Leadership; Basis of His Power Said to Differ From That of Stalin | True | I-KUA CHOU, | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/whitt-gains-lead-on-links-with-67-coast-player-beats-par-by-4-shots.html | WHITT GAINS LEAD ON LINKS WITH 67; Coast Player Beats Par by 4 Shots in First Round of Greensboro Open | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/jakarta-reports-rebel-defections-unverified-dispatch-asserts.html | JAKARTA REPORTS REBEL DEFECTIONS; Unverified Dispatch Asserts Battalions Changed Sides in Sumatra Revolt | True | By Bernard Kalbspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/prices-of-cotton-dip-7-to-13-points-selling-spurred-by-reports-of-a.html | PRICES OF COTTON DIP 7 TO 13 POINTS; Selling Spurred by Reports of a Bill That Would Cut Supports Next Year | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/award-to-critics-is-left-by-nathan-yearly-prize-established-in-will.html | AWARD TO CRITICS IS LEFT BY NATHAN; Yearly Prize Established in Will for Best Writing-Last Rites Are Held | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/joan-a-mcullough-prospective-bride.html | JOAN A. M'CULLOUGH PROSPECTIVE BRIDE | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/pakistan-asks-inquiry-urges-security-council-weigh-terror-in-kashmir.html | PAKISTAN ASKS INQUIRY; Urges Security Council Weigh 'Terror' in Kashmir | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/east-42d-st-space-leased-by-finland.html | EAST 42D ST. SPACE LEASED BY FINLAND | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/-mrs-flora-miller-parriu-dies-ag-69-civic-aide-served-denver.html | ¾ Mrs. Flora Miller ParriU Dies ag 69; Civic Aide Served Denver Medical Unit | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/polish-woman-is-jailed-said-to-have-bribed-customs-agents-on-u-s.html | POLISH WOMAN IS JAILED; Said to Have Bribed Customs Agents on U. S. Goods | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/soil-bank-is-called-detriment-to-south.html | SOIL BANK IS CALLED DETRIMENT TO SOUTH | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/nuclear-experts-see-fear-as-curb-eastwest-accord-is-also-impeded-by.html | NUCLEAR EXPERTS SEE FEAR AS CURB; East-West Accord Is Also Impeded by Distrust, World Gathering Is Informed | True | By Tania Longspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/onecoat-exterior-paint.html | One-Coat Exterior Paint | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/canada-wheat-aide-resigns.html | Canada Wheat Aide Resigns | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/the-end-held-near.html | The End Held Near | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/wood-field-and-stream-that-tiny-majority-of-anglers-begins.html | Wood, Field and Stream; That 'Tiny Majority' of Anglers Begins Littering Trout Streams Today | True | By John W. Randolph | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/w-k-cromwell-3d-weds-miss-murphy.html | W. K. CROMWELL 3D WEDS MISS MURPHY | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/lebanese-press-assails-u-s-aid-charges-washington-offers-too-little.html | LEBANESE PRESS ASSAILS U. S. AID; Charges Washington Offers Too Little and Has Failed to Meet Its Promises | True | By Sam Pope Brewerspecial to the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/morris-stresses-his-fight-on-reds-offers-himself-for-senate-as.html | MORRIS STRESSES HIS FIGHT ON REDS; Offers Himself for Senate as 'Strong New Voice' for Jersey Republicans | True | By Douglas Dalesspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/harry-r-dotts.html | HARRY R. DOTTS | True | Spec/al to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/sidelights-a-look-at-three-recessions.html | Sidelights; A Look at Three Recessions | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/british-cancer-toll-up-deaths-from-lung-ailment-rose-3-12-last-year.html | BRITISH CANCER TOLL UP; Deaths From Lung Ailment Rose 3 1/2% Last Year | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/mrs-robert-b-elmorf_.html | MRS. ROBERT B. ELMORF_] | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/potato-crop-off-winter-spring-production-this-year-down-30.html | POTATO CROP OFF; Winter, Spring Production This Year Down 30% | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/officer-is-fined-1200-for-packing-boy-in-case.html | Officer Is Fined $1,200 For Packing Boy in Case | True | | 1986-04-02 | RE0000288563 | B00000705379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/son-to-the-martyn-owens-jr.html | Son to the Martyn Owens Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/khrushchev-writes-to-briton.html | Khrushchev Writes to Briton | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/maher-vreeland.html | Maher -- Vreeland | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/missile-submarine-in-works.html | Missile Submarine in Works | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/college-fund-to-gain-sarah-lawrence-will-benefit-by-dance-on-friday.html | COLLEGE FUND TO GAIN; Sarah Lawrence Will Benefit By Dance on Friday | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/46-fire-rules-broken-part-of-bronx-toy-factory-is-ordered-closed.html | 46 FIRE RULES BROKEN; Part of Bronx Toy Factory Is Ordered Closed | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/white-house-wont-comment.html | White House Won't Comment | True | Special to The Near York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/benefit-concert-due-dinners-will-precede-tuesday-fete-for-spanish.html | BENEFIT CONCERT DUE; Dinners Will Precede Tuesday Fete for Spanish Youth | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/research-goes-long-way-in-packing-correct-attire.html | Research Goes Long Way In Packing Correct Attire | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/us-to-study-aid-to-colombia.html | U.S. to Study Aid to Colombia | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/pilot-found-dead-in-wreckage.html | Pilot Found Dead in Wreckage | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/methodists-urged-to-take-world-role.html | METHODISTS URGED TO TAKE WORLD ROLE | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/proper-wardrobe-can-be-passport-to-happy-holiday-anywhere.html | Proper Wardrobe Can Be Passport to Happy Holiday Anywhere | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/n-y-a-c-a-team-wins-illinois-a-a-also-reaches-a-a-u-water-polo-final.html | N. Y. A. C. A-TEAM WINS; Illinois A. A. Also Reaches A. A. U. Water Polo Final | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/bank-fund-reports-assets-up-sharply.html | BANK FUND REPORTS ASSETS UP SHARPLY | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/the-right-to-travel.html | THE RIGHT TO TRAVEL | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/primary-prices-steady-in-week-farm-products-average-is-up-but.html | PRIMARY PRICES STEADY IN WEEK; Farm Products Average Is Up but Processed Foods Remain Unchanged | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/foreign-affairs-a-bad-seed-reappears-in-europe.html | Foreign Affairs; A Bad Seed Reappears in Europe | True | By C. L. Sulzberger | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/report-on-the-u-a-w.html | REPORT ON THE U. A. W. | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/local-tv-clubs-meet-in-stadium-game-today.html | Local TV Clubs Meet In Stadium Game Today | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/british-are-skeptical.html | British Are Skeptical | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/u-s-prohibits-banking-in-supermarkets-chicago-savings-association.html | U. S. Prohibits Banking in Supermarkets, Chicago Savings Association to Appeal | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/loews-fills-posts-vogel-is-named-chairman-of-executive-committee.html | LOEW'S FILLS POSTS; Vogel Is Named Chairman of Executive Committee | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/douglas-warns-on-recession.html | Douglas Warns on Recession | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/train-riders-seek-a-buspool-to-city.html | TRAIN RIDERS SEEK A BUS-POOL TO CITY | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/good-appointment.html | GOOD APPOINTMENT | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/writers-and-communism.html | WRITERS AND COMMUNISM | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/trouble-halts-us-transport.html | Trouble Halts U.S. Transport | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/heck-has-foot-surgery.html | Heck Has Foot Surgery | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/patty-defeats-molinari-carter-mulloy-and-drobny-also-gain.html | PATTY DEFEATS MOLINARI; Carter, Mulloy and Drobny Also Gain Semi-Finals | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/maria-buenos-duo-wins-tennis-final.html | MARIA BUENO'S DUO WINS TENNIS FINAL | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/ge-is-low-bidder-submits-proffer-of-88-million-for-damgenerator.html | G. E. IS LOW BIDDER; Submits Proffer of 8.8 Million for Dam-Generator Project | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/discard-captures-jamaica-feature-victory-completes-a-triple-for.html | DISCARD CAPTURES JAMAICA FEATURE; Victory Completes a Triple for Ismael Valenzuela -Experimental Today | True | By Joseph C. Nichols | 1986-04-02 | RE0000288563 | B00000705379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/science-exhibit-on-in-jersey.html | Science Exhibit On in Jersey | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/frank-a-saile.html | .F,RANK A. SAILE | True | Special to 3e New York Times, | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/high-school-group-to-spruce-up-town.html | HIGH SCHOOL GROUP TO SPRUCE UP TOWN | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/big-german-auto-makers-merga-as-europes-leading-producer-flick.html | Big German Auto Makers Merge As Europe's Leading Producer; Flick, Jailed for War Guilt, Adds Daimler to Autounion, Surpassing Volkswagen | True | By M. S. Handlerspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/ghana-oppositionist-quits.html | Ghana Oppositionist Quits | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/26-operas-listed-by-met-in-5859-3-new-productions-planned-centenary.html | 26 OPERAS LISTED BY 'MET' IN '58-'59; 3 New Productions Planned -- Centenary of Puccini's Birth Will Be Observed | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/witness-didnt-cite-fifth.html | Witness Didn't Cite Fifth | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/car-door-crushes-girl-child-2-killed-as-fathers-auto-swerves-on.html | CAR DOOR CRUSHES GIRL; Child, 2, Killed as Father's Auto Swerves on Parkway | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/bomb-hoax-delays-10-planes.html | Bomb Hoax Delays 10 Planes | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/church-of-england-panel-urgs-ending-religious-opposition-to-birth.html | Church of England Panel Urges Ending Religious Opposition to Birth Control | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/ford-talks-on-and-off.html | Ford Talks On -- And Off | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/visitors-to-view-apartments-here-tour-tuesday-of-6-places-will.html | VISITORS TO VIEW APARTMENTS HERE; Tour Tuesday of 6 Places Will Benefit Arthritis and Rheumatism Foundation | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/soviet-geniality-in-antarctic-told-american-back-from-base.html | SOVIET GENIALITY IN ANTARCTIC TOLD; American, Back From Base, Describes Life There as Hard Work and Caviar | True | By Walter Sullivanspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/special-niche-urged-for-bright-student.html | SPECIAL NICHE URGED FOR BRIGHT STUDENT | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/thousands-delayed-in-2-mishaps-on-irt.html | THOUSANDS DELAYED IN 2 MISHAPS ON IRT | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/g-o-ps-lone-star-files.html | G. O. P.'s Lone Star Files | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/rounded-career-helps-sell-pasta-rounded-career-helps-sell-pasta.html | Rounded Career Helps Sell Pasta; ROUNDED CAREER HELPS SELL PASTA | True | By Gladwin Hillspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/n-a-a-c-p-opens-drive-harriman-message-to-dinner-warns-on-recession.html | N. A. A. C. P. OPENS DRIVE; Harriman Message to Dinner Warns on Recession | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/2-thugs-rob-dentist-invade-office-at-knifepoint-and-escape-with.html | 2 THUGS ROB DENTIST; Invade Office at Knife-Point and Escape With $1,000 | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/now-you-see-it.html | Now You See It... | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/port-bill-signed-harriman-approves-measure-creating-upstate-body.html | PORT BILL, SIGNED; Harriman Approves Measure Creating Upstate Body | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/allglass-church-due-byzantineslavonic-rite-will-build-on-east-15th.html | ALL-GLASS CHURCH DUE; Byzantine-Slavonic Rite Will Build on East 15th St. | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/7-youths-defense-hit-by-prosecutor-summing-up-reminds-jury-homicide.html | 7 YOUTHS' DEFENSE HIT BY PROSECUTOR; Summing Up Reminds Jury Homicide Is the Issue, Not Social Problems | True | By Jack Roth | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/negroes-sue-to-open-course.html | Negroes Sue to Open Course | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/lagging-auto-output-speeded-up-in-week.html | Lagging Auto Output Speeded Up in Week | True | | 1986-04-02 | RE0000288563 | B00000705379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/eaton-hetzel.html | Eaton -- Hetzel | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/treasury-eyeing-insurance-taxes-anderson-asks-congress-to-strip.html | TREASURY EYEING INSURANCE TAXES; Anderson Asks Congress to Strip Life Concerns of Some Special Benefits INVESTMENTS STRESSED Plan Would Leave Producers of Oil as Only Large Privileged Group | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/film-group-elects-new-officers-named-here-by-federation-of.html | FILM GROUP ELECTS; New Officers Named Here by Federation of Societies | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/city-restricts-sale-of-energizing-drug-city-agents-hunt-supplies-of.html | City Restricts Sale Of Energizing Drug; CITY AGENTS HUNT SUPPLIES OF DRUG | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/hiss-is-bequeathed-15000.html | Hiss Is Bequeathed $15,000 | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/crane-beats-lassiter-triumphs-in-national-pocket-billiards-150-to.html | CRANE BEATS LASSITER; Triumphs in National Pocket Billiards, 150 to 114 | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/vidal-preparing-serious-comedy-untitled-play-to-be-staged-by.html | VIDAL PREPARING SERIOUS COMEDY; Untitled Play to Be Staged by Clinton Wilder -- Casting Begun by Canadian Group | True | By Louis Calta | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/long-rise-ended-in-british-issues-fear-of-rail-strike-also-lowers.html | LONG RISE ENDED IN BRITISH ISSUES; Fear of Rail Strike Also Lowers Industrials -- Oils End Irregular | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/ceylon-nationalizing-port.html | Ceylon Nationalizing Port | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/city-asks-ruling-on-pier-trucking-prods-maritime-board-for-early.html | CITY ASKS RULING ON PIER TRUCKING; Prods Maritime Board for Early Finding on Request for Loading Rate Rise | True | BY Jacques Nevard | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/joseph-j-schaefer.html | JOSEPH J, SCHAEFER | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/columbia-may-do-film-of-seesaw-studio-discussing-hit-play-with.html | COLUMBIA MAY DO FILM OF 'SEESAW'; Studio Discussing Hit Play With Charles K. Feldman -- Poitier Returning to Stage | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/isotopes-held-aid-to-worlds-food.html | ISOTOPES HELD AID TO WORLD'S FOOD | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/virginian-wins-photo-contest.html | Virginian Wins Photo Contest | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/l-i-youth-is-freed-in-fatal-stabbing.html | L. I. YOUTH IS FREED IN FATAL STABBING | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/carmen-sung-at-met.html | Carmen' Sung at 'Met' | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/hoffman-suggests-a-lure-to-russians.html | HOFFMAN SUGGESTS A LURE TO RUSSIANS | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/sun-oil-cuts-purchase-price.html | Sun Oil Cuts Purchase Price | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/injury-claim-rejected-appeal-by-jersey-worker-hurt-in-ball-game.html | INJURY CLAIM REJECTED; Appeal by Jersey Worker Hurt in Ball Game Denied | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/japankorea-talks-set-negotiators-to-thresh-out-all-issues-between.html | JAPAN-KOREA TALKS SET; Negotiators to Thresh Out All Issues Between Nations | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/u-scanada-span-put-on-schedule.html | U. S.-CANADA SPAN PUT ON SCHEDULE | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/lincoln-racing-snowed-out.html | Lincoln Racing Snowed Out | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/rockefeller-unit-to-aid-colleges-to-bridge-incomeexpense-gap.html | Rockefeller Unit to Aid Colleges To Bridge Income-Expense Gap | True | By Leonard Buder | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/shift-to-industry-pictured-abroad-church-role-as-rural-lands-change.html | SHIFT TO INDUSTRY PICTURED ABROAD; Church Role as Rural Lands Change Is Set Forth for Catholic Missionaries | True | By Will Lissnerspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/ruth-kobart-in-debut-sings-role-of-augusta-in-the-ballad-of-baby.html | RUTH KOBART IN DEBUT; Sings Role of Augusta in 'The Ballad of Baby Doe' Here | True | H. C. S. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/beleaguered-lebanese-camille-chamoun.html | Beleaguered Lebanese; Camille Chamoun | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/korean-reds-reward-hijackers.html | Korean Reds Reward Hijackers | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/in-the-line-of-duty.html | In the Line of Duty | True | | 1986-04-02 | RE0000288563 | B00000705379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/u-n-fisheries-unit-sets-coastal-rights.html | U. N. FISHERIES UNIT SETS COASTAL RIGHTS | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/us-policy-abroad-called-bankrupt-nation-bogged-down-in-asia-by.html | U.S. POLICY ABROAD CALLED BANKRUPT; Nation Bogged Down in Asia by 'Sterile' Stand, Parley Told by James Warburg | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/klm-revenues-up-to-record-in-1957-15-rise-in-operating-fees.html | KLM REVENUES UP TO RECORD IN 1957; 15% Rise in Operating Fees Reported, but Net Income for Year Is Down | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/fastest-tanker-launched-in-u-s-maritime-aide-asserts-ship-is.html | FASTEST TANKER LAUNCHED IN U. S.; Maritime Aide Asserts Ship Is Adaptable to Wartime Use as a Navy Oiler | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/reactor-license-planned.html | Reactor License Planned | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/f-b-i-seizes-fugitive-gets-last-of-4-convicts-from-philadelphia-on.html | F. B. I. SEIZES FUGITIVE; Gets Last of 4 Convicts From Philadelphia on Bowery | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/meetings-curbed-by-south-africa-government-acts-to-counter-protests.html | MEETINGS CURBED BY SOUTH AFRICA; Government Acts to Counter Protests in Election Week by Voteless Non-Whites | True | By Richard P. Huntspecial To The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/carlyle-morris-dies-i-exhead-of-middlesex-county-i-n-j-medical.html | CARLYLE MOR.RIS DIES I; Ex-Head of Middlesex County1 (N. J.) Medical Society, 62 I | True | Special to'he New York Times. '. I | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/shopping-for-home-furnishings-fun-from-paris-markets-to-tokyo.html | Shopping for Home Furnishings Fun From Paris Markets to Tokyo Stores | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/west-side-drivers-have-a-bad-day.html | WEST SIDE DRIVERS HAVE A BAD DAY | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/dance-three-premieres-juilliard-offers-works-by-jose-limon-donald.html | Dance: Three Premieres; Juilliard Offers Works by Jose Limon, Donald McKayle and Anna Sokolow | True | By John Martin | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/japan-approves-copter-pact.html | Japan Approves 'Copter Pact | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/jet-tanker-saluted-by-its-crew-here-for-record-flight.html | Jet Tanker Saluted By Its Crew Here For Record Flight | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/production-of-steel-in-march-was-41-below-level-of-57.html | Production of Steel In March Was 41% Below Level of '57 | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/keys-142-sets-pace.html | Key's 142 Sets Pace | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/miss-lieberman-troth-cornell-junior-engaged-to-joseph-m-fries.html | MISS LIEBERMAN TROTH; Cornell Junior Engaged to Joseph M. Fries | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/aec-picks-professor-physicist-appointed-director-of-atomic-research.html | A.E.C. PICKS PROFESSOR; Physicist Appointed Director of Atomic Research | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/mr-nehru-on-race-bias.html | MR. NEHRU ON RACE BIAS | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/aec-orders-a-price-slash.html | A.E.C. Orders a Price Slash | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/british-leave-arms-freighter-sails-from-algeria-without-seized.html | BRITISH LEAVE ARMS; Freighter Sails From Algeria Without Seized Weapons | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/builder-borrows-25-million.html | Builder Borrows 2.5 Million | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/violence-in-peru-strike-child-is-killed-in-cuzco-as-drivers-walkout.html | VIOLENCE IN PERU STRIKE; Child Is Killed in Cuzco as Drivers' Walkout Continues | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/long-fall-campaign-is-set-for-the-state-longer-campaign-set-for-the.html | Long Fall Campaign Is Set for the State; LONGER CAMPAIGN SET FOR THE STATE | True | By Warren Weaver Jr.special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/roosevelt-death-to-be-marked.html | Roosevelt Death to Be Marked | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/jordan-to-get-us-wheat-gift.html | Jordan to Get U.S. Wheat Gift | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/parents-to-pay-for-school.html | Parents to Pay for School | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/rowland-l-hunter.html | ROWLAND L. HUNTER | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/lesley-j-hoffman-becomes-affianced.html | LESLEY J. HOFFMAN BECOMES AFFIANCED | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/guenther-bevan.html | Guenther -- Bevan | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/de-koning-union-faces-discipline-new-head-of-international-to.html | DE KONING UNION FACES DISCIPLINE; New Head of International to Suggest Trusteeship for Beset Long Island Local | True | By A. H. Raskin | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/henriette-siegel-affianced.html | Henriette Siegel Affianced | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/welfare-aid-curb-opposed.html | Welfare Aid Curb Opposed | True | J. VANDERBILT STRAUB, | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/red-china-troops-complain.html | Red China Troops Complain | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/merger-of-glen-alden-and-list-delayed-by-stockholders-suits-courts.html | Merger of Glen Alden and List Delayed by Stockholders Suits; Courts Here and in Pennsylvania Order Hearings on Petitions for Temporary Injunctions Against Consolidation GLEN ALDEN, LIST STALLED BY SUITS | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/commodity-index-up-level-rose-to-845-thursday-from-843-on-wednesday.html | COMMODITY INDEX UP; Level Rose to 84.5 Thursday From 84.3 on Wednesday | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/yankees-rout-richmond-play-phils-here-today-bombers-win-142-but.html | Yankees Rout Richmond, Play Phils Here Today; BOMBERS WIN, 14-2, BUT KUBEK IS HURT Yankee Star Injures Thigh Running Out Two-Bagger in Mud at Richmond | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/cession-in-sahara-delayed-by-spain-morocco-decries-blocking-of.html | CESSION IN SAHARA DELAYED BY SPAIN; Morocco Decries Blocking of Troops on Way to Mark Protectorate Transfer CESSION IN SAHARA DELAYED BY SPAIN | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/aec-shuts-zone-in-pacific-to-bar-abomb-protests-decrees-u-s.html | A.E.C. SHUTS ZONE IN PACIFIC TO BAR A-BOMB PROTESTS; Decrees U. S. Citizens Must Shun Area or Face Jail -- 4 Sailing to Eniwetok A. E. C. Shuts Pacific Test Zone To Bar Protests on Atom Bombs | True | By John W. Finneyspecial to the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/bombers-to-collect-fallout.html | Bombers to Collect Fall-Out | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/grossfeld-gymnastics-victor.html | Grossfeld Gymnastics Victor | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/douglas-mkee-76-1-a-lawyer-banker.html | DOUGLAS M'KEE, 76, 1 A LAWYER, BANKER! | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/zest-for-living-proved-by-aged-enthusiasts-from-60-to-101-exhibit.html | ZEST FOR LIVING PROVED BY AGED; Enthusiasts From 60 to 101 Exhibit in Hobby Show Running Till April 20 | True | By Gerd Wilcke | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/soviet-suggests-diplomats-start-talks-thursday-also-asks-foreign.html | SOVIET SUGGESTS DIPLOMATS START TALKS THURSDAY; Also Asks Foreign Ministers Meet by Mid-May to Map Top-Level Conference MOSCOW ASKS CURBS Would Let Cabinet Officials Discuss Issues Only 'by Common Agreement' SOVIET SUGGESTS TALKS THURSDAY | True | By William J. Jordenspecial to the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/truman-supports-capitol-addition-calls-for-east-front-project.html | TRUMAN SUPPORTS CAPITOL ADDITION; Calls for East Front Project Before Dome Topples and Kills a Congressman | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/summer-wedding-for-miss-gilbert.html | SUMMER WEDDING FOR MISS GILBERT | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/residency-law-void-in-newark-judge-holds-city-usurped-power-in.html | RESIDENCY LAW VOID IN NEWARK; Judge Holds City Usurped Power in Demanding Its Employes Live There APPEAL MAY BE TAKEN Legislature or Civil Service Commission Called Proper Makers of Such Rules | True | By Alfred E. Clarkspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/export-business-pushes-wheat-up-futures-close-higher-after-early.html | EXPORT BUSINESS PUSHES WHEAT UP; Futures Close Higher After Early Sag -- Other Grains Are Steady to Weak. | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/wendel-r-swint.html | WENDEL R. sWINT | True | Special to The New .York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/anglonewfoundland-paper-concerns-earnings-off-58-last-year.html | ANGLO-NEWFOUNDLAND; Paper Concern's Earnings Off 58% Last Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/executive-changes.html | Executive Changes | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/pope-gets-new-bible-pius-recommends-english-edition-to-catholics.html | POPE GETS NEW BIBLE; Pius Recommends English Edition to Catholics | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/garry-davis-to-return-to-us.html | Garry Davis to Return to U.S. | True | | 1986-04-02 | RE0000288563 | B00000705379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/potato-trading-up-to-new-peak-futures-volume-tops-that-of-last.html | POTATO TRADING UP TO NEW PEAK; Futures Volume Tops That of Last April 2 -- Other Commodities Higher | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/8-girls-presented-at-kosciuszko-ball.html | 8 GIRLS PRESENTED AT KOSCIUSZKO BALL | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/athlete-shot-at-party.html | Athlete Shot at Party | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/herman-w-knokf_.html | HERMAN W. KNOKF_ | True | Special to The Ne York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/automation-drive-aided.html | Automation Drive Aided | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/g-e-bid-low-on-dam-units.html | G. E. Bid Low on Dam Units | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/protest-walkout-shuts-plant.html | Protest Walk-Out Shuts Plant | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/headon-collision-kills-3.html | Head-On Collision Kills 3 | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/bonin-islanders-are-doing-well-navy-reports-gardening-fishing-have.html | BONIN ISLANDERS ARE DOING WELL; Navy Reports Gardening, Fishing Have Brought About a Small-Scale Utopia | True | By Robert Trumbullspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/busso-knocks-out-boardman-in-9th-referee-halts-boston-bout-new.html | BUSSO KNOCKS OUT BOARDMAN IN 9TH; Referee Halts Boston Bout -- New Yorker Drops His Rival Seven Times | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/tribesmen-rally-to-french.html | Tribesmen Rally to French | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/democrats-buy-chairs-opposition-sits-in-them.html | Democrats Buy Chairs; Opposition Sits in Them | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/8-citations-voted-in-communications.html | 8 CITATIONS VOTED IN COMMUNICATIONS | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/nenni-party-spurns-bid-by-italian-reds.html | NENNI PARTY SPURNS BID BY ITALIAN REDS | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/quadruplets-born-in-athens.html | Quadruplets Born in Athens | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/loan-exhibit-of-contemporary-art-starts-new-n-y-u-policy-for.html | Loan Exhibit of Contemporary Art Starts New N. Y. U. Policy for Students and City | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/nasser-campaign-by-passes-libyans-one-reason-offered-is-firm.html | NASSER CAMPAIGN BY PASSES LIBYANS; One Reason Offered Is Firm Position and Character of Kingdom's Ruler | True | By Foster Hanleyspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/soviet-offers-salmon-quota.html | Soviet Offers Salmon Quota | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/5000000-to-hail-a-later-easter-eastern-orthodox-churches-of-nation.html | 5,000,000 TO HAIL A LATER EASTER; Eastern Orthodox Churches of Nation and City Hold Their Rites Tomorrow | True | By George Dugan | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/anxious-doctors-get-prescription-cynicism-increases-worry-instead.html | ANXIOUS DOCTORS GET PRESCRIPTION; Cynicism Increases Worry Instead of Relieving It, Psychologist Asserts | True | By Emma Harrisonspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/herb-score-ailing.html | Herb Score Ailing | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/portugal-plans-works-sets-6year-program-to-add-to-production.html | PORTUGAL PLANS WORKS; Sets 6-Year Program to Add to Production Facilities | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/food-aboard-ship-kitchen-on-the-ile-de-france-resembles-that-of-a.html | Food: Aboard Ship; Kitchen on the Ile de France Resembles That of a Luxury Class Hotel in Europe | True | By Craig Claiborne | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/boston-construction-tied-up.html | Boston Construction Tied Up | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/study-of-nlrb-urged-retail-clerks-union-cites-ruling-in-toledo.html | STUDY OF N.L.R.B. URGED; Retail Clerks Union Cites Ruling in Toledo Dispute | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/g-m-offers-plan-for-safer-roads-governors-told-of-proposal-to.html | G. M. OFFERS PLAN FOR SAFER ROADS; Governors Told of Proposal to Remove Trees on Side and Widen Highways | True | By Joseph C. Ingrahamspecial to the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/wont-spoil-heirs-executive-to-give-control-of-business-to-employees.html | WON'T 'SPOIL' HEIRS; Executive to Give Control of Business to Employees | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/propeller-found-normal-in-crash-viscount-accident-evidence-is-said.html | PROPELLER FOUND NORMAL IN CRASH; Viscount Accident Evidence Is Said to Upset Theory That Blades Went Flat | True | By Edward Hudson | 1986-04-02 | RE0000288563 | B00000705379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/seaton-backs-bid-for-copper-duty-secretary-endorses-senate-bill.html | SEATON BACKS BID FOR COPPER DUTY; Secretary Endorses Senate Bill Seeking to Restore Levy on Imports | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/davis-of-ohio-state-and-villanova-quartet-share-honors-in-marine.html | Davis of Ohio State and Villanova Quartet Share Honors in Marine Games; BUCKEYE ATHLETE IS DOUBLE VICTOR Davis Sets 440 Hurdle Meet Mark, Takes Broad Jump -- Wildcats Win Medley | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/leon-rubin.html | LEON RUBIN; | True | Spacfsl to The New Yoz'k Zzpnes. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/jersey-utility-faces-strike.html | Jersey Utility Faces Strike | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/rock-island-road-to-own-sleepers-president-tells-of-plan-to-drop.html | ROCK ISLAND ROAD TO OWN SLEEPERS; President Tells of Plan to Drop Pullmans in Favor of Company Cars ROCK ISLAND ROAD TO OWN SLEEPERS | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/helvetia-maennerchor-heard.html | Helvetia Maennerchor Heard | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/management-gains-in-metal-thermit.html | MANAGEMENT GAINS IN METAL & THERMIT | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/1904-el-cars-replaced-myrtle-ave-line-gets-units-with-electrical.html | 1904 EL CARS REPLACED; Myrtle Ave. Line Gets Units With Electrical Doors | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/luzon-cavein-buries-nine.html | Luzon Cave-In Buries Nine | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/nassau-school-debt-a-record.html | Nassau School Debt a Record | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/18-gm-factories-to-close-for-week.html | 18 G.M. FACTORIES TO CLOSE FOR WEEK | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/turners-manager-fined-100.html | Turner's Manager Fined $100 | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/cooperation-is-held-japanese-aim-on-oil.html | COOPERATION IS HELD JAPANESE AIM ON OIL | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/reynolds-tobacco-elects.html | Reynolds Tobacco Elects | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/british-owners-meet-greeks.html | British Owners Meet Greeks | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/dorothy-shaver-to-get-award.html | Dorothy Shaver to Get Award | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/l-i-concert-listed-orchestra-and-chorale-will-end-series-wednesday.html | L. I. CONCERT LISTED; Orchestra and Chorale Will End Series Wednesday | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/thomas-dennehn-deadi-retired-engineer-was-called1-i-funniest-man-by.html | THOMAS. DENNEHN DEADI; Retired Engineer' Was Called1 I 'Funniest Man' by Gleason I | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/mennin-to-head-school-composer-named-director-of-peabody.html | MENNIN TO HEAD SCHOOL; Composer Named Director of Peabody Conservatory | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/cubans-seized-abroad-honduras-charges-smuggling-of-arms-for-castro.html | CUBANS SEIZED ABROAD; Honduras Charges Smuggling of Arms for Castro | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/1500-seek-free-food-distribution-of-u-s-surplus-attracts-throng-in.html | 1,500 SEEK FREE FOOD; Distribution of U. S. Surplus Attracts Throng in Ohio | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/shortrun-plane-lands-easily-in-400foot-teterboro-heliport.html | Short-Run Plane Lands Easily In 400-Foot Teterboro Heliport | True | By Richard Witkin | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/ward-baking-chooses-executive-group-head.html | Ward Baking Chooses Executive Group Head | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/tito-plans-to-visit-sudan.html | Tito Plans to Visit Sudan | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/melville-br-a-screen-writer-ada3ter-of-molnar-plays-for-stage-is.html | MELVILLE B/R, A SCREEN WRITER , .; Ada]3ter of Molnar' Plays for Stage Is Dead--Wrote ] Several Film Scripts ] | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/atom-arms-bar-asked-leading-west-berliners-urge-germany-forego.html | ATOM ARMS BAR ASKED; Leading West Berliners Urge Germany Forego Weapons | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/russian-matmen-crush-u-s-by-71-mccann-of-tulsa-pins-rival-to.html | RUSSIAN MATMEN CRUSH U. S. BY 7-1; McCann of Tulsa Pins Rival to Prevent a Shutout in Matches at Norman | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/6-policemen-held-in-thefts.html | 6 Policemen Held in Thefts | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/grand-union-increases-dividend-rate-to-80c.html | Grand Union Increases Dividend Rate to 80c | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/james-sieser-retires-exhead-of-red-cross-quits-post-at-hospital.html | JAMES SIESER RETIRES; Ex-Head of Red Cross Quits Post at Hospital | True | | 1986-04-02 | RE0000288563 | B00000705379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/eisenhower-flies-to-augusta-for-a-weekend-at-golf-retreat.html | Eisenhower Flies to Augusta For a Week-End at Golf Retreat | True | By Felix Belair Jr.special To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/bonn-has-bomb-blast-explosion-in-regimes-office-district-injures-no.html | BONN HAS BOMB BLAST; Explosion in Regime's Office District Injures No One | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/microbes-on-kennecott-payroll-they-cut-cost-of-copper-output-wide.html | Microbes on Kennecott Payroll; They Cut Cost of Copper Output; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/jews-foe-sentenced-german-exnazi-upheld-racial-extermination.html | JEWS FOE SENTENCED; German Ex-Nazi Upheld Racial Extermination | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/a-public-hearing-soon.html | A PUBLIC HEARING SOON | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/overseas-league-fete-womens-service-group-will-be-aided-by-event.html | OVERSEAS LEAGUE FETE; Women's Service Group Will Be Aided by Event Saturday | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/st-louis-blues-nat-cole-in-biography-of-w-c-handy.html | St. Louis Blues'; Nat Cole in Biography of W. C. Handy | True | By Bosley Crowther | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/bowling-record-is-set-falstaffs-down-9608-pins-in-a-b-c-team.html | BOWLING RECORD IS SET; Falstaffs Down 9,608 Pins in A. B. C. Team All-Events | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/sp-lemm.html | .:.P. :. LE.-M^'R'n. | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/robinson-and-graziano-to-match-swings-with-towels.html | Robinson and Graziano to Match Swings With Towels | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/tv-actors-warn-on-strike-hazard-union-cites-nearaccidents-at-c-b-s.html | TV ACTORS WARN ON STRIKE HAZARD; Union Cites Near-Accidents at C. B. S. -- Peace Talks to Be Resumed Today TV ACTORS WARN ON STRIKE HAZARD | True | By Richard F. Shepard | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/aflcio-to-help-jobless-to-get-aid.html | A.F.L.-C.I.O. TO HELP JOBLESS TO GET AID | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/air-force-advisers-to-meet.html | Air Force Advisers to Meet | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/soviet-and-poland-in-accord-on-trade.html | SOVIET AND POLAND IN ACCORD ON TRADE | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/rotation-of-earth-is-found-slowing.html | ROTATION OF EARTH IS FOUND SLOWING | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/ghanaian-gets-n-y-scroll.html | Ghanaian Gets N. Y. Scroll | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/meyer-sommer.html | Meyer -- Sommer | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/bukiet-takes-2-tests-defender-gains-in-national-open-table-tennis.html | BUKIET TAKES 2 TESTS; Defender Gains in National Open Table Tennis | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/jeffrey-scott-wins-at-westbury-as-3-trotters-scratch-4-break.html | Jeffrey Scott Wins at Westbury As 3 Trotters Scratch, 4 Break; Hodgins Drives to Victory -- Cold and Muddy Track Force Withdrawals | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/porter-downs-berger-gains-veterans-semifinals-in-national-squash.html | PORTER DOWNS BERGER; Gains Veterans Semi-Finals in National Squash Tennis | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/williamsmcwilliams-upholds-management.html | Williams-McWilliams Upholds Management | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/industry-termed-behind-times-in-its-foreign-trade-attitude-business.html | Industry Termed Behind Times In Its Foreign Trade Attitude; Business is Guilty of 'Horse and Buggy' Thinking, Convention Told | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/adolf0-cardenas.html | ADOLF0' CARDENAS | True | Special to The Blew York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/peripatetic-patty-prefers-singles-american-living-in-paris-gets.html | Peripatetic Patty Prefers Singles; American Living in Paris Gets Around to Tennis Events Likes Slow Pace of Europe but Is Not Keen on Doubles | True | By Robert Daleyspecial To The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/joyce-r-low-wed-at-parents-home-married-here-to-john-halle.html | JOYCE R. LOW WED AT PARENTS' HOME; Married Here to John Halle Gutfreund -- Father Escorts Bride, Who Wears Satin | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/bretons-magnify-french-schisms-nantes-area-with-diverse-economic.html | BRETONS MAGNIFY FRENCH SCHISMS; Nantes Area, With Diverse Economic Interests, Leads a Turbulent Existence | True | BY Henry Gingerspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/fire-duties-vs-frills.html | FIRE DUTIES VS. FRILLS | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/setaside-maintained-metal-allotments-unchanged-for-the-third.html | SET-ASIDE MAINTAINED; Metal Allotments Unchanged for the Third Quarter | True | | 1986-04-02 | RE0000288563 | B00000705379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/detroit-rink-retains-lead.html | Detroit Rink Retains Lead | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/school-bus-peril-cited-some-contract-operators-cut-costs-albany.html | SCHOOL BUS PERIL CITED; Some Contract Operators Cut Costs, Albany Aide Says | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/icomdr-louis-i-reiliyi.html | ICOMDR. LOUIS I. REILI-YI | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/moscow-asks-wests-help-to-produce-more-goods-soviet-seeks-aid-of-us.html | Moscow Asks West's Help To Produce More Goods; SOVIET SEEKS AID OF U.S. ON OUTPUT | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/many-new-issues-due-for-market-next-weeks-offerings-to-include.html | MANY NEW ISSUES DUE FOR MARKET; Next Week's Offerings to Include $170,000,000 of Corporate Debt MANY NEW ISSUES DUE FOR MARKET | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/miss-ruuska-cuts-a-a-u-mark-for-500yard-freestyle-swim-defender.html | Miss Ruuska Cuts A. A. U. Mark For 500-Yard Free-Style Swim; Defender Triumphs in 5:44.9 at Dallas -- Nancy Ramey Keeps Butterfly Title | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/dinners-held-here-before-assembly.html | DINNERS HELD HERE BEFORE ASSEMBLY | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/najdorf-in-chess-exhibition.html | Najdorf in Chess Exhibition | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/showers-in-april-mixed-with-snow-rain-washes-away-most-of-fall.html | SHOWERS IN APRIL MIXED WITH SNOW; Rain Washes Away Most of Fall -- Connecticut Gets Five Inches in Spots | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/vestry-elects-marshall.html | Vestry Elects Marshall | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/letters-aid-mailman-pleas-move-judge-to-grant-probation-to-soap.html | LETTERS AID MAILMAN; Pleas Move Judge to Grant Probation to Soap Thief | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/tennessee-gas-slows-pipeline-building-citing-rate-litigation-and.html | Tennessee Gas Slows Pipeline Building, Citing Rate Litigation and the Recession | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/n-a-m-broadcast-hit-labor-asks-federal-inquiry-on-kohler-kinescopes.html | N. A. M. BROADCAST HIT; Labor Asks Federal Inquiry on Kohler Kinescopes | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/heblridekerillis-exrngdeputn-prewarantitotalitarian-is-dead-herc.html | HEhRIDEKERILLIS, EX-rRNGDEPUTN; Pre-Waranti-Totalitarian Is Dead Herc Author Was Editor of Publication | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/fete-thursday-for-bible-society-womens-unit-here-to-hold-luncheon.html | Fete Thursday for Bible Society; Women's Unit Here to Hold Luncheon and Style Show | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/st-regis-paper-shows-sharp-dip-sales-profits-for-quarter-slip.html | ST. REGIS PAPER SHOWS SHARP DIP; Sales, Profits for Quarter Slip -- Forecast for Year Revised Downward ST. REGIS PAPER SHOWS SHARP DIP | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/role-of-performing-artists.html | Role of Performing Artists | True | ROBERT C. SCHNITZER, | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/bolivian-asks-duel-union-chief-sends-challenge-to-minister-over.html | BOLIVIAN ASKS DUEL; Union Chief Sends Challenge to Minister Over Raid | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/epsom-salts-plays-a-new-court-role.html | EPSOM SALTS PLAYS A NEW COURT ROLE | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/64year-holding-sold-by-estate-buyers-plan-apartment-on-e-27th-st.html | 64-YEAR HOLDING SOLD BY ESTATE; Buyers Plan Apartment on E. 27th St. Property -Sale on Avenue O | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/order-in-pennsylvania.html | Order in Pennsylvania | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/union-accepts-cuts-u-a-w-backs-plan-to-keep-a-kaiser-plant-open.html | UNION ACCEPTS CUTS; U. A. W. Backs Plan to Keep a Kaiser Plant Open | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/market-is-mixed-average-rise-38-volume-gains-slightly-512-issues.html | MARKET IS MIXED; AVERAGE RISE .38; Volume Gains Slightly -- 512 Issues Climb, 337 Fall -59 Highs, 16 Lows ARTLOOM UP 1/8 TO 7 1/8 Rails Show Good Advances -- Chernway Adds 7/8 to 9, Babbitt 5/8 to 5 5/8 MARKET IS MIXED; AVERAGE RISES .38 | True | By Burton Crane | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/russians-cheer-u-s-pianist-23-texan-wins-ovation-for-his-brilliance.html | Russians Cheer U. S. Pianist, 23; Texan Wins Ovation for His Brilliance at Moscow Fete Russians Cheer U. S. Pianist, 23, For Brilliance in Moscow Contest | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/cancer-studied-outside-animal-columbia-device-reported-to-permit.html | CANCER STUDIED OUTSIDE ANIMAL; Columbia Device Reported to Permit Cell Isolation -- Hailed at Parley | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/morrow-beaten-in-100-trails-woodhouse-to-tape-in-track-meet-at.html | MORROW BEATEN IN 100; Trails Woodhouse to Tape in Track Meet at Abilene | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/mccanna-norwich-coach.html | McCanna Norwich Coach | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/wamsutta-officer-retires.html | Wamsutta Officer Retires | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/2-trapped-firemen-rescued-from-roof.html | 2 TRAPPED FIREMEN RESCUED FROM ROOF | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/3-singers-in-folk-program.html | 3 Singers in Folk Program | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/moscow-stands-pat.html | MOSCOW STANDS PAT | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/stans-renews-protest.html | Stans Renews Protest | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/manhunt-in-the-jungle-at-the-embassy.html | ' Manhunt in the Jungle' at the Embassy' | True | RICHARD W. NASON. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/museum-gets-award.html | Museum Gets Award | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/2-jersey-banks-map-merger.html | 2 Jersey Banks Map Merger | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/new-help-pushed-for-navaho-ills-city-doctors-treat-effects-of.html | NEW HELP PUSHED FOR NAVAHO ILLS; City Doctors Treat Effects of Poverty as Aftermath of Tuberculosis Study CENTRAL CLINIC IS BUILT Tribal Council, U. S. and Foundation Join in Giving Funds for Research | True | By Michael Clark | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/to-balance-disease-control-need-is-seen-to-solve.html | To Balance Disease Control; Need Is Seen to Solve Population-Resources Problem | True | THORNE J. BUTLER, M. D. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/french-criticize-note.html | French Criticize Note | True | Special to The New York Times | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/us-britain-appeal-to-paris-on-tunisia-u-sbritish-plea-handed.html | U.S., Britain Appeal To Paris on Tunisia; U. S-BRITISH PLEA HANDED GAILLARD | True | By Robert C. Dotyspecial To the New York Times | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/sascha-von-scherler-married.html | Sascha von Scherler Married | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/westchester-minister-28-rides-circuit-while-earning-degree-he.html | Westchester Minister, 28, Rides Circuit While Earning Degree; He Conducts 3 Services on Sunday and Commutes to College on Weekdays | True | By John W. Stevensspecial to the New York Times | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/us-due-to-reject-russian-proposal-white-house-asserts-soviet-note.html | U.S. DUE TO REJECT RUSSIAN PROPOSAL; White House Asserts Soviet Note Is Not 'Acceptance' of West's Suggestions U.S. HINTS REBUFF OF MOSCOW OFFER | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/oren-s-copeland.html | OREN S. COPELAND | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/delay-of-hoffa-retrial-expected-unless-senate-puts-off-hearing.html | Delay of Hoffa Retrial Expected Unless Senate Puts Off Hearing; Judge Cashin Says Inquiry on Teamsters Would Prejudice the Case -- McClellan Group Likely to Bow to Court | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/beirut-speeds-troops-reinforcements-go-in-pursuit-of-gun-smugglers.html | BEIRUT SPEEDS TROOPS; Reinforcements Go in Pursuit of Gun Smugglers | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/journalism-chapter-elects.html | Journalism Chapter Elects | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/legion-unit-backs-pentagon-changes.html | LEGION UNIT BACKS PENTAGON CHANGES | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/civil-defense-election-wisconsin-director-is-named-to-head-national.html | CIVIL DEFENSE ELECTION; Wisconsin Director Is Named to Head National Group | True | | 1986-04-02 | RE0000288563 | B00000705379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/benedicto-victor-by-two-lengths-beats-roman-bow-nadir-slickaway-in.html | BENEDICTO VICTOR BY TWO LENGTHS; Beats Roman Bow, Nadir, Slickaway in Wagerless Special at Keeneland | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/weather-slows-opening-of-rally-all-60-autos-end-300mile-white.html | WEATHER SLOWS OPENING OF RALLY; All 60 Autos End 300-Mile White Plains-Bennington Run at Lower Speeds | True | By Frank M. Blunkspecial To the New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/two-swim-records-set-200-400yard-relay-marks-lowered-in-junior.html | TWO SWIM RECORDS SET; 200, 400-Yard Relay Marks Lowered in Junior Trials | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/truck-strike-averted.html | Truck Strike Averted | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/evacuation-demanded.html | Evacuation Demanded | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/john-a-lenane.html | JOHN A. LENANE | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/merchants-chemical-picks-new-president.html | Merchants Chemical Picks New President | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/paul-deerdies-t-exg0d0r-55-ay-state-leader19uss2-ias-1952-keynote.html | PAUL DEERDIES; t ,EX-G0d0R, 55; ay State Leader;19uS-S2 ias 1952 Keynote S1eakm ..at Democratic. Convention, . . J J | True | Sbxtal to The ,ew York Tm | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/superior-oil-co-profit-of-california-concern-fell-in-six-months-to.html | SUPERIOR OIL CO.; Profit of California Concern Fell in Six Months to Feb. 28 | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/ice-clogging-st-clair-river.html | Ice Clogging St. Clair River | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/help-to-reds-laid-to-3-tokyo-aides-officials-accused-of-role-in.html | HELP TO REDS LAID TO 3 TOKYO AIDES; Officials Accused of Role in Giving Official Data to Communist Agents | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/smyslov-is-victor-in-chess-surprise-botvinnik-oversteps-time-limit.html | SMYSLOV IS VICTOR IN CHESS SURPRISE; Botvinnik Oversteps Time Limit in Fifteenth Game of World Title Match | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/jet-crash-ruled-an-accident.html | Jet Crash Ruled an Accident | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/us-raises-cyprus-consulate.html | U.S. Raises Cyprus Consulate | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/cyprus-strife-flares-murder-and-arson-renewed-leaflets-warn-british.html | CYPRUS STRIFE FLARES; Murder and Arson Renewed -- Leaflets Warn British | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/apartment-house-in-bronx-bought-6story-building-in-sheridan-avenue.html | APARTMENT HOUSE IN BRONX BOUGHT; 6-Story Building in Sheridan Avenue in Deal -- Realty Operator Takes Parcel | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/giants-win-dodgers-lose-indians-defeated-in-10th-inning-21-taassigs.html | Giants Win; Dodgers Lose; INDIANS DEFEATED IN 10TH INNING, 2-1 Taassigs Single Decisive as Gomez, Monzant Hurl 3-Hitter for Giants | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/new-ruling-is-proposed-on-treated-citrus-fruit.html | New Ruling Is Proposed On Treated Citrus Fruit | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/new-york-skaters-score.html | New York Skaters Score | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/malta-crowd-assails-british.html | Malta Crowd Assails British | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/goss-to-head-cleveland-zoo.html | Goss to Head Cleveland Zoo | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/banks-homer-with-2-on-in-11th-enables-cubs-to-triumph-by-53-his.html | Banks' Homer With 2 On in 11th Enables Cubs to Triumph by 5-3; His Blow Offsets Clout by Snider as Dodgers Drop Fifth Straight Game | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/ship-voyage-need-not-be-rough-one.html | Ship Voyage Need Not Be 'Rough' One | True | By Gloria Emerson | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/ceylon-tamils-open-disobedience-drive.html | CEYLON TAMILS OPEN DISOBEDIENCE DRIVE | True | Special to The New York Times. | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/german-last-waltz-plays-down-music.html | German 'Last Waltz' Plays Down Music | True | HOWARD THOMPSON | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/text-of-soviet-note-to-western-big-three.html | Text of Soviet Note to Western Big Three | True | | 1986-04-02 | RE0000288563 | B00000705379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/silly-sullivan-is-third-as-gone-fishin-takes-mile-race-on-coast.html | Silly Sullivan Is Third as Gone Fishin' Takes Mile Race on Coast; LATE BID BY CHOICE 5 1/2 LENGTHS SHORT Silly Sullivan Fails to Gain 30 Lengths on Gone Fishin' -- Furyvan Is Runner-Up | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/wilson-f-ellis.html | WILSON F. ELLIS | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-12 | 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/miss-merman-wins-point-in-stage-suit.html | MISS MERMAN WINS POINT IN STAGE SUIT, | True | | 1986-04-02 | RE0000288563 | B00000705379 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/i-dont-think-were-getting-through.html | ' I DON'T THINK WE'RE GETTING THROUGH' | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/arn-n-on-engaged-to-wed-swarthmore-alumna-will-be-married-in-the.html | ARN N. ?ON ENGAGED TO WED; Swarthmore Alu'mna Will Be Married in the Summer to Richard Elliott Noble | True | ? Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-tax-inquisitor-an-inquiry-is-he-really-as-capricious-as-he.html | The Tax Inquisitor -- An Inquiry; Is he really as capricious as he seems to frightened citizens whose returns he questions? The Tax -- Inquisitor -- An Inquiry | True | By A. H. Raskin | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mrs-george-shaw-charity-aide-really-favors-life-on-the-farm-head-of.html | Mrs. George Shaw, Charity Aide, Really Favors Life on the Farm; Head of National Travelers Aid Association Raises Cattle in Indiana | True | By Rhoda Aderer | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/field-of-travel-nova-scotia-celebrates-bicentenaries-of-two.html | FIELD OF TRAVEL; Nova Scotia Celebrates Bicentenaries Of Two Historic Events This Summer | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/how-much-should-a-child-achieve-how-much-should-a-child-achieve.html | How Much Should A child 'Achieve'?; How Much Should a Child 'Achieve'? | True | By Dorothy Barclay | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/college-store-group-elects.html | College Store Group Elects | True | Special to The New York Times | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/spring-vacations-riding-the-blossom-trail-northward.html | Spring Vacations; RIDING THE BLOSSOM TRAIL NORTHWARD | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/descent-into-hell-the-way-back-by-vincent-brome-illustrated-249-pp.html | Descent Into Hell; THE WAY BACK. By Vincent Brome. Illustrated. 249 pp. New York: W. W. Norton & Co. $3.75. | True | By John H. Lichtblau | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/soviet-exhibit-at-milan.html | Soviet Exhibit at Milan | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/soviet-explosion-beneath-ground-detected-in-u-s-humphrey-reports.html | SOVIET EXPLOSION BENEATH GROUND DETECTED IN U. S.; Humphrey Reports Blast of an Unknown Nature Was Recorded in Nevada | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/five-forums-added-on-world-politics.html | FIVE FORUMS ADDED ON WORLD POLITICS | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/daughter-to-mrs-ramstad.html | Daughter to Mrs. Ramstad | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/is-wed-inijehse-she-s-attended-by-6-at-he-marriage-to-morganij.html | IS WED iNiJEHSE **? : ..?... *.; She' !s Attended by 6' at He Marriage to Morgani.J. Murray in M'htclaiN . | True | Special to The New York TimeL' | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ellie-mao-soprano-is-heard-in-recital.html | ELLIE MAO, SOPRANO, IS HEARD IN RECITAL | True | J. B. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-joan-swenson-bride-in-montclair.html | MISS JOAN SWENSON BRIDE IN MONTCLAIR | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/aswan-dam-plans-discussed.html | Aswan Dam Plans Discussed | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/park-row.html | Park Row | True | R.W. STALLMAN. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/white-sox-down-senators-4-to-1-chicago-victor-though-held-to-three.html | WHITE SOX DOWN SENATORS, 4 TO 1; Chicago Victor Though Held to Three Hits -- Phillips, Landis Get Homers | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/merchants-push-clearance-sales.html | MERCHANTS PUSH CLEARANCE SALES | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/joan-montgomery-new-haven-bride-married-in-trinity-church-to-roland.html | JOAN MONTGOMERY NEW HAVEN BRIDE; Married in Trinity Church to Roland H. Kratzer Jr., Alumnus of Princeton | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/li-dollar-donor-freed-drinking-charge-suspended-he-gave-out.html | L.I. DOLLAR DONOR FREED; Drinking Charge Suspended -- He Gave Out Hundreds | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/pluck-and-luck-strenuous-met-season-called-for-both.html | PLUCK AND LUCK; Strenuous 'Met' Season Called for Both | True | By Howard Taubman | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-twain-could-meet-yonder-one-world-a-study-of-asia-and-the-west.html | The Twain Could Meet; YONDER ONE WORLD. A Study of Asia and the West. By Frank Moraes. 209 pp. New York: The Macmillan Company. $3.75. | True | By C. L. Sulzberger | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/soviet-time-limit-held-key-barrier-observers-in-moscow-think-new.html | SOVIET TIME LIMIT HELD KEY BARRIER; Observers in Moscow Think New Summit Proposal Sets Too Fast a Schedule | True | By William J. Jordenspecial To The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mrs-max-weinstein-aide-of-hospital-73.html | MRS. MAX WEINSTEIN, AIDE OF HOSPITAL, 73 | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ge-walkout-ended-company-and-union-agree-to-arbitrate-the-dispute.html | G. E. WALKOUT ENDED; Company and Union Agree to Arbitrate the Dispute | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/lyle-sgitter-bxus-aide-dies-headed-state-departments-conference.html | LYLE SGITTER, BX-U.S. AIDE, DIES; Headed State Department's Conference Planning Unit —--Was I.C,C, Economist | True | Special to The,New York Ttmes. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/farley-received-by-pope.html | Farley Received by Pope | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/california-spring-wild-and-cultivated-blooms-attract-tourists-to.html | CALIFORNIA SPRING; Wild and Cultivated Blooms Attract Tourists to Many Parts of State | True | By James Edgeworth | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/patty-gains-final-in-french-tennis-he-defeats-carter-61-63-as.html | PATTY GAINS FINAL IN FRENCH TENNIS; He Defeats Carter, 6-1, 6-3, as Drobny Routs Mulloy -- Rose Florida Victor | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/psychoanalysis-of-the-couch-do-analysts-have-a-problem-all-their.html | Psychoanalysis of the Couch; Do analysts have a problem all their own -- a 'couch complex'? A non-analyst analyzes the couch's role in psychiatry. | True | By Gerald Walker | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-beiderlinden-wedi-genral-s-daughter-bride-ofi.html | MISS BEIDERLINDEN WEDi; Gen=ral s Daughter Bride ofI | True | SECIAL TI THE NEW YORJ TIMES | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/estrin-performs-program-on-piano-builds-recital-around-the-etudes.html | ESTRIN PERFORMS PROGRAM ON PIANO; Builds Recital Around the Etudes of Scriabin's Op. 8 -- Plays Mozart Sonata | True | HAROLD C. SCHONBERG. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mildred-rosenberg-to-marry-in-spring.html | MILDRED ROSENBERG TO MARRY IN SPRING | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/music-has-charms-to-lift-production-music-is-soothing-to-clerical.html | Music Has Charms To Lift Production; MUSIC IS SOOTHING TO CLERICAL COSTS | True | By Alfred R. Zipser | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/austrian-avalanche-warning.html | Austrian Avalanche Warning | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/welsh.html | Welsh | True | CAPT. R. J. PETERSON. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/eckfeld-lauder.html | Eckfeld -- Lauder | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/correspondence-schools-thriving.html | Correspondence Schools Thriving | True | G. C. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/i-utah-woman-pioneer-104-dies-i.html | i Utah Woman Pioneer, 104, Dies I | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/new-yugoslav-aide-at-u-n.html | New Yugoslav Aide at U. N. | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/opposition-sees-strijdom-victory-south-african-united-party-hopes.html | OPPOSITION SEES STRIJDOM VICTORY; South African United Party Hopes Only to Gain a Few Seats on Wednesday | True | By Richard P. Hunt | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/fiveday-meeting-to-stress-safety-engineers-public-officials-and.html | FIVE-DAY MEETING TO STRESS SAFETY; Engineers, Public Officials and Industrialists to Study Ways to Cut Accidents | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/pirates-drop-2-pitchers.html | Pirates Drop 2 Pitchers | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/kashmir-leaders-wage-bitter-duel-prime-minister-said-to-wait-for.html | KASHMIR LEADERS WAGE BITTER DUEL; Prime Minister Said to Wait for Right Moment to Send Predecessor Back to Jail | True | By A. M. Rosenthal | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | HARRY LUSTIG. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/susan-collins-engagd-i-pembroke-alumna-will-be-wed-to-lawrence.html | SUSAN COLLINS ENGAGED; i* Pembroke Alumna Will Be. Wed to Lawrence Wroth ! | True | | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jersey-will-pick-slates-tuesday-nominations-of-2-parties-for-senate.html | JERSEY WILL PICK SLATES TUESDAY; Nominations of 2 Parties for Senate, House and Local Offices Are at Stake | True | By George Cable Wright | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/phyllis-elliot-to-wed-in-cairo-graduate-of-northwestern-betrothed.html | PHYLLIS ELLIOT' TO. WED IN CAIRO; Graduate of Northwestern Betrothed to Robert B. Oakley, U.S. Official | True | pedal toThe lew York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/new-skyway-links-chicago-to-pikes.html | NEW SKYWAY LINKS CHICAGO TO PIKES | True | By Joseph C. Ingraham | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/toby-f-rosen-is-fiancee.html | Toby F. Rosen Is Fiancee | True | Special to The New York 'limes. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | EDWARD M. STIM. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/114-seized-in-raids-on-2-bottle-clubs.html | 114 SEIZED IN RAIDS ON 2 BOTTLE CLUBS | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/brain-research-by-soviet-cited-smithsonian-official-urges-better-u.html | BRAIN RESEARCH BY SOVIET CITED; Smithsonian Official Urges Better U. S. Program to Meet New Challenge | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-city-sits-for-its-portrait.html | The City Sits For Its Portrait | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/project-toys.html | Project: Toys | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-world-of-music-homage-to-handel-composers-bicentennial-to-be.html | THE WORLD OF MUSIC: HOMAGE TO HANDEL; Composer's Bicentennial to Be Biggest Since 1955-56 Mozart Celebration | True | By Ross Parmenter | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/island-is-praised.html | Island Is Praised | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/marina-is-being-built-250000-project-at-cos-cob-will-handle-200.html | MARINA IS BEING BUILT; $250,000 Project at Cos Cob Will Handle 200 Boats | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/french-miners-out-for-24hour-strike.html | FRENCH MINERS OUT FOR 24-HOUR STRIKE | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/john-w-robinson.html | JOHN W. ROBINSON | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/patricia-ely-is-bride-married-to-lieut-j-enneth-s-austin-of-the.html | PATRICIA ELY IS BRIDE; Married to Lieut. J_enneth S, Austin of the .Army I | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/haitis-troubles-not-troubling-tourists.html | HAITI'S TROUBLES NOT TROUBLING TOURISTS | True | By Merrill Folsom | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/workshop-for-pathologists.html | Workshop for Pathologists | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-messelt-to-wed-saturday.html | Miss Messelt to Wed Saturday | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/fulbright-award-to-geologist.html | Fulbright Award to Geologist | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/foreign-concerns-underbid-by-g-e-action-follows-request-for-u-s-to.html | FOREIGN CONCERNS UNDERBID BY G. E.; Action Follows Request for U. S. to Ban Imports of Heavy Electric Devices | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/rio-seeks-to-ease-financial-crisis-but-brazilian-regime-keeps.html | RIO SEEKS TO EASE FINANCIAL CRISIS; But Brazilian Regime Keeps Coffee Price High — Some Call It Root of Trouble | True | By Tad Szulc | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/love-was-bad-for-business-the-hireling-by-l-p-hartley-272-pp-new.html | Love Was Bad for Business; THE HIRELING. By L. P. Hartley. 272 pp. New York: Rinehart & Co. $3.50. | True | GERALD SYKES. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/in-search-of-self-albert-camus-a-study-of-his-work-by-philip-thody.html | In Search of Self; ALBERT CAMUS: A Study of His Work. By Philip Thody. 155 pp. New York: The Macmillan Company. $3.75. | True | By Germaine Bree | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/they-do-it-every-time.html | ' THEY DO IT EVERY TIME' | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/laborites-step-up-hbomb-inquiries.html | LABORITES STEP UP H-BOMB INQUIRIES | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/leo-fletcher-6t-publisher-dead-president-of-gage-company-was-former.html | LEO FLETCHER, 6t, PUBLISHER, DEAD; President of Gage Company Was Former Director of Circulation Bureau | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-anderson-bride-of-d-l-santa-maria.html | MISS ANDERSON BRIDE OF D. L. SANTA MARIA | True | r Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/davis-ohio-state-adds-to-laurels-at-marine-games-buckeye-ace-wins.html | DAVIS, OHIO STATE, ADDS TO LAURELS AT MARINE GAMES; Buckeye Ace Wins Hurdles, Paces 2 Relay Victories for Total of 5 Medals | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ganley-sets-rugby-record.html | Ganley Sets Rugby Record | True | | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/displays-of-u-s-achievements-counter-huge-soviet-spending-private.html | Displays of U. S. Achievements Counter Huge Soviet Spending; PRIVATE INDUSTRY AIDS BRUSSELS | True | By Brendan M. Jones | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/threat-seen-to-shipping-peace-in-convenience-fleet-dispute.html | Threat Seen to Shipping Peace In 'Convenience' Fleet Dispute; Norwegian Sanctions Stir U. S. Owners of Foreign-Flag Vessels -- Similar British Action Held Unlikely | True | By Edward A. Morrow | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/torments-caused-by-an-awakened-conscience-the-libation-by-edmund.html | Torments Caused by an Awakened Conscience; THE LIBATION. By Edmund Keeley. 310 pp. New York: Charles Scribner's Sons. $3.95. | True | By Alexander Cowie | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/martins-rullah-takes-experimental-at-jamaica-mcreary-scores-40044.html | MARTINS RULLAH TAKES EXPERIMENTAL AT JAMAICA; M'CREARY SCORES 40,044 Watch Jockey Win With 'Wrong' Part of Entry MARTINS RULLAH JAMAICA WINNER | True | By Joseph C. Nichols | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/60-esso-tanker-officers-retiring-early-and-admiral-cochrane-feted.html | 60 Esso Tanker Officers, Retiring Early, And Admiral Cochrane Feted by Union | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/some-good-catches-upstate.html | Some Good Catches Upstate | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/current-films-move-the-readers.html | CURRENT FILMS MOVE THE READERS | True | AUGUSTA FRANZA. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/planning-a-party-menu-planning-a-party.html | Planning A Party Menu; Planning A Party Menu | True | By Craig Clairborne | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/beyond-the-indices.html | BEYOND THE INDICES | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/paula-sold-by-senators.html | Paula Sold by Senators | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ladies-fair-asian-style-the-moon-of-beauty-woman-and-love-in-the.html | Ladies Fair, Asian Style; THE MOON OF BEAUTY: Woman and Love in the East. By Jorgan Andersen -Rosendal. Illustrated. Translated from the Danish by Eiler Hansen and J. F. Burke. 255 pp. New York: The John Day Company. $3.95. | True | By Vern Sneider | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/old-american-military-landmark-in-georgia.html | OLD AMERICAN MILITARY LANDMARK IN GEORGIA | True | By Adeline Pepper | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/fred-i-luce.html | FRED I. LUCE. | True | SPeClal to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/penn-crews-beat-rutgers-oarsmen-capture-all-three-races-on-raritan.html | PENN CREWS BEAT RUTGERS OARSMEN; Capture All Three Races on Raritan, Taking Varsity Event by 4 Lengths | True | By Allison Danzig | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/sports-of-the-times-somewhat-speculative.html | Sports of The Times; Somewhat Speculative | True | By Arthur Daley | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/toll-roads-found-safe-deaths-far-below-others-for-third-straight.html | TOLL ROADS FOUND SAFE; Deaths Far Below Others for Third Straight Year | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/end-of-two-prices-for-cotton-is-asked.html | END OF TWO PRICES FOR COTTON IS ASKED | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/new-antifertility-compound.html | New Anti-Fertility Compound | True | W. L. L. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/talking-with-japan.html | TALKING WITH JAPAN | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/acamina-m-de-ru-prospective-bride.html | $ACAMINA M. DE RU PROSPECTIVE BRIDE | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/critics-view-of-a-critic-the-late-george-jean-nathan-wizard-of.html | CRITIC'S VIEW OF A CRITIC; The Late George Jean Nathan: Wizard of Verbal Cactus | True | By John Mason Brown | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/couple-suffocated-in-blaze-at-wilton.html | COUPLE SUFFOCATED IN BLAZE AT WILTON | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/yale-oarsmen-take-four-of-five-races.html | YALE OARSMEN TAKE FOUR OF FIVE RACES | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/opening-day-pitchers.html | Opening Day Pitchers | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/gettysburg-college-picks-aide.html | Gettysburg College Picks Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/echoes-of-the-roaring-west-the-old-west-menaced-by-exploitation-can.html | Echoes of the Roaring West; The 'Old' West, menaced by exploitation, can be saved only if its individualistic people accept more controls over the land. | True | By Mildred Adams | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-bears-smile.html | THE BEAR'S SMILE | True | DAVID W. GtmNEY, | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/triumph-stained-with-tragedy-an-end-to-valor-the-last-days-of-the.html | Triumph Stained With Tragedy; AN END TO VALOR: The Last Days of the Civil War. By Philip Van Doren Stern. Illustrated. 418 pp. Boston: Houghton Mifflin Company. $5.75. | True | By Henry Steele Commager | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-loring-wed-to-david-sewall-episcopal-bishops-daughter-married.html | MISS LORING WED TO DAVID SEWALL; Episcopal Bishop's Daughter Married in Bay State to Son of Maine's Ex-Governor | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/florence-t-kelly-abride-in-astoria.html | FLORENCE T. KELLY ABRIDE IN ASTORIA | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/propaganda-how-to-meet-soviet-challenge-policy-as-well-as-technique.html | PROPAGANDA: HOW TO MEET SOVIET CHALLENGE; Policy as Well as Technique Must Be Right, Washington Finds | True | By Dana Adams Schmidt | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/uruguayan-group-elects.html | Uruguayan Group Elects | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-enemy-was-bwana-the-leopard-by-victor-stafford-reid-159-pp-new.html | The Enemy Was Bwana; THE LEOPARD. By Victor Stafford Reid. 159 pp. New York: The Viking Press. $3. | True | JOHN BARKHAM. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/auuust-wbddxna-for-be-ai-columbia-graduate-student-fiancee-of.html | aUaUST WBDDXNa fOR B;E AI; Columbia Graduate Student Fiancee of Daniel Macken of Yale Medical School | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/inflationary-effect-of-tax-cut-doubted-by-many-economists-tax-cut.html | Inflationary Effect of Tax Cut Doubted by Many Economists; TAX CUT DOUBTED AS INFLATION SPUR | True | By Edwin L. Dale Jr. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-arthemise-b-beardsley-married-to-john-d-kelly-at-colorado.html | Miss Arthemise B. Beardsley Married To John D. Kelly at Colorado Springs | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/te-reorganize-the-services.html | Te Reorganize the Services | True | PERCIVAL F. BRUNDAGE. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/tsinghai-governor-out-peiping-dismisses-leader-in-red-party-for-30.html | TSINGHAI GOVERNOR OUT; Peiping Dismisses Leader in Red Party for 30 Years | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/belleau-chief-beats-lincoln-road-by-neck-both-earn-derby-trips.html | Belleau Chief Beats Lincoln Road by Neck; Both Earn Derby Trips; BROOKS ON VICTOR IN FLORIDA STAKE Belleau Chief Pays $11.40 at Gulfstream -- Ezgo Wins Phoenix at Keeneland | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/louise-filter-engaged-goucher-junior-will-be-bride-of-harry.html | LOUISE FILTER ENGAGED; Goucher Junior Will Be Bride of Harry ChriStopher Jr. | True | Special t? The ew York Thnel. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-railroads-seek-a-clear-track-a-senator-considers-their-present.html | The Railroads Seek a Clear Track; A Senator considers their present plight and proposes measures for their salvation. Dilemma of the Railroads | True | By George A. Smitherswashington. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/trout-season-opens-with-usual-laments-anglers-stay-close-to-hearth.html | Trout Season Opens With Usual Laments; Anglers Stay Close to Hearth, the Fish Close to Bottom TROUT ARE SCARCE -- SO ARE ANGLERS | True | Special to The New York Times | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-nation.html | THE NATION | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-merchants-view-on-trends-in-selective-buying-unemployment-and.html | The Merchant's View; On Trends in Selective Buying, Unemployment and Textile Sales | True | By Herbert Koshetz | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/katherine-labrecque-married.html | Katherine Labrecque Married | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | PHILIP SIEKEVITZ. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/neuhaus-beats-maxim-his-aggressive-tactics-gain-verdict-at.html | NEUHAUS BEATS MAXIM; His Aggressive Tactics Gain Verdict at Stuttgart | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/4th-harlem-shift-moves-23-in-police-sergeants-from-east-126th.html | 4TH HARLEM SHIFT MOVES 23 IN POLICE; Sergeants From East 126th Street Stations Scattered Throughout the City | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | G. C. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/52-cars-compete-in-rallys-2d-leg-vermont-main-roads-dry-as-all.html | 52 CARS COMPETE IN RALLY'S 2D LEG; Vermont Main Roads Dry as All Start 400-Mile Run With Equal Scores | True | By Frank M. Blunkspecial To The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | ALLEN CHURCHILL. | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-is-it-enough.html | ' IS IT ENOUGH?' | True | DANNY H. KAUFMAN. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mammal-expert-gives-up-office-anthony-quits-chairmans-post-at.html | MAMMAL EXPERT GIVES UP OFFICE; Anthony Quits Chairman's Post at Museum Here -Joined Staff in 1911 | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/israel-to-receive-americana-essays.html | ISRAEL TO RECEIVE AMERICANA ESSAYS | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jane-slade-engaged-to-be-bride-of-robert-connelly-nuptials-in.html | JANE SLADE ENGAGED; To Be Bride of Robert Connelly --Nuptials in August | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/beaver-valley-victor-beats-washington-65-to-51-in-deaf-basketball.html | BEAVER VALLEY VICTOR; Beats Washington, 65 to 51, in Deaf Basketball Final | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/fifth-pier-leased-in-brooklyn-plan-american-stevedores-joins.html | FIFTH PIER LEASED IN BROOKLYN PLAN; American Stevedores Joins Tenants in 10-Dock Project of the Port Authority | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/americans-urged-to-respect-brains-admiration-for-teacher-and.html | AMERICANS URGED TO RESPECT BRAINS; Admiration for Teacher and Scholar Called True Key to Future of Science | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/army-beats-nyu-boston-u-in-track-but-violets-herman-excels-with-21.html | ARMY BEATS N.Y.U., BOSTON U. IN TRACK; But Violets' Herman Excels With 21 Points -- Cadets Top Colgate Nine, 8-2 | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-mary-scott-is-wed-in-south-alumna-of-sweet-briar-is-bride-of.html | MISS MARY SCOTT IS WED IN SOUTH; Alumna of Sweet Briar Is Bride of Peter Dillon in Lynchburg, Va., Church | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/boston.html | Boston | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/journey-into-yesterday-the-lost-world-of-the-caucasus-by-negley.html | Journey Into Yesterday; THE LOST WORLD OF THE CAUCASUS. By Negley Farson. Illustrated. 154 pp. New York: Double-day & Co. $4. | True | By Robert Payne | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mrs-thomas-moore-has-son.html | Mrs. Thomas Moore Has Son | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/pinks-are-varied-and-versatile.html | PINKS ARE VARIED AND VERSATILE | True | By R. R. Thomasson | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/j-m-towne-dead-a-manufagturer-retired-board-chairman-of-blank-book.html | J. M. TOWNE DEAD; A MANUFAGTURER; Retired Board Chairman of Blank Book Company Was Holyoke Civic Leader | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/what-age-school-is-issue-in-bergen-parents-and-educators-are-split.html | WHAT AGE SCHOOL? IS ISSUE IN BERGEN; Parents and Educators Are Split Over Date Governing Admission of Children | True | By John W. Slocum | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-week-in-finance-recession-data-add-to-uneasiness-despite.html | The Week in Finance; Recession Data Add to Uneasiness Despite Optimism of Administration | True | T. E. M. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/poison-produced-to-fight-cancer-sloankettering-research-isolate.html | POISON PRODUCED TO FIGHT CANCER; Sloan-Kettering Research Isolate Matter That Spurs Resistance in Animals | True | By Harold M. Schmeck Jr.special To the New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/3-east-bloc-lands-stress-atom-ban-polish-czech-east-german.html | 3 EAST BLOC LANDS STRESS ATOM BAN; Polish, Czech, East German Ministers Renew Plea to West on Bonn Arms | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A. H. Weiler | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/pope-viewed-on-tv-vatican-concert-he-attends-is-telecast-in-europe.html | POPE VIEWED ON TV; Vatican Concert He Attends Is Telecast in Europe | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/pulp-and-paper-day-set.html | Pulp and Paper Day Set | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ludwig-arnson.html | LUDWIG ARNSON | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/threecornered-silhouette.html | Three-Cornered Silhouette | True | By Patricia Peterson | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/queens-trackmen-in-front.html | Queens Trackmen in Front | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/nasser-calls-a-halt-to-attacks-on-u-s-nasser-calls-off-antiu-s.html | Nasser Calls a Halt to Attacks on U. S.; NASSER CALLS OFF ANTI-U. S. ATTACK | True | By Osgood Caruthers | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/n-y-u-subdues-city-college-for-third-metropolitan-conference.html | N. Y. U. Subdues City College for Third Metropolitan Conference Victory; HOME RUN HELPS VIKINGS WIN, 7-2 Gherardi's Hurling, 4-Run Clout by Faitell and Good Fortune Assist N.Y.U. | True | By Gordon S. White Jr. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/general-doubts-soviet-war-aim-wedemeyer-tells-house-unit-russians.html | GENERAL DOUBTS SOVIET WAR AIM; Wedemeyer Tells House Unit Russians Have Abandoned Plans for the Present | True | By C. P. Trussellspecial To the New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/curran-is-honored-gop-leader-feted-by-party-as-well-as-by-de-sapio.html | CURRAN IS HONORED; G.O.P. Leader Feted by Party as well as by De Sapio | True |  | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/growing-up-with-brahms-how-to-bring-up-your-child-to-enjoy-music-by.html | Growing Up With Brahms; HOW TO BRING UP YOUR CHILD TO ENJOY MUSIC. By Howard Taubman. 113 pp. Garden City: Hanover House. $2.50. | True | By Lois Palmer | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/success-that-somehow-lead-to-failure-the-great-days-by-john-dos.html | Success That Somehow Led to Failure; THE GREAT DAYS. By John Dos Passos. 312 pp. New York: Sagamore Press. $4.50. | True | By Malcolm Cowley | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/art-and-antiques-offered-at-sales-paintings-by-young-french-group.html | ART AND ANTIQUES OFFERED AT SALES; Paintings by Young French Group and Furniture Set for Week's Auctions | True |  | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/briton-questions-shipspeed-policy-hits-u-s-stress-on-20knot-cargo.html | BRITON QUESTIONS SHIP-SPEED POLICY; Hits U. S. Stress on 20-Knot Cargo Vessels -- Assails Flags 'of Convenience' | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/hanoi-opens-big-plant-soviet-gave-vietnamese-reds-machinetool.html | HANOI OPENS BIG PLANT; Soviet Gave Vietnamese Reds Machine-Tool Equipment | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-frohman-a-bride-wed-to-lieut-robert-charles-santomenna-of-the.html | MISS FROHMAN A BRIDE; Wed to Lieut. Robert Charles Santomenna of the Army | True | Speclm, l to The New York l'imes. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-ann-young-engaged-to-wed-ljpstate-girl-will-be-bride-of.html | MISS ANN YOUNG ENGAGED TO WED; LJpstate Girl Will Be Bride of William A. Miller—. Both U. of Rochester Students | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True |  | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/abraham-h-sonkeni-a-realty-executivei.html | ABRAHAM H. SONKEN,I A REALTY EXECUTIVEI | True |  | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/boxer-refusing-to-hit-bleeding-foe-loses.html | Boxer, Refusing to Hit Bleeding Foe, Loses | True |  | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/held-in-paper-theft-publishing-aide-is-returned-here-from-arkansas.html | HELD IN PAPER THEFT; Publishing Aide Is Returned Here From Arkansas | True |  | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/eisenhower-on-the-pentagon.html | EISENHOWER ON THE PENTAGON | True |  | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-spur-of-despair-the-coming-of-the-green-by-leonard-patrick.html | The Spur Of Despair; THE COMING OF THE GREEN. By Leonard Patrick O'Connor Wibberley. 184 pp. New York: Henry Holt & Co. $3.50. | True | BY James T. Farrell | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/spain-arrests-strikers-police-hold-34-in-barcelona-as-alleged.html | SPAIN ARRESTS STRIKERS; Police Hold 34 in Barcelona as Alleged Communists | True |  | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mittie-crijir-will-be-marriedi-senior-at-tobecoburn-is-fiancee-of.html | MITTIE CRIJIR WILL BE MARRIEDI; Senior at Tobe-Coburn is Fiancee of John N. Landi, Alumnus of Boston U. | True | Special to The lew York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jane-hammond-ed-ih-veriolt-granddaughter-of-found-of-map-concern-le.html | JANE HAMMOND /ED' IH VERIOlt; Granddaughter of Found; of Map Concern le Brid of David H;-Hamiton | True | special to The New York TtmeJ. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/gayla-april-engaged-to-wed.html | Gayla April Engaged to Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/streelman-wins-traps-shootoff.html | STREELMAN WINS TRAPS-OFF | True |  | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/spellman-to-dedicate-library.html | Spellman to Dedicate Library | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/rosenbergsmiley.html | Rosenberg--Smiley | True |  | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/munsch-sets-2-meet-records-in-metropolitan-junior-swim-n-y-u.html | Munsch Sets 2 Meet Records In Metropolitan Junior Swim; N. Y. U. Freshman Takes Breast-Stroke and Free-Style Events -- Queens Boys Club Wins Team Championship | True | By William J. Briordy | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/news-of-the-world-of-stamps-minnesota-centennial-item-described-thc.html | NEWS OF THE WORLD OF STAMPS; Minnesota Centennial Item Described - The Revere Fete | True | By Kent B. Stiles | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/europes-festival-season-a-reservations-guide-for-some-of-summers.html | EUROPE'S FESTIVAL SEASON; A Reservations Guide For Some of Summer's Major Events | True | By Marvin Schwartz | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/katharine-brown-scarsdale-bride-attired-in-white-organza-at.html | KATHARINE BROWN SCARSDALE BRIDE; Attired in White Organza at Marriage in St. James the Less to John Kazan | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/virginia-krug-married-wed-in-forest-hills-church-to-george-lawrence.html | VIRGINIA KRUG MARRIED; Wed in Forest Hills Church to George Lawrence McKnight I | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/r-c-finnie-wed-estodard-princeton-alumnus-marries-vassar-graduate.html | R. C. FINNIE WEDS ESTODARD; Princeton Alumnus Marries Vassar Graduate at Her Southport[, Conrt., Home | True | Special to The lqew York 'rimes.. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/darien-is-divided-by-school-battle-dispute-over-funds-for-new-high.html | DARIEN IS DIVIDED BY SCHOOL BATTLE; Dispute Over Funds for New High Splits Community -- Vote Set Tomorrow | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/sticker-drive-to-assail-bias-in-capital-stores.html | Sticker Drive to Assail Bias in Capital Stores | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/trade-tempers-nassers-attitude-to-west.html | TRADE TEMPERS NASSER'S ATTITUDE TO WEST | True | By Orgood Caruthersspecial To the New York Times | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/benson-eban-to-speak-they-will-talk-at-israel-fete-in-capital.html | BENSON, EBAN TO SPEAK; They Will Talk at Israel Fete in Capital Thursday | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/doris-may-silver-affianced.html | Doris May Silver Affianced | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/barbaga-j-pplb-married-in-florida.html | BARBAgA J. PPLB -MARRIED IN FLORIDA | True | Special to The New York Times | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/russians-mark-their-easter.html | Russians Mark Their Easter | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/rockets-to-sight-eclipse-in-pacific.html | ROCKETS TO SIGHT ECLIPSE IN PACIFIC | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/american-players-ousted.html | American Players Ousted | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/redlegs-orioles-divide-32-games-pinson-gets-3-hits-to-help.html | REDLEGS, ORIOLES DIVIDE 3-2 GAMES; Pinson Gets 3 Hits to Help Cincinnati Win Following Victory by Baltimore | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/along-camera-row-trend-grows-to-allblack-camera-new-products-are.html | ALONG CAMERA ROW; Trend Grows to All-Black Camera -- New Products Are Announced | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/poland-plans-to-sell-batory.html | Poland Plans to Sell Batory | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/no-trespassing.html | NO TRESPASSING | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/73d-met-season-ends-with-lucia-lily-pons-sings-title-role-in-only.html | 73D 'MET' SEASON ENDS WITH 'LUCIA'; Lily Pons Sings Title Role in Only Appearance at House -- Tour Starts Tomorrow | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-dorothy-hill-is-wed.html | Miss Dorothy Hill is Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/benefit-is-slated-at-art-display-modern-painting-exhibition-to-aid.html | BENEFIT IS SLATED AT ART DISPLAY; Modern Painting Exhibition to Aid Disturbed Youths -- Other Shows Listed | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/lakes-ore-season-some-bulk-fleets-will-be-inactive-until-may.html | LAKES ORE SEASON; Some Bulk Fleets Will Be Inactive Until May | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/movie-premiere-will-be-benefit-the-vikings-on-june-11-to-aid.html | MOVIE PREMIERE WILL BE BENEFIT; ' The Vikings' on June 11 to Aid American-Scandinavian Foundation's Fund | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/off-broadway-forecasting-its-own-doom-off-broadway-in-a-crisis.html | OFF BROADWAY FORECASTING ITS OWN DOOM; OFF BROADWAY IN A CRISIS Producers in the Little Theatres Say They Face Extinction | True | By Arthur Gelb | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/anything-to-oblige.html | Anything to Oblige | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/haughton-sweeps-1290-daily-double-haughton-sweeps-westbury-double.html | Haughton Sweeps $12.90 Daily Double; HAUGHTON SWEEPS WESTBURY DOUBLE | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/us-wiretap-law-held-out-of-step-keating-who-wants-practice.html | U.S. WIRETAP LAW HELD 'OUT OF STEP'; Keating, Who Wants Practice Legalized, Issues Study on Its Wide Use Abroad | True | By Anthony Lewis | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/a-seasonal-lift-for-floridas-gulf-resorts.html | A SEASONAL LIFT FOR FLORIDA'S GULF RESORTS | True | By D. F. Doubleday | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/atom-arms-issue-a-nato-dilemma-session-in-paris-this-week-faces.html | ATOM ARMS ISSUE A NATO DILEMMA; Session in Paris This Week Faces Growing Opposition to West German Role | True | By Drew Middleton | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/deaf-hear-sound-through-the-skin-artificial-ears-catch-noise-and.html | DEAF 'HEAR' SOUND THROUGH THE SKIN; Artificial Ears Catch Noise and Tell Where It Came From, Psychologists Told | True | By Emma Harrison | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/havilandarnold.html | Haviland--Arnold | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/r-for-baseball-greatness-the-prescription-calls-for-the-ability-to.html | R for Baseball Greatness; The prescription calls for the ability to hit, run and throw well. But however talented, a player is unlikely to reach stardom without a fourth ingredient -- an intangible called pride. | True | By Arthur Daley | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/sputnik-iis-weight-put-at-7000-pounds-sputnik-ii-weight-is-put-at-3.html | Sputnik II's Weight Put at 7,000 Pounds; SPUTNIK II WEIGHT IS PUT AT 3 1/2 TONS | True | By Walter Sullivan | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/roy-campanellas-road-an-analysis-of-aids-for-the-paralytic-who-10.html | Roy Campanella's Road; An Analysis of Aids for the Paralytic, Who 10 Years Ago Was Usually Doomed | True | By Howard A. Rusk, M. D. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/republicans-bow-to-tablehopping-city-fundraisers-abandon-long.html | REPUBLICANS BOW TO TABLE-HOPPING; City Fund-Raisers Abandon Long Speeches on Dais for Buffet Tomorrow | True | By Richard Amper | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/barbara-scheetz-is-a-future-bride-pittsburgh-girl-engaged-to-robert.html | BARBARA SCHEETZ IS A FUTURE BRIDE; Pittsburgh Girl Engaged to Robert Charles Todd Jr., a Student at Harvard | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/adoption-group-plans-a-benefit-garden-party-at-rye-estate-on-april.html | ADOPTION GROUP PLANS A BENEFIT; Garden Party at Rye Estate on April 29 Will Assist Westchester Service | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/fire-warden-corps-urged-in-lofts-here-fire-watch-plan-urged-for.html | Fire Warden Corps Urged in Lofts Here; FIRE WATCH PLAN URGED FOR LOFTS | True | By Bayard Webster | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/roberta-greene-betrothed.html | Roberta Greene Betrothed | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/slips.html | SLIPS! | True | GARY STEVES. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-weeks-events-virginias-garden-tours-shows-and-courses.html | THE WEEK'S EVENTS; Virginia's Garden Tours -- Shows and Courses | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/truman-upholds-u-s-summit-view-says-parley-must-be-more-than.html | TRUMAN UPHOLDS U. S. SUMMIT VIEW; Says Parley Must Be More Than Propaganda Show--Calls for Soviet Shift | True | By E. W. Kenworthy | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/greenery-transforms-a-midcity-courtyard-expert-attention-to.html | GREENERY TRANSFORMS A MID-CITY COURTYARD; Expert Attention to Selection of Adaptable Plants Turns Concrete Area Into an All-Year Garden | True | By James S. Jack | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/a-maker-of-plays-jean-giraudoux-the-making-of-a-dramatist-by-donald.html | A Maker Of Plays; JEAN GIRAUDOUX: The Making of a Dramatist. By Donald Inskip. Illustrated. 194 pp. New York: Oxford University Press. $4.75. | True | By Harold Clurman | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-way-it-was-to-a-boy-in-blue-private-elisha-stockwell-jr-sees.html | The Way It Was to a Boy in Blue; PRIVATE ELISHA STOCKWELL, JR. SEES THE CIVIL WAR. Edited by Byron R. Abernethy. Illustrated. 210 pp. Norman: University of Oklahoma Press. $3.75. | True | By John K. Bettersworth | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/elabrth-norris-becois-fioee-i-1955-debutante-engaged-to-charles.html | ELABRTH NORRIS BECOIS FIOEE I; 1955 Debutante Is Fiancee' of Charles Randolph Wood 2d, Yale Engineering Graduate, | True | SpeclM to The New York Times, | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/birch-haze.html | BIRCH HAZE | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/kefauver-urges-halt-soon.html | Kefauver Urges Halt Soon | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/lawn-threat-snow-mold-is-spurred-by-cold-wet-soil.html | LAWN THREAT; Snow Mold Is Spurred By Cold, Wet Soil | True | By R. Milton Carleton | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-old-world-in-the-new.html | THE OLD WORLD IN THE NEW | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/multiple-heritage-art-of-the-americas-has-many-sources.html | MULTIPLE HERITAGE; Art of the Americas Has Many Sources | True | By Carlos Chavez | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/midnight-confusion-paul-revere-has-received-credit-for-that-ride.html | Midnight Confusion; Paul Revere has received credit for that ride for 183 years. What about his companions? | True | By Pierce G. Fredericks | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-fourth-will-be-a-bit-early.html | ' THE FOURTH WILL BE A BIT EARLY' | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/comments-on-the-ussoviet-exchange-program.html | COMMENTS ON THE U.S.-SOVIET EXCHANGE PROGRAM | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/shorter-runways-set-for-jets.html | Shorter Runways Set for Jets | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/nursing-institute-may-7.html | Nursing Institute May 7 | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/army-opens-offensive.html | Army Opens Offensive | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/france-by-canal-paris-to-the-mediterranean-is-fun-on-the-complex.html | FRANCE BY CANAL; Paris to the Mediterranean is Fun On the Complex Inland Waterways | True | By Ralph P. Muller | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/clergy-housing-built-retired-presbyterian-pastors-to-live-at.html | CLERGY HOUSING BUILT; Retired Presbyterian Pastors to Live at Swarthmore | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/four-cartoon-reactions-to-the-proposals-to-reorganize-the-pentagon.html | FOUR CARTOON REACTIONS TO THE PROPOSALS TO REORGANIZE THE PENTAGON | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-world.html | THE WORLD | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/growth-healing-a-sick-hospital-danbury-institution-agrees-to-add-a.html | GROWTH HEALING A 'SICK' HOSPITAL; Danbury Institution Agrees to Add a Wing as Part of $2,500,000 Expansion | True | By David Andersonspecial To the New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/fishery-board-plan-gains-in-sea-parley.html | FISHERY BOARD PLAN GAINS IN SEA PARLEY | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/beoomes-engaged-daughter-of-president-of-lehgh-will-be-married-to.html | BEOOMES ENGAGED; Daughter of President of Leh!gh Will Be Married to Paul Fisk Jaleski | True | Spel to The New York Ti!meL | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/walter-l-johnston.html | WALTER L. JOHNSTON | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/fishing-swimming-jeeping-much-variety-in-little-space-marks-a-visit.html | FISHING, SWIMMING, JEEPING; Much Variety in Little Space Marks a Visit To St. John, V. I. | True | By Sabra Holbrook | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-a-time-to-love.html | ' A Time To Love' | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/loaded-with-bias.html | ' LOADED WITH BIAS' | True | T. E. LEWIS. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/john-c-jack-dies-l-i-official-66-cedarhurst-village-clerk-and.html | JOHN C. JACK DIES; L. I. OFFICIAL, 66; Cedarhurst Village Clerk and Treasurer Served as G.O.P. Committeeman | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/u-s-to-protect-old-pines.html | U. S. to Protect Old Pines | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/virginians-to-take-trip.html | Virginians to Take Trip | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/organ-congress-started-on-lp.html | ORGAN CONGRESS STARTED ON LP | True | By John Briggs | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mrs-w-p-hills-has-child.html | -Mrs. W. P. Hills Has .Child | True | Special to The New York 'Jˈlmes | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/troth-made-known-of-barbara-pence.html | TROTH MADE KNOWN OF BARBARA SPENCE | True | Special to Xne lq,w York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/seminar-on-soviet-set-air-force-reservists-will-hear-lectures-at.html | SEMINAR ON SOVIET SET; Air Force Reservists will hear Lectures at Fordham | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ollenhauer-hits-west-sees-attempt-to-wiggle-out-of-talks-with.html | OLLENHAUER HITS WEST; Sees Attempt to 'Wiggle Out' of Talks With Soviet | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/illini-mich-state-share-gym-title-each-team-totals-79-points-in.html | ILLINI, MICH. STATE SHARE GYM TITLE; Each Team Totals 79 Points in N.C.A.A. Competition -- Grossfeld Is Star | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/city-studies-drug-in-womans-death-1530-largedose-bottles-of.html | CITY STUDIES DRUG IN WOMAN'S DEATH; 1,530 Large-Dose Bottles of Marsilid Seized by Inspectors in Stores | True | By Morris Kaplan | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/rome-confirms-seizure.html | Rome Confirms Seizure | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/u-n-african-unit-up-u-s-and-soviet-proposed-as-members-of-economic.html | U. N. AFRICAN UNIT UP; U. S. and Soviet Proposed as Members of Economic Group | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-hope-elliot-is-marriedupstate-to-lieut-john-b-carter-of-the.html | Miss Hope Elliot Is MarriedUpstate To Lieut. John B. Carter of the Navy | True | S!mecial to The New York Times. { | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mcdermitt-melluish.html | McDermitt -- Melluish | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ships-that-have-passed-into-the-night.html | Ships That Have Passed Into the Night | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-simple-part-of-florida-the-central-east-coast-resorts-offer.html | THE SIMPLE PART OF FLORIDA; The Central East Coast Resorts Offer Rest And Sports | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/bridge-the-game-as-the-collegians-play-it.html | BRIDGE: THE GAME AS THE COLLEGIANS PLAY IT | True | By Albert H. Morehead | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/russian-wrestlers-post-their-second-straight-victory-over-u-s.html | Russian Wrestlers Post Their Second Straight Victory Over U. S. All-Stars; VISITORS CAPTURE 5 OF 8 CONTESTS | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/linda-oorfman-betrothed.html | ' Linda Oorfman Betrothed | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/builders-and-breakers-a-summer-place-by-sloan-wilson-369-pp-new.html | Builders And Breakers; A SUMMER PLACE. By Sloan Wilson. 369 pp. New York: Simon and Schuster. $4.50. | True | By Arthur Mizener | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/washington-little-washington-looks-at-big-washington.html | Washington; Little Washington Looks at Big Washington | True | By James Reston | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/rooms-for-hawaii-despite-a-recent-decline-in-tourism-the-longrange.html | ROOMS FOR HAWAII; Despite a Recent Decline in Tourism, The Long-Range View is Optimistic | True | By Sanford Zalburg | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/susan-w-stinson-wed-in-maryland-attended-by-7-at-marriage-in-church.html | SUSAN W. STINSON WED IN MARYLAND; Attended by 7 at Marriage in Church in Garrison to Harold Laucks Xanders | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mary-connolly-affianced.html | Mary Connolly Affianced | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-frances-ward-engaged-to-ensign.html | MISS FRANCES WARD ENGAGED TO ENSIGN | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-mild-midsouth-touring-season-is-under-way-in-area-rich-in.html | THE MILD MIDSOUTH; Touring Season Is Under Way in Area Rich in Forests, Parks and History | True | By Richard M. Mansfield | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/bonn-fears-gain-in-antisemitism-trial-and-hooliganism-seen-as.html | BONN FEARS GAIN IN ANTI-SEMITISM; Trial and Hooliganism Seen as Symptoms of Revival -Press Voices Uneasiness | True | By M. S. Handler | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/illinois-team-wins-water-polo-honors.html | ILLINOIS TEAM WINS WATER POLO HONORS | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/democrats-given-california-edge-knowlands-chances-in-fall.html | DEMOCRATS GIVEN CALIFORNIA EDGE; Knowland's Chances in Fall Gubernatorial Election Called Problematical | True | By Gladwin Hill | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/taxcut-delay-criticized-restoration-of-full-employment-is-declared.html | Tax-Cut Delay Criticized; Restoration of Full Employment Is Declared Needed to Reverse Trend | True | EUGENE V. ROSTOW. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/richard-j-murray.html | RICHARD J. MURRAY | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/alouettes-enroll-u-s-back.html | Alouettes Enroll U. S. Back | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/flag-aids-skin-divers-new-pennant-warns-boatmen-swimmers-are-in-are.html | FLAG AIDS SKIN DIVERS; New Pennant Warns Boatmen Swimmers Are in Area | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mlg5-mary-byrd-engaged-to-wed-former-design-student-will-be-bride.html | Mlg5 MARY BYRD ENGAGED TO WED; Former Design Student Will Be Bride May 17 of David Kappel 3d in Capital | True | Special to The lew York Ttmes. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/virginia-lantz-betrothed.html | Virginia Lantz Betrothed | True | SP, ecial to he LTew York Tlmt, s. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/essays-on-man-pointing-the-way-collected-essays-by-martin-buber.html | Essays On Man; POINTING THE WAY. Collected Essays. By Martin Buber. Translated from the German and edited by Maurice Friedman. 239 pp. New York: Harper & Bros. $4.50. | True | By Reinhold Niebuhr | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/novelty-in-topics-urged-for-teenagers-themes.html | Novelty in Topics Urged For Teen-Agers' Themes | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/richest-uranium-ore-truck-load-sets-a-record-and-wins-10000-bonus.html | RICHEST URANIUM ORE; Truck Load Sets a Record and Wins $10,000 Bonus | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/fundraising-parley-effect-of-slump-on-corporate-giving-to-be.html | FUND-RAISING PARLEY; Effect of Slump on Corporate Giving to Be Discussed | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/two-views-on-the-fight-for-world-opinion.html | TWO VIEWS ON THE FIGHT FOR WORLD OPINION | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/col-roy-c-vandercook.html | COL. ROY C. VANDERCOOK | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/christiana-johnson-becomes-affianced.html | CHRISTIANA JOHNSON BECOMES AFFIANCED | True | Special to The New york Ttmes. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/patricia-manning-wed-married-r-pburgh-to.html | PATRiCIA MANNING' WED; Married ? r Pburgh to] | True | Special to THE NEW YORK TIMES | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/gaither-sees-lag-in-u-s-strength-in-coast-speech-he-urges-action-to.html | GAITHER SEES LAG IN U. S. STRENGTH; In Coast Speech, He Urges Action to Keep Ahead of Soviet and Red China | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-bergfors-troth-yonkers-girl-will-become-the-bride-of-edward-h.html | ' MISS BERGFORS' TROTH; Yonkers Girl Will Become the Bride of Edward. H, Little | True | SpeclB. l to The Nework TIQe... | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/u-s-ships-appeal-canadian-ruling-state-department-asked-to-act-on.html | U. S. SHIPS APPEAL CANADIAN RULING; State Department Asked to Act on Move Restricting Immigrant Travel | True | By Werner Bamberger | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/fast-takes-hunt-cup-beats-grand-chal-in-3mile-hurdles-race-in.html | FAST TAKES HUNT CUP; Beats Grand Chal in 3-Mile Hurdles Race in Virginia | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/joan-hartig-engaged-syracuse-alumna-to-be-bride-of-roy-iv-dickinson.html | JOAN HARTIG ENGAGED; Syracuse Alumna to Be Bride of Roy IV. Dickinson | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/west-point-bandsman-killed.html | West Point Bandsman Killed | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/frgesj-bus-bride-ih-lohdoh-former-student-at-smith-married-in-st.html | FRGESJ. BUS BRIDE IH LOHDOH; Former Student at Smith Married in St. Michael's to Peter Louis Clough | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/italian-centrists-open-vote-drive-ruling-christian-democrats-back.html | ITALIAN CENTRISTS OPEN VOTE DRIVE; Ruling Christian Democrats Back NATO in Platform for May Elections | True | By Paul Hofmannspecial To the New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/cruise-director-named.html | Cruise Director Named | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/bank-loan-rates-facing-revision-falling-shortterm-money-costs-may.html | BANK LOAN RATES FACING REVISION; Falling Short-Term Money Costs May Force a Drop to Meet Competition BIG INSTITUTIONS EYED ' Wholesale' Lenders Have Lower Costs and Greater Incentive to Take Step BANK LOAN RATES FACING REVISION | True | By Albert L. Kraus | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/skiertobias.html | Skier--Tobias | True | Special to The IVew York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/region-in-danger.html | ' REGION IN DANGER' | True | I:0N WILK,J N S, | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/st-marys-in-jersey-to-mark-50th-year.html | ST. MARY'S IN JERSEY TO MARK 50TH YEAR | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/norton-san-jose-state-ties-world-dash-mark.html | Norton, San Jose State, Ties World Dash Mark | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-blanchard-larchmont-bride-married-in-church-of-st-augustine-to.html | MISS BLANCHARD LARCHMONT BRIDE; Married in Church of St. Augustine to Dr. Jaime Posada, a Physician | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/customers-lament.html | CUSTOMER'S LAMENT | True | FLORENCE B. BARTON | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jane-dwyer-married-bride-of-charles-bohmrt-j-in-new-rochelle.html | JANE DWYER MARRIED; Bride of Charles Bohmrt J. in New Rochelle | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/marion-bredbenner-married.html | Marion Bredbenner Married | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/atci__a-gof__iet-married-in-ridgewood.html | .AT.CI__A GOF__?.I.E t; Married in Ridgewood, | True | N. J"l | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 --- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-going-to-create-a-stir.html | ' Going to Create a Stir' | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/2-marines-die-in-auto-crash.html | 2 Marines Die in Auto Crash | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/retracing-washingtons-long-island-journey.html | RETRACING WASHINGTON'S LONG ISLAND JOURNEY | True | By Herbert Rosenthal | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/u-s-is-firm-on-quotas.html | U. S. Is Firm on Quotas | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/suzanne-de-grove-perry-is-wed-ll-yarried-to-anthony-morris-oconnor.html | Suzanne De Grove Perry Is We dl; ,Yarried to Anthony Morris O'Connor in Bedford Church | True | Special to Th New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/a-good-cigar-is-still-a-smoke-sublime-tobacco-by-compton-mackenzie.html | A Good Cigar Is Still a Smoke; SUBLIME TOBACCO. By Compton Mackenzie. Illustrated. 352 pp. New York: The Macmillan Company. $4.50. | True | By Samuel T. Williamson | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/site-of-fort-dedicated-as-park-memorial-is-established-on-st-johns.html | SITE OF FORT DEDICATED AS PARK; Memorial Is Established On St. John's River To Early Colony | True | By C. E. Wright | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/she-spelled-it-dolley-madison-4th-presidents-wife-included-the-e-in.html | She Spelled It Dolley Madison; 4th President's Wife Included the 'E' in Will and Letters | True | By Murray Schumach | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/news-of-tv-and-radio-drama-behind-the-dramas-whither-studio-one-and.html | NEWS OF TV AND RADIO; Drama Behind the Dramas: Whither 'Studio One' and 'Climax'? -- Items | True | By Val Adams | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/marjorie-fraser-wed-in-princeton-granddaughter-of-robert-frost-is-b.html | MARJORIE FRASER WED IN PRINCETON; Granddaughter of Robert Frost Is Bride of David B. Hudnut, a Teacher | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/yanks-at-oxford.html | YANKS AT OXFORD | True | ALAN ILLIO. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-baibrge-engaged-to-wed-essorbonne-student-is-the-future-bride.html | MISS BAIBRGE ENGAGED TO WED; Ex-Sorbonne Student is the Future Bride of Allen Cunningham, a Briton | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/alice-c-hawkins-is-married-here-st-james-scene-of-wedding-to-harry.html | ALICE C. HAWKINS IS MARRIED HERE; St. James' Scene of Wedding to Harry E. Van Tuy1 Jr. -Father Escorts Bride | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/hammarskjolds-view-of-his-u-n-role-today-beginning-his-second-term.html | HAMMARSKJOLD'S VIEW OF HIS U. N. ROLE TODAY; Beginning His Second Term as U.N. Secretary General, He Hopes to Continue as a Mediator USES THE OLD DIPLOMACY | True | By Thomas J. Hamilton | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/soviet-views-cited.html | Soviet Views Cited | True | KARLIS KALNINS. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/l-i-scouts-to-preen-3000-will-mount-showcase-of-activities-saturday.html | L. I. SCOUTS TO PREEN; 3,000 Will Mount Showcase of Activities Saturday | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-real-reasons-for-u-s-test-stand-nuclear-deterrent-is-considered.html | ' REAL REASONS FOR U. S. TEST STAND; Nuclear Deterrent Is Considered Needed | True | By E. W. Kenworthy | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/hot-stove-league.html | ' HOT STOVE LEAGUE' | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/lodge-to-get-medal.html | Lodge to Get Medal | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/colombians-fail-to-find-nominee-gomez-tanco-presidential-choice.html | COLOMBIANS FAIL TO FIND NOMINEE; Gomez Tanco, Presidential Choice, Refuses to Run -Parties to Try Again | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/havana-failure-dismays-rebels-strike-call-is-held-errorinterior.html | HAVANA FAILURE DISMAYS REBELS; Strike Call Is Held Error-- Interior Raids Continue | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/2-tours-planned-by-gardens-club-city-group-to-visit-east-side-sites.html | 2 TOURS PLANNED BY GARDENS CLUB; City Group to Visit East Side Sites On May 6 and 13 -School Programs Benefit | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/on-the-hungarian-anniversary.html | ON THE HUNGARIAN ANNIVERSARY | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/twelve-tones-on-deaf-ears.html | TWELVE TONES ON DEAF EARS | True | GILBERT CHASE. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/dutch-elm-study-wins-top-awards-newark-science-fair-picks-rahway.html | DUTCH ELM STUDY WINS TOP AWARDS; Newark Science Fair Picks Rahway High School Senior for Research on Blight | True | By Milton Honig | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/margaret-joan-weber-wed.html | Margaret Joan Weber Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/boy-crowns-sister-6-beauty-queen.html | Boy Crowns Sister, 6, Beauty Queen | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/u-s-male-grows-taller-bulkier-science-and-his-suits-show-he-is.html | U. S. MALE GROWS TALLER, BULKIER; Science and His Suits Show He Is Gaining in Height, and Middle Areas, Too | True | By George Auerbach | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/cold-war-on-the-cultural-front-at-brussels-the-u-s-and-russia-will.html | Cold War On the Cultural Front; At Brussels the U. S. and Russia will compete or the minds of men with their arts. Cultural Cold War | True | By Howard Taubman | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/2-gunmen-routed-by-l-i-widow-66.html | 2 GUNMEN ROUTED BY L. I. WIDOW, 66 | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-ruth-eeyes-becomes-a-bride-vlarriad-in-st-lukes-sea-cliff-to.html | MISS RUTH EEYES BECOMES A. BRIDE; Vlarriad* in St. Luke's, Sea Cliff, to Carl E. Swanson --Escorted by Father | True | Special to Th' New York Times, | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ichiro-sato-served-as-admiral-in-ipan.html | ICHIRO SATO, SERVED AS ADMIRAL IN .1.PAN | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/apathy-is-called-chief-foe-of-faith-rabbi-miller-spurs-attack-on.html | APATHY IS CALLED CHIEF FOE OF FAITH; Rabbi Miller Spurs Attack on 'Neutrality' -- Dr. Mark Extols Role of Moses | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/u-s-is-finishing-brussels-exhibit-commissioner-says-pavilion-will.html | U. S. IS FINISHING BRUSSELS EXHIBIT; Commissioner Says Pavilion Will Be Ready Opening Day -- Extols Aid of Industry | True | By Walter H. Waggoner | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/reds-barred-from-air-in-italy.html | Reds Barred From Air in Italy | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/equitation-title-to-stephanie-kob-wendy-hanson-also-wins-at-sleepy.html | EQUITATION TITLE TO STEPHANIE KOB; Wendy Hanson Also Wins at Sleepy Hollow -- Hammell, Kathy Whiteside Score | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/new-outboard-cup-named-for-maypole.html | NEW OUTBOARD CUP NAMED FOR MAYPOLE | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/blood-tests-dispute-the-kontiki-theory.html | BLOOD TESTS DISPUTE THE KON-TIKI THEORY | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/dunnmatta.html | DunnMatta | True | Special to The New York 'Z'imes. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jane-murrays-nuptials.html | Jane Murray's Nuptials | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miami-museums-vizcaya-and-transplanted-monastery-draw-the-offseason.html | MIAMI MUSEUMS; Vizcaya and Transplanted Monastery Draw the Off-Season Tourist | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/1-y-roe-lqljgrnt-is-a-future-brml-marymount-alumna-fiancee-of.html | .-1. Y ROE lqlJGRNT IS A FUTURE BRml; Marymount Alumna Fiancee of Richard B. McKenna, Architecture Studbnt | True | Special to The lt'ew York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mcdanieltucker.html | McDaniel--Tucker | True | Sin=till to The New Time3, | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/misse-gsisozh-wed-at-t-thomas-morei-to-robert-bennettjrescorted-by-.html | M!SSE. G.:SISOZ.H; , Wed 'at St Thomas More's to Robert Bennett'Jr.-Escorted by Brother , | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/port-financing-upheld-high-minnesota-court-backs-bond-issues-for.html | PORT FINANCING UPHELD; High Minnesota Court Backs Bond Issues for Duluth | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/marina-recommended-at-unused-ellis-island.html | Marina Recommended At Unused Ellis Island | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/new-york.html | New York | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/dropping-a-train-central-cancels-new-yorkchicago-express-from.html | DROPPING A TRAIN; Central Cancels New York-Chicago Express From Summer Schedule | True | By Ward Allan Howe | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/a-medic-of-merit-doctor-harry-the-story-of-dr-herman-lorber-by-adam.html | A Medic Of Merit; DOCTOR HARRY: The Story of Dr. Herman Lorber. By Adam Barnett. 180 pp. New York: Thomas Y. Crowell Company. $3.50. | True | By Meyer Berger | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/moore-victor-twice-beats-mosconi-and-lassiter-in-pocket-billiards.html | MOORE VICTOR TWICE; Beats Mosconi and Lassiter in Pocket Billiards Play | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/predictedlog-contests-enjoy-boom-cruises-that-stress-skill-not.html | Predicted-Log Contests Enjoy Boom; Cruises That Stress Skill, Not Speed, Lure Families | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/science-in-review-statistics-linking-cigarette-smoking-with-lung.html | SCIENCE IN REVIEW; Statistics Linking Cigarette Smoking With Lung Cancer Are Seriously Challenged | True | By William L Laurence | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/smallpox-hits-pakistanis.html | Smallpox Hits Pakistanis | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-joan-l-sasse-larchmont-bride-wed-to-samuel-frederick.html | MISS JOAN L. SASSE LARCHMONT BRIDE; Wed to Samuel Frederick Hughes--Attired in Peau de Soie and Lace | True | Special to the New York Times | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/outlook-in-nassau-island-hopes-for-record-year-despite-strike.html | OUTLOOK IN NASSAU; Island Hopes for Record Year Despite Strike | True | By Bernard Dupuch | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/from-the-protista-the-real-book-about-prehistoric-life-by-dorothy-e.html | From the Protista; THE REAL BOOK ABOUT PREHISTORIC LIFE. By Dorothy E. Shuttlesworth. Illustrated by Matthew Kalmenoff. 216 pp. Garden City: Garden City Books. $1.95. Library edition, $2.25. For Ages 8 to 14. | True | IRIS VINTON. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/not-objective.html | ' NOT OBJECTIVE' | True | DAVID MANIEY. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/chase-bank-appeals-to-the-law-who-inherits-estonian-account-bank.html | Chase Bank Appeals to the Law: Who Inherits Estonian Account?; BANK ASKS RULING ON ESTONIAN FUND | True | By John S. Tompkins | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/virginia-celebrations-honor-james-monroe.html | VIRGINIA CELEBRATIONS HONOR JAMES MONROE | True | By Cabell Phillips | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/alec-templetons-father-dies.html | Alec Templeton's Father Dies | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/joint-university-urged-for-iran-opposition-leader-ending-visit-here.html | JOINT UNIVERSITY URGED FOR IRAN; Opposition Leader, Ending Visit Here, Hopes for U.S. Aid for a New School | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/nancy-engelmans-troth.html | Nancy Engelman's Troth | True | Special to The New York Tlmu. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/age-limit-is-ended-on-tax-deductions.html | AGE LIMIT IS ENDED ON TAX DEDUCTIONS | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/6500-laid-off-buffalo-auto-plants-close-2-coal-mines-to-reopen.html | 6,500 LAID OFF; Buffalo Auto Plants Close -2 Coal Mines to Reopen | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/dr-fine-to-be-honored.html | Dr. Fine to Be Honored | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/bostonrome-flights-offered.html | Boston-Rome Flights Offered | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-dwyer-betrothedi-bay-state-grl-tbebride-oft-cad-edward-wekel.html | MISS DWYER. BETROTHEDI; Bay State G--rl t-Be.Bride oft Cad? Edward Wekel | True | I etal to The Nww York 1 | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/baseballs-opening-day-will-be-gloomy-here.html | Baseball's Opening Day Will Be Gloomy Here | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/eileen-charles-a-bride-wed-to-john-hewitt-owen-in-st-josephs-garden.html | EILEEN CHARLES A BRIDE; Wed to John Hewitt Owen in St. Joseph's, Garden City | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/minarets-and-domes-arabesque-and-honeycomb-by-sacheverell-sitwell.html | Minarets And Domes; ARABESQUE AND HONEYCOMB. By Sacheverell Sitwell. Illustrated. 224 pp. New York: Random House. $6. | True | By Freya Stark | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/moves-to-cut-taxes-facing-stiffer-odds-hopeful-signs-and-fear-of.html | MOVES TO CUT TAXES FACING STIFFER ODDS; Hopeful Signs and Fear of Deficit And Inflation Are Taking Effect | True | By Edwin L. Dale Jr. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/hurricane-that-bears-watching.html | ' HURRICANE THAT BEARS WATCHING' | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-masteller-wed-bride-in-wynnewood-pa-of-leighton-b-ford.html | MISS MASTELLER WED; Bride in Wynnewood, Pa., of Leighton B. Ford | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/robert-e-mower-weds-miss-keith-harvard-graduate-marries-a-quincy.html | ROBERT E. MOWER WEDS MISS KEITH; Harvard Graduate Marries a Quincy, Mass., Girl -Her Father Officiates | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/world-title-track-weighed.html | World Title Track Weighed | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/eatingest-season-on-the-rialto-no-actor-starves-today-on-the-stage.html | Eatingest Season On the Rialto; No actor starves today -- on the stage, anyway. Current plays have casts consuming everything from olives to orchids. | True | By Lewis Funke | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/teaching-by-exofficers-urged.html | Teaching by Ex-Officers Urged | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/eisenhower-adopting-new-tone-on-defense-gives-notice-to-congress.html | EISENHOWER ADOPTING NEW TONE ON DEFENSE; Gives Notice to Congress That He Will Fight All the Way for Reorganization Plan WILL EVEN USE PRESSURE' | True | By Arthur Krock | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/records-stereo-companies-differ-on-whether-it-can-be-achieved-on.html | RECORDS; STEREO; Companies Differ on Whether It Can Be Achieved on Compatible Disks | True | By Harold C. Schonberg | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/tigers-defeat-braves-in-15th-on-homer-by-kaline-milwaukee-loses-in.html | Tigers Defeat Braves in 15th on Homer by Kaline; MILWAUKEE LOSES IN HOME TEST, 4-3 Kaline's Sixth Home Run of Spring Decides for Tigers -- Athletics Win, 4-3 | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/comments-on-the-u-s-a-desire-to-reach-understanding-with-soviet.html | Comments on the U. S. A.; Desire to Reach Understanding With Soviet Union Noted | | ALEXANDER HADDOW. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/harriman-seeking-court-reform-plan.html | HARRIMAN SEEKING COURT REFORM PLAN | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/authors-query.html | Author's Query | True | ASN A_ T.ARRj | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/digging-the-ditch-chingo-smith-of-the-erie-canal-by-samuel-hopkins.html | Digging the Ditch; CHINGO SMITH OF THE ERIE CANAL. By Samuel Hopkins Adams. Illustrated by Leonard Vosburgh. 276 pp. New York: Random House. $2.95. For Ages 11 to 15. | | DEWITT CLINTON. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/talk-with-john-gunther.html | Talk With John Gunther | True | By Lewis Nichols | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/say-darling-on-stage-bissells-novel-about-the-fabrication-of-a.html | ' SAY, DARLING' ON STAGE; Bissell's Novel About the Fabrication of a Broadway Musical Has Been Dramatized Into a Farcical Comedy | True | By Brooks Atkinson | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/wanamaker-honor-set.html | Wanamaker Honor Set | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/air-force-but-not-navy-backs-pentagon-revision-air-force-supports.html | Air Force, but Not Navy, Backs Pentagon Revision; Air Force Supports Eisenhower, Navy Opposes Defense Revisions | True | By John W. Finney | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/giants-tally-in-10th-trips-indians-1211-giant-run-in-10th-tops.html | Giants' Tally in 10th Trips Indians, 12-11; GIANT RUN IN 10TH TOPS TRIBE, 12-11 | True | By the United Press. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/college-to-honor-armstrong.html | College to Honor Armstrong | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mr-gunther-penetrates-the-curtain-a-tireless-reporter-tackles-the-u.html | MR. GUNTHER PENETRATES THE CURTAIN; A Tireless Reporter Tackles the U. S. S. R. In a Brimming, Informative Guidebook INSIDE RUSSIA TODAY. By John Gunther. 550 pp. New York: Harper & Bros. $5.95. Through the Curtain | | By Harrison E. Salisbury | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/j-j-straka-marries-miss-jutta-c-franz.html | J. J. STRAKA MARRIES MISS JUTTA C. FRANZ | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/westchester-nurses-to-meet.html | Westchester Nurses to Meet | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/teacher-is-fiance-of-anita-andres-david-s-rogoron-of-noble-and.html | TEACHER IS FIANCE OF ANITA ANDRES; David S. Rogor,.on of Noble and Greenough School to Marry Bay State Girl | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/british-turboprop-authorized-for-us.html | BRITISH TURBO-PROP AUTHORIZED FOR U.S. | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/cambodian-cabinet-resigns.html | Cambodian Cabinet Resigns | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/columbia-fills-special-chair.html | Columbia Fills Special Chair | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ready-for-an-exploratory-operation.html | ' READY FOR AN EXPLORATORY OPERATION' | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/hollywood-study-movie-industry-stirred-by-report-on-decline.html | HOLLYWOOD STUDY; Movie Industry Stirred By Report on Decline | True | By Thomas M. Pryorhollywood. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/caltech-names-professor.html | Caltech Names Professor | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/treasure-chest.html | Treasure Chest | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/judith-rose-affianced.html | Judith Rose ,Affianced | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/span-set-to-open-at-new-orleans-bridge-across-mississippi.html | SPAN SET TO OPEN AT NEW ORLEANS; Bridge Across Mississippi, Expressway Tie, to Take First Traffic Tuesday | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/greensteineachmiel.html | Greenstein--Eachmiel | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-home-front-wise-planting-assures-the-right-setting.html | THE HOME FRONT; Wise Planting Assures the Right Setting | True | By Dorothy Groeling | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-linda-r-keen-prospective-bride.html | MISS LINDA R. KEEN PROSPECTIVE BRIDE | True | Spl to The 'ew York 9[Trees. | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/fred-dawson-wright.html | FRED DAWSON WRIGHT | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/nehru-asks-test-halt-writes-khrushchev-he-hopes-others-will-join.html | NEHRU ASKS TEST HALT; Writes Khrushchev He Hopes Others Will Join Soviet Step | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/pictures-and-law-photographic-counsel-in-two-new-books.html | PICTURES AND LAW; Photographic Counsel In Two New Books | True | By Jacob Deschin | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/full-examination-score-while-the-student-waits.html | Full Examination Score While the Student Waits | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/boat-editors-mail-bag-sea-explorers-appeal-for-a-gift-cruiser-rhode.html | Boat Editor's Mail Bag; Sea Explorers Appeal for a Gift Cruiser; RHODE ISLANDERS SEEK LARGE CRAFT Sea Scouts Can Repair Gift Cruiser, Troop Leader's Communication Says | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/russian-course-given-harvard-to-offer-new-classes-for-science.html | RUSSIAN COURSE GIVEN; Harvard to Offer New Classes for Science Students | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/basil-evelyn-and-old-mr-todd-in-an-overreasonable-society-the-world.html | Basil, Evelyn, and Old Mr. Todd in an Over-Reasonable Society; THE WORLD OF EVELYN WAUGH. Selected and edited by Charles J. Rolo. 411 pp. Boston: Little, Brown & Co. $6. | True | By Gerald Sykes | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/an-egyptian-view-of-american-aid-to-jordan.html | AN EGYPTIAN VIEW OF AMERICAN AID TO JORDAN | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-armitage-bride-i-i-wed-to-h-kneeland-whiting-in-upper.html | MISS ARMITAGE BRIDE; I I Wed to H, Kneeland Whiting' in Upper Montclair Church | True | / I pe, elal to TYte .w_'ork Tlme. ] | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-silberfein-troth-senior-at-hofstra-will-bei-bride-of-gordon.html | MISS SILBERFEIN TROTH; Senior at Hofstra Will Bei Bride of Gordon Bushell | True | Special to The New York Times. I | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/troth-announced-of-miss-wheeler-july-wedding-planned-for.html | TROTH ANNOUNCED OF MISS WHEELER ... [' -; July Wedding Planned for Connecticut Teacher and Paige B. L'Hommedieu | True | Soeclal to The New York rJ,oos ' | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/consumer-goods-stressed.html | Consumer Goods Stressed | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/james-roosevelt-gives-upturn-plan.html | JAMES ROOSEVELT GIVES UPTURN PLAN | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/new-army-drive-in-sumatra-seen-indonesian-insurgents-say-jakarta.html | NEW ARMY DRIVE IN SUMATRA SEEN; Indonesian Insurgents Say Jakarta Units Invade Rebel Sanctuary in 3-Way Push | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/foreign-cartoonists-on-the-suspension-of-nuclear-tests.html | FOREIGN CARTOONISTS ON THE SUSPENSION OF NUCLEAR TESTS | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/bridge-by-d-a-r-to-help-schools-mrs-a-h-hardenbergh-is-chairman-of.html | BRIDGE BY D. A. R. TO HELP SCHOOLS; Mrs. A. H. Hardenbergh Is Chairman of Bronxville Benefit Set for April 29 | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/tall-sureshot-while-others-struggle-to-get-into-college-jerry-lucas.html | Tall Sure-Shot; While others struggle to get into college, Jerry Lucas can choose from 160 scholarships. | True | By Howard M. Tucknermiddletown, Ohio. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/education-in-review-advance-guard-of-americans-and-russians-is.html | EDUCATION IN REVIEW; Advance Guard of Americans and Russians Is Beginning Student-Exchange Program | True | By Gene Currivan | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ann-finkenauer-troth-cornell-alumna-future-bride-of-phil-andru.html | ANN 'FINKENAUER TROTH; Cornell Alumna Future Bride of Phil Andru Petitt | True | Special to The Hew York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/iaureen-givehs-becosi-brie-jwed-in-jersey-city-church-to-joseph.html | IAUREEN GIVEHS 'BECOS,1 BRI]E; JWed in Jersey City Church to Joseph' 2rian Devlin o, , .w___,.w, | True | SpIn, I to The lew York Tlmell. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jordan-may-admit-exenvoy.html | Jordan May Admit Ex-Envoy | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/tunis-reaction-hopeful.html | Tunis' Reaction Hopeful | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/spring-recess-by-the-sea-fort-lauderdale-again-plays-host-to.html | SPRING RECESS BY THE SEA; Fort Lauderdale Again Plays Host to College Holiday Crowd | True | By Anne L. Wendt | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/satellites-keep-desert-post-busy-u-s-tracking-station-in-peru.html | SATELLITES KEEP DESERT POST BUSY; U. S. Tracking Station in Peru Gathering Data on 3 Space Travelers | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/cuban-students-plan-club.html | Cuban Students Plan Club | True | | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/molloy-johnson.html | Molloy--Johnson | True | Spacial to The New York Times | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/debora-m-kottler-fiancee-of-soldier.html | DEBORA M. KOTTLER FIANCEE OF SOLDIER | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-frances-m-white.html | MISS FRANCES M. WHITE | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/de-wolfe-ordains-13-1000-witness-diaconite-rite-in-garden-city.html | DE WOLFE ORDAINS 13; 1,000 Witness Diaconite Rite in Garden City Cathedral | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/antisubmarine-drills-set.html | Anti-Submarine Drills Set | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/floridas-northeast-coast-shares-the-boom.html | FLORIDA'S NORTHEAST COAST SHARES THE BOOM | True | C. E. WRIGHT. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/red-devils-win-1816.html | Red Devils Win, 18-16 | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-ears-structure.html | THE EAR'S STRUCTURE | True | WILLIAM A. C. ZERFFI. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/business-index-down-46-to-1800.html | Business Index Down 4.6 to 180.0 | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/french-masters-gris-in-retrospect-lhote-and-masson.html | FRENCH MASTERS; Gris in Retrospect -L'Hote and Masson | True | By Howard Devree | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/a-preinca-trove-is-found-in-peru-american-uncovers-more-ruins-of.html | A PRE-INCA TROVE IS FOUND IN PERU; American Uncovers More Ruins of Civilization That Flourished Around 1400 | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/hearts-clinches-title-in-soccer-beats-st-mirren-32-and-wins.html | HEARTS CLINCHES TITLE IN SOCCER; Beats St. Mirren, 3-2, and Wins Scottish Honors for First Time Since 1897 | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/indonesian-envoy-quit-with-funds-sukarno-aide-acknowledges-he-took.html | INDONESIAN ENVOY QUIT WITH FUNDS; Sukarno Aide Acknowledges He Took $500,000 in Rome in Defection to Rebels | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/wildflower-environment-for-enduring-results-the-backyard-site.html | WILD-FLOWER ENVIRONMENT; For Enduring Results the Back-Yard Site Should Offer Growing Conditions Natural to the Chosen Plants | True | By Judith-Ellen Brown | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/sighted-in-milwaukee.html | Sighted in Milwaukee | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/joahmathiesoh-m-i-j-radcliffe-senior-is-fibrcee-of-charles-adams.html | JOAH.MATHIESOH / m i J - '; Radcliffe Senior Is' F'fb.rcee of Charles Adams 'Platt, Graduate 'of Harvard | True | Special to The New York lmw, | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/julia-c-rochford.html | JULIA C. ROCHFORD | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/in-his-poems-was-the-order-his-own-life-lacked-baudelaire-by-enid.html | In His Poems Was the Order His Own Life Lacked; BAUDELAIRE. By Enid Starkie. Illustrated. 622 pp. New York: New Directions. $10. | True | By Paul Engle | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/2d-us-plane-attempts-tokyomadrid-flight.html | 2d U.S. Plane Attempts Tokyo-Madrid Flight | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/new-ways-with-wallpaper.html | New Ways With Wallpaper | True | By Cynthia Kellogg | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/reardon-callow.html | Reardon-Callow | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/charles-murray-reed.html | CHARLES MURRAY REED | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/on-their-toes-dancing-shoes-by-noel-streatfeild-illustrated-by.html | On Their Toes; DANCING SHOES. By Noel Streatfeild. Illustrated by Richard Floethe. 273 pp. New York: Random House. $2.95. For Ages 10 to 14. | True | ELLEN LEWIS BUELL. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/camellia-advance-careful-planting-and-protection-are-keys-to.html | CAMELLIA ADVANCE; Careful Planting and Protection Are Keys to Northern Success | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/judith-kaufmann-becomes-a-bride-married-in-sewickley-church-to.html | JUDITH KAUFMANN BECOMES A BRIDE; Married in Sewickley Church to Samuel R. Robinson 3d -Attired in Silk Faille | True | Special to The New York Times | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/closeup-of-the-foreign-aid-dilemma-a-case-study-from-iran-shows.html | Close-Up of the Foreign Aid Dilemma; A case study from Iran shows that economic help alone may benefit the few more than the many, thereby weakening our position instead of strengthening it. | True | By Peggy and Pierre Streit | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/souths-problem.html | ' SOUTH'S PROBLEM' | True | ROBERT Y. DRAKE Jr., | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/2-jersey-boys-drown-heavy-boots-pull-them-down-after-boat-capsizes.html | 2 JERSEY BOYS DROWN; Heavy Boots Pull Them Down After Boat Capsizes | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/dartmouth-trips-princeton-by-30-quirk-gives-only-3-hits-and-fans-14.html | DARTMOUTH TRIPS PRINCETON BY 3-0; Quirk Gives Only 3 Hits and Fans 14 to Blank Tigers -- Otis Sparks Attack | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/centennial-year-british-columbia-is-commemorating-its-founding.html | CENTENNIAL YEAR; British Columbia Is Commemorating Its Founding Throughout 1958 | True | By R. A. Francis | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/phils-halt-yanks-32-despite-mantles-2-homers-bob-turley-loses.html | PHILS HALT YANKS, 3-2, DESPITE MANTLE'S 2 HOMERS; BOB TURLEY LOSES | True | By Louis Effrat | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/vanguard-engine-given-static-test.html | VANGUARD ENGINE GIVEN STATIC TEST | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/12team-leagues-near-frick-says-giant-dodger-shifts-west-are-only-a.html | 12-TEAM LEAGUES NEAR, FRICK SAYS; Giant, Dodger Shifts West Are Only a Start, Head of Baseball Believes | True | By Ford C. Frick | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/montclair-women-plan-fete.html | Montclair Women Plan Fete | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/president-turns-baseball-scout-and-pittsburgh-signs-his-find-white.html | President Turns Baseball Scout, And Pittsburgh Signs His Find; White House Doorkeeper's Son Gets Pitching Chance After a Tip to Branch Rickey | True | By Felix Belair Jr. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/puerto-rican-parade-due-on-5th-ave-today.html | Puerto Rican Parade Due on 5th Ave. Today | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/personality-long-journey-to-the-top-post-seaboard-president-made.html | Personality: Long Journey to the Top Post; Seaboard President Made the Trip Via Operating Route John W. Smith Calls His Rail Career Sheer Chance | True | By Robert E. Bedingfield | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/no-meeting.html | NO MEETING | True | WILLIAM SERIL. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/johnsons-trial.html | JOHNSON'S TRIAL | True | BENFAwerr. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/to-expand-the-phone-market-gadget-dials-at-a-touch-phone-jobs-done.html | To Expand the Phone Market: Gadget Dials at a Touch; PHONE JOBS DONE BY PUSH BUTTONS | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mrs-f-p-nash-jr-has-son.html | Mrs. F. P. Nash Jr. Has Son | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/taxpayers-urged-to-file-promptly-federal-and-state-offices-to.html | TAXPAYERS URGED TO FILE PROMPTLY; Federal and State Offices to Augment Staffs to Aid Latecomers Tuesday | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/encounter-with-a-genius-the-year-of-the-white-trees-by-jane-mayer.html | Encounter With a Genius; THE YEAR OF THE WHITE TREES. By Jane Mayer. 282 pp. New York: Random House. $3.50. | True | JESSIE REHDER. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/son-to-mrs-claude-reinhart.html | Son to Mrs. Claude Reinhart | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/caribbean-federation-plans-princess-margaret-will-inaugurate-the.html | CARIBBEAN FEDERATION PLANS; Princess Margaret Will Inaugurate the New Islands' Parliament | True | By Diana Searl | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/russia-squeezing-oil-for-the-west-moscow-pressing-its-drive-for.html | RUSSIA SQUEEZING OIL FOR THE WEST; Moscow Pressing Its Drive for Control of Supplies in Mideast and Indonesia | True | By J. H. Carmical | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/euratom-resists-inspection-by-us-of-future-plants-european-body-is.html | EURATOM RESISTS INSPECTION BY U.S. OF FUTURE PLANTS; European Body Is Opposing Demand by Washington for Unilateral Checks EURATOM RESISTS INSPECTION BY U. S. | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mrs-adelbert-mills-st.html | MRS. ADELBERT MILLS St | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mrs-silver-remarried-former-elizabeth-fry-wed-in-florida-to-james.html | MRS. SILVER REMARRIED; Former Elizabeth Fry Wed in Florida to James Berry | True | Slecial tO The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/tried-and-true-rhododendrons.html | TRIED AND TRUE RHODODENDRONS | True | By Alan W. Goldman | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/taiwan-names-two-scientists.html | Taiwan Names Two Scientists | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mcclungwight.html | McClung--Wight | True | Special Io The New York Tmes. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/2-college-funds-will-be-assisted-radcliffe-and-mount-holyoke-to-be.html | 2 COLLEGE FUNDS WILL BE ASSISTED; Radcliffe and Mount Holyoke to Be Beneficiaries of Tour of L.I. Gardens May 17 | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/niagara-project-starts-with-rush-contractors-working-6-days-a-week.html | NIAGARA PROJECT STARTS WITH RUSH; Contractors Working 6 Days a Week on 4-Year Job -Roads Are First Task | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/scientists-offer-2-arms-cut-views-world-session-gets-plans-for-full.html | SCIENTISTS OFFER 2 ARMS CUT VIEWS; World Session Gets Plans for Full Atomic Ban or a Limit on Weapons | True | By Tania Long | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/aid-to-kerala.html | AID TO KERALA | True | A. M. RONTHAI | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/red-china-lists-gains-says-light-industry-doubled-output-in-first.html | RED CHINA LISTS GAINS; Says Light Industry Doubled Output in First 5-Year Plan | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-alice-lyman-is-wed-bride-of-louis-j-mcdonald-i-queens-ceremony.html | ' ALICE LYMAN IS WED, Bride of Louis J. McDonald i Queens Ceremony | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/m-gervin-c-stein.html | m GERVIN C. STEIN | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/frances-cabinet-agrees-to-renew-talks-with-tunis-parliament-is.html | FRANCES CABINET AGREES TO RENEW TALKS WITH TUNIS; Parliament Is Called Back to Ratify Step Decided in Eleven-Hour Debate | True | By Robert C. Doty | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/souths-pine-now-a-kissin-cousin-oncescorned-tree-plays-a-major-role.html | SOUTH'S PINE NOW A KISSIN' COUSIN; Once-Scorned Tree Plays a Major Role in Today's Big Pulp Industry | True | By John J. Abele | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/no-heils.html | NO "HEILS"? | True | JACK GARFEIN. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | WILLIAM H. STEPHENS. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/shirkhan-is-best-in-richmond-show.html | SHIRKHAN IS BEST IN RICHMOND SHOW | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jean-e-smeal-betrothed.html | Jean E. Smeal Betrothed | True | Special to The New York Times | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/western-piermen-to-ask-16c-pay-rise.html | WESTERN PIERMEN TO ASK 16C PAY RISE | True | Special to The New York Times | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/southern-natural-gas-files-rate-agreements.html | Southern Natural Gas Files Rate Agreements | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/wood-field-and-stream-circusparade-atmosphere-of-old-days-is.html | Wood, Field and Stream; Circus-Parade Atmosphere of Old Days Is Missing Together With Fish | True | By John Randolph | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/currency-decisions-taken.html | Currency Decisions Taken | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-joan-mellon-engaged-to-marry.html | MISS JOAN MELLON ENGAGED TO MARRY | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/isbrandtsen-shifts-agency.html | Isbrandtsen Shifts Agency | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/sidewalk-collapses-break-in-water-main-floods-cellars-in-village.html | SIDEWALK COLLAPSES, Break in Water Main Floods Cellars in 'Village' | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mme-baalsrud-has-child.html | Mme. Baalsrud Has Child | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ann-hilton-bride-of-hi-s-thompsoh-she-is-attended-by-her-sister-at.html | ANN HILTON BRIDE OF Hi S. THOMPSOH; She Is Attended by Her Sister at Marriage in Plymouth, Mass., Episcopal Church | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/meyner-blanked-again.html | Meyner Blanked Again | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/eleanor-davis-is-wed-bride-of-chares-oconnor-in-her-philadelphia.html | ELEANOR DAVIS IS WED; Bride of Char--es O'Connor in, Her Philadelphia Home i | True | Special :o The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/germans-design-big-windjammer-low-running-costs-seen-for.html | GERMANS DESIGN BIG WINDJAMMER; Low Running Costs Seen for Square-Rigger With Sails That Slide in Tracks | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/science-notes-vast-energy-produced-when-matter-meets-antimatter.html | SCIENCE NOTES; Vast Energy Produced When Matter Meets Anti-Matter | True | W. L. L. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/athletics-down-cards-single-by-tuttle-decides.html | Athletics Down Cards; Single by Tuttle Decides | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/advertising-use-of-fine-arts-increasing-works-are-enlisted-to-add.html | Advertising: Use of Fine Arts Increasing; Works Are Enlisted to Add Status to Some Products | True | By Carl Spielvogel | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/first-editions-bought-syracuse-u-gets-collection-of-1500-american.html | FIRST EDITIONS BOUGHT; Syracuse U. Gets Collection of 1,500 American Authors | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/cimoli-out-he-reacted-instead-of-reflecting.html | Cimoli Out; He Reacted Instead of Reflecting | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/dutch-plan-for-helping-artists-new-relationship-set-up-by.html | DUTCH PLAN FOR HELPING ARTISTS; New Relationship Set Up by Enlightened Government Move | True | By W. W. Kersten. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/arcia-mitghell-becomes-fiancee-daughter-of-i-c-c-member-will-be.html | ARCIA MITGHELL BECOMES FIANCEE; Daughter of I. C. C. Member Will' Be Married in June to Michael A. Gaffigan | True | Special to 'he New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/john-r-gilmartin.html | JOHN R. GILMARTIN | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/humane-slaughter.html | HUMANE SLAUGHTER | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/moscow-uses-slogan-premay-day-broadcast-puts-stress-on-atom-test.html | MOSCOW USES SLOGAN; Pre-May Day Broadcast Puts Stress on Atom Test Ban | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/5000-men-held-ready.html | 5,000 Men Held Ready | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/three-fronts.html | Three Fronts | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/grace-hudson-wed-here.html | Grace Hudson Wed Here | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/car-makes-term-eisenhower-unfair-criticism-of-products-adds-to.html | CAR MAKES TERM EISENHOWER UNFAIR; Criticism of Products Adds to Industry Sales Woes, Manufacturers Assert CAR MAKERS TERM PRESIDENT UNFAIR | True | By Joseph C. Ingrahamspecial To the New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/3-women-to-be-cited-douglass-college-in-jersey-to-give-honorary.html | 3 WOMEN TO BE CITED; Douglass College in Jersey to Give Honorary Degrees | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/new-wire-insulation-out.html | New Wire Insulation Out | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/wither-man.html | WITHER MAN? | True | (Mrs,) MA Mossmr. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/britains-peerage-turning-an-honest-penny.html | BRITAIN'S PEERAGE TURNING AN HONEST PENNY | True | By Heather Bradley | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/rodier-rowing-victor-russo-also-scores-in-sprint-races-at-travers.html | RODIER ROWING VICTOR; Russo Also Scores in Sprint Races at Travers Island | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/dorian-davis-married-bride-of-thomas-garrick-jri-in-port-washington.html | DORIAN DAVIS MARRIED; Bride of Thomas Garrick Jr.I in Port Washington Church / | True | SPecial To The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/airport-hotel-to-open-international-at-idlewild-will-greet-public.html | AIRPORT HOTEL TO OPEN; International at Idlewild Will Greet Public May 8 | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ahengallagher.html | AHen—Gallagher | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/polish-farmers-flee-flood.html | Polish Farmers Flee Flood | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/presidents-stand.html | President's Stand | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/george-lounsbury-milwaukee-editor.html | GEORGE LOUNSBURY, MILWAUKEE EDITOR | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/james-m-coleman-sr.html | JAMES M. COLEMAN SR. | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/article-9-no-title.html | Article 9 — No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jersey-shop-run-by-blind-couple-metal-parts-concern-aided-by-state.html | JERSEY SHOP RUN BY BLIND COUPLE; Metal Parts Concern Aided by State Program Employs 6 Handicapped Workers | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/transport-news-jet-mover-tested-vehicle-hauls-heavy-planes-on.html | TRANSPORT NEWS: JET MOVER TESTED; Vehicle Hauls Heavy Planes on Ground -- Great Lakes Unit Adds 4 Members | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/bumpy-rides-dont-bother-ycaza-daring-tactics-add-to-jockeys-long.html | Bumpy Rides Don't Bother Ycaza; Daring Tactics Add to Jockey's Long List of Winners | True | By William R. Conklin | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/enigmas.html | ENIGMAS | True | WOODROW J. SANDLER. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/herb-score-is-better-ailing-hurler-feels-he-will-be-ready-for.html | HERB SCORE IS BETTER; Ailing Hurler Feels He will Be Ready for Return | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | True | By Lewis Funke | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/barbara-whe-eloc-k-wed-bride-of-richard-martin-wirthl-in-st-teresas.html | BARBARA WHE ELOC K WED; Bride of Richard Martin Wirthl in St, Teresa's, Summit | True | SpeciI to The New York TimeII. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/j-b-roberts-weds-b-alumnus-of-brown-marriesarbara-tufts-graduate-in.html | J. B. ROBERTS WEDS B; Alumnus of Brown MarriesARBARA Tufts Graduate in Christ I Church, Poughkeepsie | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/u-s-crime-drive-gets-chief-here-esbitt-lawyer-and-former-government.html | U. S. CRIME DRIVE GETS CHIEF HERE; Esbitt, Lawyer and Former Government Aide, to Lead Local Hoodlum Inquiry | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/tax-refund-rules-on-teachers-eased.html | TAX REFUND RULES ON TEACHERS EASED | True | | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/nidecker-brodhead.html | Nidecker -Brodhead | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/prague-parliament-called.html | Prague Parliament Called | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/nothing-remained-but-the-smile.html | ' NOTHING REMAINED BUT THE SMILE' | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/new-mine-to-start-up-pittsburgh-consolidation-unity-likely-to-be.html | NEW MINE TO START UP; Pittsburgh Consolidation Unity Likely to Be Its Biggest | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-helen-t-tighu-to-be-wed-june-28.html | MISS HELEN T. TIGHu TO BE WED JUNE 28 | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/beauty-and-bounty-from-grapes.html | BEAUTY AND BOUNTY FROM GRAPES | True | By Oscar Keeling Moore | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/a-renoir-galaxy-exhibitions-of-the-week.html | A RENOIR GALAXY -- EXHIBITIONS OF THE WEEK | True | By Stuart Preston | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/poll-favors-a-tax-cut.html | Poll Favors a Tax Cut | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/madridrabat-tie-is-badly-strained-morocco-bitterly-denounced-by.html | MADRID-RABAT TIE IS BADLY STRAINED; Morocco Bitterly Denounced by Spain After Dispute on Protectorate Transfer | True | By Benjamin Wellessspecial To the New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-ft-aherty-is-wed-bride-of_-captjohn-madde-jr-of-marine-corps.html | MISS Ft. .AHERT-Y IS WED; Bride of Capt.'John Madde Jr. of. Marine Corps | True | Special to 'e New York 'Imd. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/leftist-alliance-splits-in-greece-extremist-party-is-isolated-as.html | LEFTIST ALLIANCE SPLITS IN GREECE; Extremist Party Is Isolated as Other Groups Refuse to Denounce Ties to West | True | By A. C. Sedgwickspecial To the New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/balding-takes-twostroke-lead-with-136-in-15000-greensboro-open-golf.html | Balding Takes Two-Stroke Lead With 136 in $15,000 Greensboro Open Golf; CANADIAN SHOOTS SECOND 68 IN ROW | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/window-troubles-dampness-and-hardened-paint-cause-sticking.html | WINDOW TROUBLES; Dampness and Hardened Paint Cause Sticking -- Suggested Remedies | True | By Bernard Gladstone | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jane-e-wurster-married.html | Jane E. Wurster Married | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/opposition-to-tax-cut-found.html | Opposition to Tax Cut Found | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jordancrane.html | Jordan-Crane | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-58-battle-lines-set-in-michigan-bid-of-republican-professor-to.html | ' 58 BATTLE LINES SET IN MICHIGAN; Bid of Republican Professor to Oppose Williams Steps Up Pace of Campaign | True | By Damon Stetson | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mrs-david-merkel.html | MRS. DAVID MERKEL. | True | Spectal to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/prelude-to-a-new-jamaican-resort.html | PRELUDE TO A NEW JAMAICAN RESORT | True | By Hector Bernard | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-illicit-love.html | " ILLICIT LOVE" | True | JOHN S. SHERMAN. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/stuyvesant-clan-shown-in-exhibit-newyork-historical-society.html | STUYVESANT CLAN SHOWN IN EXHIBIT; New-York Historical Society Displays Portraits Once Ordered Destroyed | True | By Sanka Knox | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/nicolaimcquillen.html | Nicolai--McQuillen | True | Special to The Nek York Tlmez. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/daisy-as-drive-symbol-vetoed.html | Daisy as Drive Symbol Vetoed | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/detroit-curlers-win-takes-us-title-by-defeating-seattle-team-87.html | DETROIT CURLERS WIN; Takes U.S. Title by Defeating Seattle Team, 8-7 | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/botvinnik-ailing-gets-chess-respite.html | BOTVINNIK, AILING, GETS CHESS RESPITE | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/oil-tanks-afire-at-abadan.html | Oil Tanks Afire at Abadan | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/sewanhaka-bows-86-st-pauls-of-baltimore-takes-lacrosse-encounter.html | SEWANHAKA BOWS, 8-6; St. Paul's of Baltimore Takes Lacrosse Encounter | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/presidents-veto-of-recession-bill-is-thought-likely-rivers-and.html | PRESIDENT'S VETO OF RECESSION BILL IS THOUGHT LIKELY; Rivers and Harbors Measure Due to Be Disapproved, Washington Hears WIDER SPENDING FOUGHT But Eisenhower Is Likely to Sign the Legislation for a Highway Program HARBOR BILL VETO IS THOUGHT LIKELY | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/why-human-guinea-pigs-volunteer-some-may-be-seeking-adventure.html | Why Human 'Guinea Pigs' Volunteer; Some may be seeking adventure, others recognition. But most are moved by religious convictions or a strong sense of scientific dedication. Why 'Guinea Pigs' Volunteer | True | By Alvin Shusterwashington. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/net-influx-is-cut-by-puerto-ricans-many-here-are-returning-to.html | NET INFLUX IS CUT BY PUERTO RICANS; Many Here Are Returning to Island -- An Indication of Slump, Official Says | True | By Ralph Katz | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-m-k-jones-is-future-bride-bennett-graduate-engaged-to-bradley.html | MISS M. K. JONES IS FUTURE BRIDE; Bennett Graduate Engaged to Bradley C. Drowne, an Alumnus of Princeton | True | ecial to Tne New York T1ms. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/retailers-battle-to-keep-sales-up-promotional-events-aimed-at.html | RETAILERS BATTLE TO KEEP SALES UP; Promotional Events Aimed at Inducing Customers to Purchase Goods RETAILERS BATTLE TO KEEP SALES UP | True | By William M. Freeman | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/faymcgrath.html | FaY--McGrath | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/c-g-sinclair-jr-dies-retired-a-t-t-engineer-headed-columbia-club.html | C. G. SINCLAIR JR. DIES; Retired A. T. & T. Engineer Headed Columbia Club | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/heart-specialists-to-meet-in-roslyn-course-on-diagnosing-to-be-held.html | HEART SPECIALISTS TO MEET IN ROSLYN; Course on Diagnosing to Be Held Next Week by St. Francis Hospital | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/detection-means-hope-there-is-an-answer-to-cancer-by-leonard-b.html | Detection Means Hope; THERE IS AN ANSWER TO CANCER. By Leonard B. Goldman, M. D. 192 pp. New York: Harper & Bros. $3.50. | True | By Eugene J. Taylor | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/johns-hopkins-scores-college-lacrosse-rulers-down-princeton-16-to-7.html | JOHNS HOPKINS SCORES; College Lacrosse Rulers Down Princeton, 16 to 7 | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/a-matter-of-setting-the-frost-and-the-fire-by-ruth-park-299-pp.html | A Matter of Setting; THE FROST AND THE FIRE. By Ruth Park. 299 pp. Boston: Houghton Mifflin Company. $3.75. | True | C. HARTLEY GRATTAN. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/plane-wreckage-to-be-studied.html | Plane Wreckage to Be Studied | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/memorial-for-orphan-asylum.html | Memorial for Orphan Asylum | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/some-talk-about-verse-i-wanted-to-write-a-poem-the-autobiography-of.html | Some Talk About Verse; I WANTED TO WRITE A POEM: The Autobiography of the Works of a Poet. By William Carlos Williams. Reported and edited by Edith Heal. 99 pp. Boston: Beacon Press. $3.95. | True | By W. T. Scott | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/significant-show-hopes-moscow-program-marks-start-of-cultural.html | SIGNIFICANT SHOW; Hope's Moscow Program Marks Start Of Cultural Exchange Via TV | True | By Jack Gould | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/americas-group-to-mark-10-years-o-a-s-festival-this-week-will-have.html | AMERICAS' GROUP TO MARK 10 YEARS; O. A. S. Festival This Week Will Have as Backdrop World Price Declines | True | By Werner Wiskari | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/imartin-l-wilson-71-xhh-schoo_lhad.html | iMARTIN L. WILSON, 71, X-HH SCHOO_LHAD | True | Special to The New York Time. / | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/murder-and-all-that-goes-with-it-an-afternoon-in-march-by-robert.html | Murder and All That Goes With It; AN AFTERNOON IN MARCH. By Robert Molloy. 279 pp. New York: Doubleday & Co. $3.95. | True | HENRY CAVENDISH. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/states-will-lose-biggest-booster-frank-bane-64-retiring-as-head-of.html | STATES WILL LOSE BIGGEST BOOSTER; Frank Bane, 64, Retiring as Head of Council Devoted to Improving Federal System | True | By Austin Wehrwein | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/southern-parley-urges-asia-study-regional-assembly-calls-for.html | SOUTHERN PARLEY URGES ASIA STUDY; Regional Assembly Calls for Greater Knowledge in U.S. of Far Eastern Culture | True | By John N. Pophamspecial To the New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/cohen-triumphs-in-fencing.html | Cohen Triumphs in Fencing | True | | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/levy-levlne.html | Levy--Levlne | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/yanks-personnel-again-looks-best-bombers-favored-to-take-flag-open.html | YANKS' PERSONNEL AGAIN LOOKS BEST; Bombers, Favored to Take Flag, Open Season at Boston on Tuesday | True | By John Drebinger | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/nyac-polo-victor-98-as-season-ends.html | N.Y.A.C. POLO VICTOR, 9-8, AS SEASON ENDS | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/neves-suspended-5-days.html | Neves Suspended 5 Days | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/a-sound-of-revelry-brussels-fair-begins-in-belgiums-capital.html | A SOUND OF REVELRY -- BRUSSELS FAIR BEGINS; In Belgium's Capital, Elaborate Plan For Housing Visitors Is Evolved | True | By A. M. Op de Beeck | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/hmtriet-b-hawegj-becomes-enaagedj-alumna-of-smith-will-be-bride-of.html | ' HMtRIET B. HAWEgJ BECOMES ENAAGEDJ; Alumna of Smith Will Be Bride of Arthur V. Savage, Harvard Law. Graduate | True | Special to The New York Times, | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jobs-abroad-offered-state-department-to-start-interviews-here.html | JOBS ABROAD OFFERED; State Department to Start Interviews Here Tomorrow | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/need-good-leaders.html | ' NEED GOOD LEADERS' | True | ROBERT PENDLETON. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/southern-folk-songs-from-prison-convicts-singing-at-work-are-heard.html | SOUTHERN FOLK SONGS FROM PRISON; Convicts Singing at Work Are Heard In New Documentary Recordings | True | By Robert Shelton | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/duke-harris-outpoints-neal.html | Duke Harris Outpoints Neal | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/state-to-protect-hawks.html | State to Protect Hawks | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/tennessee-williams-on-television-playwright-gives-views-on.html | TENNESSEE WILLIAMS ON TELEVISION; Playwright Gives Views On Censorship and Commercials | True | By John P. Shanley | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/benefit-for-seton-hall.html | Benefit for Seton Hall | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/joy-hadden-betrothed-student-nurse-will-be-wed-in-june-to-john.html | JOY HADDEN BETROTHED; ,Student Nurse Will Be Wed in June to John Taylor | True | Specla. t "Tile lew York,T'rmes, | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/new-york-tag-aids-dog-in-buenos-aires.html | NEW YORK TAG AIDS DOG IN BUENOS AIRES | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/tea-dance-to-aid-childrens-group-sheltering-arms-service-will.html | TEA DANCE TO AID CHILDREN'S GROUP; Sheltering Arms Service Will Benefit Next Sunday at Anniversary Fete | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/deorie-opens-marina-former-norwalk-manager-starts-own-enterprise.html | DEORIE OPENS MARINA; Former Norwalk Manager Starts Own Enterprise | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/rose-palmieri-married.html | Rose Palmieri Married | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/cape-juby-area-blockaded.html | Cape Juby Area Blockaded | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/charlotteralph-bride-she-is-wed-in-salisbury-md-to-roger-b-wieland.html | CHARLOTTERALPH BRIDE; She Is Wed in Salisbury, Md.,[ to Roger B. Wieland | True | SPecial to The New York TAmes. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/3-to-be-installed-junior-league-officers-in-jersey-take-oath.html | 3 TO BE INSTALLED; Junior League Officers in Jersey Take Oath Tuesday | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/nature-guides-the-grouping-of-garden-wildlings.html | NATURE GUIDES THE GROUPING OF GARDEN WILDLINGS | True | By Doris G. Schleisner | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/a-case-of-poor-orientation-scratches-on-our-minds-american-images.html | A Case of Poor Orientation; SCRATCHES ON OUR MINDS. American Images of China and India. By Harold R. Isaacs. Illustrated. 416 pp. New York: The John Day Company. $6.75. | True | By Henry R. Lieberman | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/carol-ellen-graber-will-be-wed-in-may.html | CAROL ELLEN GRABER WILL BE WED IN MAY | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/dip-in-labor-flow-worrying-mexico-movement-of-farm-workers-to-us.html | DIP IN LABOR FLOW WORRYING MEXICO; Movement of Farm Workers to U. S. Far Below Normal -- Many Problems Arise | True | By Paul P. Kennedyspecial To the New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/global-voyage-begins.html | Global Voyage Begins | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/new-talks-begun-in-cbs-walkout-technicians-and-network-fail-in.html | NEW TALKS BEGUN IN C.B.S WALKOUT; Technicians and Network Fail in First Session -Meet Again Today NEW TALKS BEGUN IN C.B.S. WALKOUT | True | By Richard F. Shepard | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/global-decor.html | Global Decor | True | | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/has-the-house-of-commons-had-its-day-to-hear-its-critics-one-would.html | Has the House of Commons Had Its Day?; To hear its critics, one would think it had. An ex-M. P. offers an eloquent defense of the institution as one that 'in the end always rights its own defects.' Has the House of Commons Had Its Day? | True | By Woodrow Wyattlondon. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/three-tie-for-medal.html | Three Tie for Medal | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/maureen-e-obrien-married-to-officer.html | MAUREEN E. O'BRIEN MARRIED TO OFFICER | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | KENNETH F. O. DRISCOLL. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/reporters-role.html | REPORTER'S ROLE | True | JAMES HeN Llg. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/vir6inia-l-dale-engaged-to-wed-barnard-alumnato-be-bride-of-robert.html | VIR6INIA L. DALE ENGAGED TO WED; Barnard Alumnato Be Bride of Robert Hill Bartlett, / a Graduate of Yale | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/childhoods-country-the-game-by-michael-hastings-169-pp-new-york.html | Childhood's Country; THE GAME By Michael Hastings. 169 pp. New York: McGraw-Hill Company. $3.50. Childhood's Country | True | By Isabelle Mallet | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/icebreaker-returns.html | Icebreaker Returns | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/camera-notes-industry-shows-gains-in-sales-activities.html | CAMERA NOTES; Industry Shows Gains In Sales, Activities | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ambiguous-events-a-downbeat-report-and-an-upbeat-film.html | AMBIGUOUS EVENTS; A Downbeat Report and An Upbeat Film | True | By Bosley Crowther | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/greg-bell-injured-in-jump.html | Greg Bell Injured in Jump | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/loan-unit-names-officer.html | Loan Unit Names officer | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ann-pickering-to-wed-engaged-to-harris-d-lang-a-graduate-of-m-i-t.html | ANN PICKERING TO WED; Engaged to Harris D. Lang, a Graduate of M. I. T. | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-june-w-stone-wed-in-bronxville.html | MISS JUNE W. STONE WED IN BRONXVILLE | True | spel&l to The New' york 'LJmJ. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/booted-soviet-booter-recants-on-tippling.html | Booted Soviet Booter Recants on Tippling | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/polarus-manager-retiring.html | Polarus Manager Retiring | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/hilton-is-speeding-its-growth-abroad-hilton-speeding-growth-abroad.html | Hilton Is Speeding Its Growth Abroad; HILTON SPEEDING GROWTH ABROAD | True | By Alexander R. Hammer | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/de-sio-clark.html | De Sio -- Clark | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/truman-helps-newsmen-mark-clubs-50th-year.html | Truman Helps Newsmen Mark Club's 50th Year | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/rlia-v-simond-beio8-a-bride-married-in-providence-to-bernard-i.html | rLIA V. SIMOND BEjIO8 A BRIDE; Married in Providence to Bernard I, egrandmCouple Will Reside in Paris | True | special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/na-rockefeller-named-a-leader-in-uja-drive.html | N.A. Rockefeller Named A Leader in U.J.A. Drive | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/train-porter-seized-in-jewelry-thefts.html | TRAIN PORTER SEIZED IN JEWELRY THEFTS | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-segregation-worked.html | ' SEGREGATION WORKED' | True | W. J. PORESS. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ensign-to-marry-miss-thorgersen-robert-munroe-copeland-of-bay-state.html | ,ENSIGN TO MARRY MISS THORGERSEN; Robert Munroe Copeland of Bay State Will Marry Student at Bradford | True | Special to 5he New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/winifred-fairfield-married.html | Winifred Fairfield Married | True | Soocial to The Nev York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jordan-beats-escalaro.html | Jordan Beats Escalaro | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/wendy-whidden-a-bride-wed-in-greenwich-to-john-patrick-daniher-jr.html | WENDY WHIDDEN A BRIDE; Wed in Greenwich to John Patrick Daniher Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/new-materials-reduce-drudgary-of-spring-fittingout-plastics-need.html | New Materials Reduce Drudgary of Spring Fitting-Out; Plastics Need Little Attention From Busy Skippers Outboard Builders Increase Use of Aluminum | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/7-alumni-to-be-feted-st-johns-college-group-to-cite-priests-and.html | 7 ALUMNI TO BE FETED; St. John's College Group to Cite Priests and Laymen | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/chemical-group-to-meet.html | Chemical Group to Meet | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/little-bulbs-in-the-rockery.html | LITTLE BULBS IN THE ROCKERY | True | By Alys Sutcliffe | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/olga-autenrieth-wed-bride-of-dr-oscar-jerome-chase-at-st-james.html | oLGA; AUTENRIETH WED; Bride of Dr. Oscar Jerome Chase at St, James' | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/richrohrer.html | Rich--Rohrer | True | Special to The New York Ttm4 | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/top-white-house-righthander-warming-up-despite-presidential-support.html | Top White House Right-Hander Warming Up; Despite Presidential Support Since 1910, Senators Languish | True | By Gay Talese | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-dance-whirlwind-martha-graham-strikes-the-field-full-force.html | THE DANCE: WHIRLWIND; Martha Graham Strikes The Field Full Force | True | By John Martin | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/rebels-say-regiment-defects.html | Rebels Say Regiment Defects | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/about-checks.html | About: Checks | True | By Creighton Peet | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/helen-c-powell-baltimore-bride-wed-to-dr-john-delafield-gregory.html | HELEN C. POWELL BALTIMORE .BRIDE; Wed to Dr. John Delafield Gregory, Biochemistbe Wears Peau de Sole | True | special to The New York. Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-engaged-to-wedi-radolifo-undergraduate-isi-firturo-brido-of.html | ' ENGAGED TO WEDI; Radoli fo Undergraduate' isI Firturo Brido of Richard M.I | True | Special to th new york timx | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/red-china-spurns-u-s-negotiator-refuses-to-resume-geneva-discussion.html | RED CHINA SPURNS U. S. NEGOTIATOR; Refuses to Resume Geneva Discussion Unless Full Ambracador Attends | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/caroyn-c-thompson-fiancee.html | Caro[yn C. Thompson Fiancee | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/patricia-k-hinman-long-island-bride.html | PATRICIA K. HINMAN, LONG ISLAND BRIDE | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/missjankermarriedt_-bride-of-david-r-willis-in-plainfield-ceremony.html | MISSJ-A-NKE-MARRIEDt_; Bride of David R. Willis in Plainfield Ceremony | True | Special to The Ne? York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/blue-jays-hailed-by-women-juniors-centerboard-boat-is-lively-fast.html | Blue Jays Hailed by Women, Juniors; Centerboard Boat Is Lively, Fast but Easy to Handle Do-It-Yourself Kits Cut Cost as Much as One-Half | True | | | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/pentagon-debate-on-changes-issues-involved-in-presidents-program.html | PENTAGON -- DEBATE ON CHANGES; Issues Involved in President's Program | True | By Jack Raymond | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mental-health-group-appoints-chairman.html | Mental Health Group Appoints Chairman | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/staleydeephouse.html | Staley--Deephouse | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/coast-cities-getting-ready-giants-due-tonight-giants-to-arrive-on.html | Coast Cities Getting Ready; Giants Due Tonight GIANTS TO ARRIVE ON COAST TONIGHT | True | By Lawrence E. Daviesspecial to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jersey-man-held-here-accused-of-fleeing-custody-on-bad-check-charge.html | JERSEY MAN HELD HERE; Accused of Fleeing Custody on Bad Check Charge | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/teaching-by-tv.html | Teaching By TV | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/turkish-deputies-ask-pay-cut.html | Turkish Deputies Ask Pay Cut | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/what-congress-finds-at-the-grass-roots-members-report-that-the.html | WHAT CONGRESS FINDS AT THE GRASS ROOTS; Members Report That the Recession Is Primary Topic Among Voters | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mlean-optimistic-near-end-of-race-exprinceton-teacher-calls-himself.html | M'LEAN OPTIMISTIC NEAR END OF RACE; Ex-Princeton Teacher Calls Himself 'Unbossed' Choice in Jersey for Senate | True | By Douglas Dales | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/seen-on-the-italian-screen-scene-nuns-story-unfolds-behind-closed.html | SEEN ON THE ITALIAN SCREEN SCENE; ' Nun's Story' Unfolds Behind Closed Doors -- Other Matters | True | By Robert F. Hawkinsrome. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/crystal-ball-parley-sales-outlook-to-be-explored-at-chicago.html | CRYSTAL BALL PARLEY; Sales Outlook to Be Explored at Chicago Conference | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/diefenbaker-set-to-name-cabinet-quebecs-representation-to-be.html | DIEFENBAKER SET TO NAME CABINET; Quebec's Representation to Be Increased From Three to Six in View of Vote Shift | True | By Raymond Daniell | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/womens-job-bureau-gains.html | Women's Job Bureau Gains | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/imiss-dickerman-troth-smith-alumna-is-engaged-to-john-marshall.html | iMISS DICKERMAN TROTH; Smith Alumna Is Engaged to John Marshall Darrah | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/hofheimerkaumn.html | Hofheimer----Kau'mn | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/corporate-bonds-gaining-strength-trend-of-longterm-yields-to-lower.html | CORPORATE BONDS GAINING STRENGTH; Trend of Long-Term Yields to Lower Levels Shows Signs of Renewal CORPORATE BONDS GAINING STRENGTH | True | By Paul Heffernan | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/liptonmpollak.html | LiptonmPollak | True | Special to The New York TImel. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/adrienne-eck-betrothed.html | Adrienne Eck Betrothed | True | Special to The New York Times., | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/iss-mary-hodge-becomes-figee-she-is-betrothed-to-kenneth-i.html | !ISS MARY HODGE BECOMES FIGEE; She Is Betrothed to Kenneth I. Laprade---Her BrOthar F. iance of Anina Hills | True | Special to The Hew York 'Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/batista-forces-crush-castros-total-war-call-for-a-nationwide.html | BATISTA FORCES CRUSH CASTRO'S 'TOTAL WAR'; Call for a Nationwide Uprising Fails to Rally Mass of Cubans | True | By R. Hart Phillips | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/university-to-hear-builder.html | University to Hear Builder | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/for-a-new-baseball-epoch-90000-to-see-dodgers.html | For a New Baseball Epoch; 90,000 to See Dodgers | True | By Gladwin Hill | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mrs-john-a-somers.html | MRS. JOHN A. SOMERS | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/weil-medalists-picked-3-new-yorkers-to-be-honored-by-jewish-welfare.html | WEIL MEDALISTS PICKED; 3 New Yorkers to Be Honored by Jewish Welfare Board | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/wooster-college-names-aide.html | Wooster College Names Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/i-mrs-riis-remarried-i-i-former-elizabeth-hippie-wedi.html | I MRS. RIIS REMARRIED; I I Former Elizabeth Hippie wedl | True | ' .'';;:::>I | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-pentagon-what-it-is-and-what-might-be-done-about-it-forging-a.html | The Pentagon: What It Is and What Might Be Done About It; FORGING A NEW SWORD: A Study of the Department of Defense. By William R Kintner in association with Joseph I. Coffey and Raymond J. Albright American Project Series Center for International Studies, Massachusetts Institute of Technology. 238 pp. New York: Harper & Bros. $4.50. | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/animal-migrants-many-are-turning-up-where-never-seen-before.html | Animal Migrants; Many are turning up where never seen before. | True | By Batiks M. Stovall | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jews-in-u-s-plan-parley-on-peace-1000-to-attend-april-2527-session.html | JEWS IN U. S. PLAN PARLEY ON PEACE; 1,000 to Attend April 25-27 Session Here of American Jewish Committee | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/puerto-ricos-big-event-the-casals-festival.html | PUERTO RICO'S BIG EVENT -- THE CASALS FESTIVAL | True | By William J. Kennedy | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/j-k-piergefiancei-of-miss-hildrethi-ortmouth-graduate-to-wed.html | J. K. PIERGEFIANCEI OF MISS HILDRETHI; Ortmouth Graduate to Wed Wllesley Senior, Daughter of Former Ambassador | True | <cpoc] to The NeW ;'fork TImel. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/not-the-first.html | ' NOT THE FIRST' | True | GRACE HER LEWIS. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-you-auto-buy-now.html | ' You Auto Buy Now' | True | Special to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/imiss-ellevisanton-will-mairy-in-fall.html | IMiSS ELLEViSANTON !''WILL M'AiRY IN. FALL | True | Special to 'hb.leW:York Times.] | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/marathons-on-rise-among-outboards.html | MARATHONS ON RISE AMONG OUTBOARDS | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/bukiet-eliminated-in-u-s-table-tennis.html | BUKIET ELIMINATED IN U. S. TABLE TENNIS | True | | 1986-04-02 | RE0000288564 | B00000705380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/norfolks-nato-command.html | NORFOLK'S NATO COMMAND | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/williams-smacks-homer.html | Williams Smacks Homer | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/back-to-normal-optimism-returns-to-miami-beach-with-april-holiday.html | BACK TO NORMAL; Optimism Returns to Miami Beach With April Holiday Crowds | True | By Lary Solloway | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/arthur-e-corder.html | ARTHUR E, CORDER | True | St'lectal to The New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/backing-reported-for-car-price-bill.html | BACKING REPORTED FOR CAR PRICE BILL | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/hungarians-unmoved-by-khrushchev-visit-resigned-to-their-lot-they.html | HUNGARIANS UNMOVED BY KHRUSHCHEV VISIT; Resigned to Their Lot, They Feel Change Might Be for Worse | True | By Elie Abel | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/skyway-speeds-chicago-traffic-new-road-open-wednesday-offers-7mile.html | SKYWAY SPEEDS CHICAGO TRAFFIC; New Road Open Wednesday - Offers 7-Mile Overpass Through Tangled Streets | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/kuzma-to-coach-loyola-five.html | Kuzma to Coach Loyola Five | True | | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/linda-ekstrom-to-bemarried-smith-alumna-is-betrothed-to-john-allen.html | LINDA EKSTROM TO BEMARRIED; Smith Alumna Is Betrothed to John Allen Stanley of Harvard Medical School | True | Special to *tle New York Times. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-13 | 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/unsought-friend-the-fabulous-year-by-elisabeth-ogilvie-223-pp-new.html | Unsought Friend; THE FABULOUS YEAR. By Elisabeth Ogilvie. 223 pp. New York: Whittlesey House. $3. For Ages 12 to 16. | True | ALBERTA EISEMAN. | 1986-04-02 | RE0000288564 | B00000705380 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/u-s-trackmen-clip-six-ceylon-records.html | U. S. TRACKMEN CLIP SIX CEYLON RECORDS | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/russian-dancers-rehearse-at-met-troupe-gives-breathtaking-preview.html | RUSSIAN DANCERS REHEARSE AT 'MET'; Troupe Gives Breath-Taking Preview for Members of Opera and Visitors | True | By Lawrence Fellows | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/plea-for-cleaner-air-motorists-can-help-and-save-money-too.html | PLEA FOR CLEANER AIR; Motorists Can Help and Save Money, Too, Greenburg Says | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/concert-benefits-shakespeare-group.html | CONCERT BENEFITS SHAKESPEARE GROUP | True | H. C. S. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/airedale-westhay-fiona-named-best-in-show-at-west-orange-gately.html | Airedale Westhay Fiona Named Best in Show at West Orange; Gately Handles Floresheim's Entry While Wife Scores With Soderberg Pug | True | By Gordon S. White Jr.special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/jeremiah-collins-ofbuildg-firs-deadwas-ereoting-baes-for-us-in.html | !-JEREMIAH COLLINS ]OF.BUiLDG. FIR; !s Dead--Was Ereoting,'Baes for U.S, in Spain | True | .SVec/al.tO The.New York Tlmel | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/opera-gianninis-taming-of-the-shrew-at-center-lively-score-adorns.html | Opera: Giannini's 'Taming of the Shrew' at Center; Lively Score Adorns All-U. S. Season Phyllis Curtin, Walter Cassel Head Cast | True | By Howard Taubman | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/gaitskell-urges-atom-tests-halt-demands-at-a-london-rally-us-and.html | GAITSKELL URGES ATOM TESTS HALT; Demands at a London Rally U.S. and Britain Follow Soviet's Example | True | By Thomas P. Ronanspecial To the New York Times | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/spain-scores-in-basketball.html | Spain Scores in Basketball | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/tv-washington-news-wide-wide-world-shows-how-reporters-and.html | TV: Washington News; ' Wide Wide World' Shows How Reporters and Columnists Cover the Capital | True | By Jack Gould | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/missing-army-boat-sighted.html | Missing Army Boat Sighted | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/tall-at-the-keyboard-van-cliburn.html | Tall at the Keyboard; Van Cliburn | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/atom-official-in-leningrad.html | Atom Official in Leningrad | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/former-judge-to-head-lawyers-group-here.html | Former Judge to Head Lawyers' Group Here | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/dutch-factories-show-cut-in-jobs-decline-most-noticeable-in-the.html | DUTCH FACTORIES SHOW CUT IN JOBS; Decline Most Noticeable in the Metal Industry -- Tax Revenues Decreasing | True | By Paul Catzspecial To the New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/miss-karen-anderson-midshipmans-fiancee.html | Miss Karen Anderson Midshipman's Fiancee | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/arthur-w-hegeman.html | ARTHUR W. HEGEMAN' | True | SICIS to 'The New Norh Times. | 1986-04-02 | RE0000288565 | B00000705381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/fire-band-acclaimed-doomed-organization-plays-for-enthusiastic.html | FIRE BAND ACCLAIMED; Doomed Organization Plays for Enthusiastic Audience | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/the-arts-as-bridges.html | THE ARTS AS BRIDGES | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/hotel-in-troy-sold-200room-hendrick-hudson-bought-by-levy-chain.html | HOTEL IN TROY SOLD; 200-Room Hendrick Hudson Bought by Levy Chain | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/aid-to-taiwan-nears-billion.html | Aid to Taiwan Nears Billion | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/ousted-minister-shoots-up-church.html | OUSTED MINISTER SHOOTS UP CHURCH | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/dallas-tennis-rained-out.html | Dallas Tennis Rained Out | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/states-want-us-to-act-on-slump-survey-indicates-many-hesitate-to.html | STATES WANT U.S. TO ACT ON SLUMP, SURVEY INDICATES; Many Hesitate to Move on Their Own -- Federal Aid to Jobless Sought STATES WANT U. S. TO ACT ON SLUMP | True | By Clayton Knowles | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/massachusetts.html | Massachusetts | True | Special to The Hew York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/pullmans-revenues-up-16-in-quarter-but-decline-is-seen-companies-is.html | Pullman's Revenues Up 16% in Quarter, But Decline is Seen; COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/son-to-mrs-b-f-bell-3d.html | Son to Mrs. B. F. Bell 3d | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/mrs-joseph-davis-of-soroptimists-79.html | MRS. JOSEPH DAVIS OF SOROPTIMISTS, 79 | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/soviet-paper-flies-high-with-tale-of-us-geese.html | Soviet Paper Flies High With Tale of U.S. Geese | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/ayala-topples-rose.html | Ayala Topples Rose | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/brooklyn-cancer-appeal-set.html | Brooklyn Cancer Appeal Set | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/oslo-employes-end-strike.html | Oslo Employes End Strike | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/brazilians-draft-bill-to-curb-reds-army-pushes-for-measure-approval.html | BRAZILIANS DRAFT BILL TO CURB REDS; Army Pushes for Measure -- Approval by Congress Is Held Unlikely | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/rebels-revising-havana-attacks-castro-forces-reorganize-after.html | REBELS REVISING HAVANA ATTACKS; Castro Forces Reorganize After Strike Failure -- Fight Reported at Guantanamo | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/pettits-50-points-put-hawks-on-top-star-acclaimed-for-110109-title.html | PETTIT'S 50 POINTS PUT HAWKS ON TOP; Star Acclaimed for 110-109 Title Basketball Victory Over Boston Celtics | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/training-science-teachers-new-state-requirements-said-to-expedite.html | Training Science Teachers; New State Requirements Said to Expedite Preparation for Work | True | HARRY N. RIVLIN | 1986-04-02 | RE0000288565 | B00000705381 |