Exhibit C205

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/77th-leaves-fort-dix-reserve-division-completes-weekend-of-training.html | 77TH LEAVES FORT DIX; Reserve Division Completes Week-End of Training | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/car-booties-get-the-boot.html | Car Booties Get the Boot | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/fiddler-of-57th-st-found-dead-in-irt.html | FIDDLER OF 57TH ST. FOUND DEAD IN IRT | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/fund-changes-its-name.html | Fund Changes Its Name | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/ford-fund-aiding-scholars-to-meet-500000-is-given-to-bring-parleys.html | FORD FUND AIDING SCHOLARS TO MEET; $500,000 Is Given to Bring Parleys to U. S. -- World Grants Total $4,500,000 | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/london-is-upset-by-strike-threat-railroad-pay-issue-causes-drop-in.html | LONDON IS UPSET BY STRIKE THREAT; Railroad Pay Issue Causes Drop in Stock Prices -3 Unions to Confer BUDGET IS DUE TUESDAY Business Is Not Hopeful on Tax Cuts -- Big Rise in Auto Export Is Seen | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/5-policemen-cited-on-honors-roster.html | 5 POLICEMEN CITED ON HONORS ROSTER | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/youth-has-its-day-at-carnegie-hall-fledgling-ensembles-from.html | YOUTH HAS ITS DAY AT CARNEGIE HALL; Fledgling Ensembles From Kentucky and Texas Are Standouts at Concert | True | ROSS PARMENTER. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/food-shop-leases-space.html | Food Shop Leases Space | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/food-happy-birthday-lyon-2000-years-old-this-week-is-called-capital.html | Food: Happy Birthday!; Lyon, 2,000 Years Old This Week, Is Called Capital of a Cuisine Francaise | True | By June Owen | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/economy-run-starts.html | Economy Run Starts | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/blumoehr-ogren.html | Blumoehr --Ogren | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/rise-seen-in-cash-for-investment-supply-expected-to-catch-up-to.html | RISE SEEN IN CASH FOR INVESTMENT; Supply Expected to Catch Up to Demand for Funds, Bankers Trust Says | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/cornell-unit-named-residence-center-to-honor-charles-evans-hughes.html | CORNELL UNIT NAMED; Residence Center to Honor Charles Evans Hughes | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/l-i-jets-bow-in-final-lose-to-coast-team-5142-in-wheelchair.html | L. I. JETS BOW IN FINAL; Lose to Coast Team, 51-42, in Wheelchair Basketball | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/a-s-fromholz-58-chemical-engineer.html | A. S. FROMHOLZ, 58, CHEMICAL ENGINEER | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/odwyer-unhurt-in-crash.html | O'Dwyer Unhurt in Crash | True | | 1986-04-02 | RE0000288565 | B00000705381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/president-urges-congress-to-push-joblessaid-bill-calls-for-prompt.html | PRESIDENT URGES CONGRESS TO PUSH JOBLESS-AID BILL; Calls for Prompt Action on Extending Benefit Period to Alleviate Hardships HE RETURNS TO CAPITAL Legislators Cool to His Plan -- Belief Grows He Will Veto Works Measure PRESIDENT PUSHES JOBLESS AID PLAN | True | By Felix Belair Jr.special To the New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/bird-slaughter-in-italy-draws-protests-from-northern-europe.html | Bird Slaughter in Italy Draws Protests From Northern Europe; Italians Answer Their Critics by Citing Other Nations' Blood Sports -- Toll Is Put at 100,000,000 a Year | True | By Paul Hofmannspecial To the New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/record-auto-show-ends-at-coliseum.html | RECORD AUTO SHOW ENDS AT COLISEUM | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special To The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/pope-hails-african-progress.html | Pope Hails African Progress | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/palsy-crusader-killed-dr-knight-memphis-surgeon-is-in-headon-car.html | PALSY CRUSADER KILLED; Dr. Knight, Memphis Surgeon, Is in Head-on Car Crash | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/sister-mary-chaminade-of-in1aryknoll-editorial-worker-for-order-is.html | Sister Mary Chaminade of IN1aryknoll, Editorial Worker for Order, is Dead | True | Special to The New York Timew. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/goetz-to-produce-3-columbia-films-independent-extends-studio.html | GOETZ TO PRODUCE 3 COLUMBIA FILMS; Independent Extends Studio Contract -- Stephen Boyd Signed for 'Ben Hur' | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/czechs-revive-plan-for-big-steel-plant.html | CZECHS REVIVE PLAN FOR BIG STEEL PLANT | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/army-advances-in-tapanuli.html | Army Advances in Tapanuli | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/hearings-are-set-on-space-agency-house-committee-will-begin-study.html | HEARINGS ARE SET ON SPACE AGENCY; House Committee Will Begin Study This Week on Plan for Civilian Control | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/youth-board-to-expand-city-will-ask-it-to-operate-delinquency.html | YOUTH BOARD TO EXPAND; City Will Ask It to Operate Delinquency Centers Alone | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/gonzales-downs-hoad-wins-in-bermuda-for-a-3223-lead-on-pro-tennis.html | GONZALES DOWNS HOAD; Wins in Bermuda for a 32-23 Lead on Pro Tennis Tour | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/relic-of-the-crucifixion-is-venerated-in-madrid.html | Relic of the Crucifixion Is Venerated in Madrid | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/benefit-aides-named-for-jersey-hospital.html | Benefit Aides Named For Jersey Hospital | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/hakoah-trounces-newark-team-62-monsen-scores-four-goals-in-victory.html | HAKOAH TROUNCES NEWARK TEAM, 6-2; Monsen Scores Four Goals in Victory -- Ukrainian Nationals Win, 5-1 | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/bar-finds-failures-of-justice-in-nation.html | BAR FINDS FAILURES OF JUSTICE IN NATION | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/trade-desultory-on-swiss-market-failure-of-talks-in-u-s-on.html | TRADE DESULTORY ON SWISS MARKET; Failure of Talks in U. S. on Interhandel Case Creates Puzzle in Zurich | True | By George H. Morisonspecial To the New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/giants-lose-to-indians-in-9th-inning-dodgers-trip-cubs-avilas-home.html | Giants Lose to Indians in 9th Inning; Dodgers Trip Cubs; AVILA'S HOME RUN AIDS 8-5 VICTORY Two-Run Clout for Indians Helps Set Back Giants -- Dodgers Win by 4-1 | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/atomic-test-halt-will-be-studied-by-senate-group-humphrey-reveals.html | ATOMIC TEST HALT WILL BE STUDIED BY SENATE GROUP; Humphrey Reveals Strauss and Teller Will Discuss Issue of Suspension CITES SOVIET 'ACCIDENT' Senator Regards Dispatch on 'Catastrophic' Blast in Russia as Credible Possibility of Nuclear Test Halt To Be Weighed by Senate Group | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/the-music-man-wins-five-of-18-tony-awards-campobello-is-cited-as.html | The Music Man' Wins Five of 18 Tony Awards; Campobello' Is Cited as Best Drama -Bellamy Honored ' New Girl in Town' Is First to Win 2 Actress Prizes | True | By Sam Zolotow | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/mcafees-porsche-scores.html | McAfee's Porsche Scores | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/kenya-tribesmen-held-153-kikuyus-suspected-of-leading-illegal.html | KENYA TRIBESMEN HELD; 153 Kikuyus Suspected of Leading Illegal Society | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/crime-costs-20-billion-rogers-says-rackets-collect-12-to-churches-1.html | CRIME COSTS 20 BILLION; Rogers Says Rackets Collect $12 to Churches' $1 | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/steel-mills-act-to-raise-backlog-some-close-to-accumulate-orders-in.html | STEEL MILLS ACT TO RAISE BACKLOG; Some Close to Accumulate Orders in Latest Move to Combat Recession UPTURN IS NOT IN SIGHT Reports Indicate Bottom May Have Been Reached -- Detroit Still Gloomy | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/rochester-team-wins-defeats-detroit-ukes-3-to-2-in-u-s-soccer-match.html | ROCHESTER TEAM WINS; Defeats Detroit Ukes, 3 to 2, in U. S. Soccer Match | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/updegraffs-rally-wins.html | Updegraff's Rally Wins | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/joan-e-sperry-will-be-bride-of-w-d-rader-vassaralumnaengaged-to-u.html | Joan E. Sperry Will Be Bride Of W. D. Rader; VassarAlumnaEngaged to U. of P. Graduate -- Nuptials in June | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/janice-seybolt-is-future-bride-of-t-h-morton-student-at-wheelock.html | Janice Seybolt Is Future Bride Of T. H. Morton; Student at Wheelock Fiancee of Former Officer in Army | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/west-dorain.html | West -- Dorain | True | SpeCial to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/penner-to-leave-broadway-pulpit-congregational-pastor-for-9-years.html | PENNER TO LEAVE BROADWAY PULPIT; Congregational Pastor for 9 Years to Head Church Unit in Massachusetts | True | | 1986-04-02 | RE0000288565 | B00000705381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/used-clothing-for-patients.html | Used Clothing for Patients | True | MARIE D. PARKER | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/immediate-tax-cut-urged.html | Immediate Tax Cut Urged | True | JAMES W. ANGELLHAROLD ].,Atl. GERARTHUR ROBERT ]3ROBERT L. CARNYCARTER GOOD. RICHALBERT G. HARTP.-rr, KENENMARSHALL KOLIN1. !?.J ERICK C. MILLSRAONAR NUPCARL S. SHOUPWILLIAM /rlQ]. REYHENRY VILLARDAARON W, WARNER | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/frances-virgona-sings-soprano-presents-program-at-carnegie-recital.html | FRANCES VIRGONA SINGS; Soprano Presents Program at Carnegie Recital Hall | True | J. B. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/harry-silverman.html | HARRY SILVERMAN | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/drobny-subdues-patty-by-64-63-wins-aixenprovence-final-and-teams.html | DROBNY SUBDUES PATTY BY 6-4, 6-3; Wins Aix-en-Provence Final and Teams With Nielsen for Doubles Laurels | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/womans-group-to-gain-by-sale-here-thursday-luncheon-of-national.html | Woman's Group To Gain by Sale Here Thursday; Luncheon of National Farm Garden Unit to Help Students | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/action-urged-to-solve-problems-of-european-free-trade-project.html | Action Urged to Solve Problems Of European Free Trade Project | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/french-right-wing-opposes-tunis-talk-french-rightists-score-tunis.html | French Right Wing Opposes Tunis Talk; FRENCH RIGHTISTS SCORE TUNIS TALKS | True | By W. Granger Blairspecial To the New York Times | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/williamsmcwilliams-drops-its-court-case.html | Williams-McWilliams Drops Its Court Case | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/piano-works-played-by-jeannine-romer.html | PIANO WORKS PLAYED BY JEANNINE ROMER | True | J. B. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/public-service-electric-gas-to-open-big-station.html | Public Service Electric & Gas to Open Big Station | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/better-television-promised-through-transistors.html | Better Television Promised Through Transistors | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/pan-american-day.html | PAN AMERICAN DAY | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/study-debunks-rejection-myth-in-motherhood.html | Study Debunks Rejection Myth In Motherhood | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/apartment-house-sold-in-brooklyn-schild-realty-buys-53unit-building.html | APARTMENT HOUSE SOLD IN BROOKLYN; Schild Realty Buys 53-Unit Building on Avenue P -- Wyckoff Street Deal | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/racket-inquiry-to-open-senators-set-philadelphia-hearing-on-hoffa.html | RACKET INQUIRY TO OPEN; Senators Set Philadelphia Hearing on Hoffa Delay | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/tribute-to-bernstein-conductor-to-get-american-jewish-congress.html | TRIBUTE TO BERNSTEIN; Conductor to Get American Jewish Congress Award | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/salute-to-spring-opens-wednesday.html | SALUTE TO SPRING OPENS WEDNESDAY | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/title-company-names-a-woman-coordinator.html | Title Company Names A Woman Coordinator | True | | 1986-04-02 | RE0000288565 | B00000705381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/merger-planned-by-two-l-i-banks-stockholders-to-vote-may-16-on.html | MERGER PLANNED BY TWO L. I. BANKS; Stockholders to Vote May 16 on Union of Fort Neck and Security National | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/advice-on-fabrics.html | Advice on Fabrics | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/british-trade-official-plans-visit-to-canada.html | British Trade Official Plans Visit to Canada | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/bar-assault-charged-dodger-pitchers-brother-is-accused-by-patrolman.html | BAR ASSAULT CHARGED; Dodger Pitcher's Brother Is Accused by Patrolman | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/braves-option-shearer.html | Braves Option Shearer | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/new-jersey.html | New Jersey | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/gaillard-wins-a-skirmish.html | GAILLARD WINS A SKIRMISH | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/national-guard-plans-landing-strip-for-its-light-airplanes-at-camp.html | National Guard Plans Landing Strip For Its Light Airplanes at Camp Smith | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/li-hearing-is-set-on-beach-erosion-army-engineers-will-meet-public.html | L.I. HEARING IS SET ON BEACH EROSION; Army Engineers Will Meet Public to Discuss Action on 80-Mile Oceanfront RISE IN SEA LEVEL NOTED Pattern of the Inroads From Fire Island to Montauk Is Observed on East Coast L. I. HEARING SET ON BEACH EROSION | True | By John C. Devlin | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/russians-mark-easter-millions-take-part-in-rites-of-orthodox-church.html | RUSSIANS MARK EASTER; Millions Take Part in Rites of Orthodox Church | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/brother-sister-play-karl-and-phyllis-kraeuter-give-violin-and-cello.html | BROTHER, SISTER PLAY; Karl and Phyllis Kraeuter Give Violin and 'Cello Program | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/bronx-patriarch-marks-his-100th-year-by-dancing-the-hora-at-family.html | Bronx Patriarch Marks His 100th Year By Dancing the Hora at Family Party | True | By Lawrence O'Kane | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/thom-mcan-agency-appointed.html | Thom McAn Agency Appointed | True | By Carl Spielvogel | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/white-sox-set-back-by-senators-9-to-5.html | WHITE SOX SET BACK BY SENATORS, 9 TO 5 | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/wedding-in-autumn-for-mary-n-duane.html | Wedding in Autumn For Mary N. Duane | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/u-s-destroyer-in-germany.html | U. S. Destroyer in Germany | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/u-s-lifts-secrecy-on-japanese-labor.html | U. S. LIFTS SECRECY ON JAPANESE LABOR | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/golfings-tournament-of-champions-to-be-televised-on-n-b-c-april.html | Golfing's Tournament of Champions To Be Televised on N. B. C. April 26-27 | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/fordham-oarsmen-win-in-springfield.html | FORDHAM OARSMEN WIN IN SPRINGFIELD | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/mrs-von-stange-has-son.html | Mrs. von Stange Has Son | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/7-injured-in-blaze-40-families-saved.html | 7 INJURED IN BLAZE; 40 FAMILIES SAVED | True | | 1986-04-02 | RE0000288565 | B00000705381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/now-is-time-to-go-after-summer-job.html | Now Is Time To Go After Summer Job | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/drug-effect-tied-to-cancers-size-miami-tests-said-to-show-that.html | DRUG EFFECT TIED TO CANCER'S SIZE; Miami Tests Said to Show That Removal of Some Cells Aids Treatment | True | By Harold M. Schmeck Jr.special To the New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/brokers-to-honor-hamden.html | Brokers to Honor Hamden | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/ohio.html | Ohio | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/prague-dismisses-foes-of-regime-politically-alien-elements-losing.html | PRAGUE DISMISSES FOES OF REGIME; ' Politically Alien Elements' Losing.Jobs in Economic Decentralization Drive | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/downs-mcclain.html | Downs --McClain | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/grace-demoss-captures-florida-final-6-and-5.html | Grace DeMoss Captures Florida Final, 6 and 5 | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/brescia-cathedral-closed.html | Brescia Cathedral Closed | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/opening-day.html | OPENING DAY | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/cotton-futures-dip-5-to-19-points-crop-acreage-and-weather-factors.html | COTTON FUTURES DIP 5 TO 19 POINTS; Crop, Acreage and Weather Factors Hold Prices Here in a Narrow Range | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/maryland.html | Maryland | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/edward-bartow-88-taught-chemistry.html | EDWARD BARTOW, 88, TAUGHT CHEMISTRY | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/400pound-safe-gone-contents-valued-at-2050012000-in-mink-also.html | 400-POUND SAFE GONE; Contents Valued at $20,500-$12,000 in Mink Also Stolen | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/bunyanesque-cargo-box-gets-a-lift.html | Bunyanesque Cargo Box Gets a Lift | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/russian-sets-lift-record.html | Russian Sets Lift Record | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/fight-is-renewed-on-court-reform-desapio-hails-harriman-bid-as.html | FIGHT IS RENEWED ON COURT REFORM; DeSapio Hails Harriman Bid as Lefkowitz Scores It -- Election Issue Is Seen BATTLE RENEWED ON COURT REFORM | True | By Richard Amper | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/male-fertility-aid-reported-by-israel.html | MALE FERTILITY AID REPORTED BY ISRAEL | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/colorado-convict-slain.html | Colorado convict slain | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/sputnik-ii-reported-down-in-caribbean-sputnik-ii-down-scientists.html | Sputnik II Reported Down in Caribbean; SPUTNIK II DOWN, SCIENTISTS THINK | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/connecticut.html | Connecticut | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/robert-anderson-completes-drama-playwrights-company-gets-silent.html | ROBERT ANDERSON COMPLETES DRAMA; Playwrights Company Gets 'Silent Night, Lonely Night'--5 Previews for 'Visit' | True | By Arthur Gelb | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/williamsburg-names-aide.html | Williamsburg Names Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/soviet-aid-ship-in-egypt.html | Soviet Aid Ship in Egypt | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/appalachian-electric-seeking-permit-to-build-a-pumpstorage-setup.html | Appalachian Electric Seeking Permit to Build a Pump-Storage Set-Up With 2 Dams on the Roanoke; RIVER WILL WORK TWICE FOR UTILITY | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/students-assay-colleges-role-higher-standards-better-financing.html | STUDENTS ASSAY COLLEGES' ROLE; Higher Standards, Better Financing Suggested by Youth Forum Panelists | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/diamond-jim-m_ran-dies-nvy-orleans-restauraeuri-as-huey-long.html | DiAMOND JIM M? _RAN DIES]; N.vy Orleans Restauraeuri as Huey Long Bodyguard J | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/longrange-confidence.html | LONG-RANGE CONFIDENCE | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/lodge-prescribes-films-for-soviet-as-peace-step-he-calls-on-moscow.html | LODGE PRESCRIBES FILMS FOR SOVIET; As Peace Step, He Calls on Moscow to Accept Movies Depicting True U.S. Life | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/civil-war-buffs-blaze-away-with-vintage-cannon-at-shoot-in-jersey.html | Civil War Buffs Blaze Away With Vintage Cannon at Shoot in Jersey; CIVIL WAR BUFFS FIRE OLD CANNON | True | By Michael Jamesspecial To the New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/redlegs-triumph-in-baltimore-32-lynch-bats-in-winning-run-in-eighth.html | REDLEGS TRIUMPH IN BALTIMORE, 3-2; Lynch Bats In Winning Run in Eighth -- Triandos of Orioles Hits Homer | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/missouri.html | Missouri | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/canadiens-defeat-bruins-for-21-playoff-lead-richard-brothers-spark.html | Canadiens Defeat Bruins for 2-1 Play-Off Lead; RICHARD BROTHERS SPARK 3-0 VICTORY Maurice Scores Twice for Canadien Six, Henri Once in Stanley 'Cup Contest | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/rochester-drivernavigator-team-takes-noreaster-auto-rally-3day.html | Rochester Driver-Navigator Team Takes Nor'Easter Auto Rally; 3-DAY EVENT GOES TO APOLANT-HICKS Upstaters Have Total Error of 292 Seconds in 700-Mile New England Tour | True | By Frank M. Blunkspecial To the New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/braves-will-use-spahn-in-opener-tomorrow.html | Braves Will Use Spahn In Opener Tomorrow | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/legal-curb-asked-in-security-cases-justice-hofstadter-proposes.html | LEGAL CURB ASKED IN SECURITY CASES; Justice Hofstadter Proposes 'Public Advocates' to Scan Informants' Secret Data | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/u-s-canada-scored-in-dispute-on-trade.html | U. S, CANADA SCORED IN DISPUTE ON TRADE | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/tunisians-hail-compromise.html | Tunisians Hail Compromise | True | Special to The New York Times | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/japans-position-reaffirmed.html | Japan's Position Reaffirmed | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/jakarta-presses-attack-on-rebels-targets-in-sumatra-bombed-and.html | JAKARTA PRESSES ATTACK ON REBELS; Targets in Sumatra Bombed and Strafed as Warships Close in on Padang Jakarta Continues Offensive; Fighting in Sumatra Is Heavy | True | By the United Press. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/puerto-rican-agency-gains.html | Puerto Rican Agency Gains | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/rosnthal-dei-mactri-rsident-of-maiden-form-13rasslere-company.html | ROSNTHAL DE:I mAcTRI; :-rsident of Maiden Form, ;,13rasslere Company Headed !! -* :: Fund Drives for Charity )u2 | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/cypriote-flogged-at-church.html | Cypriote Flogged at Church | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/cadet-choir-at-st-patricks.html | Cadet Choir at St. Patrick's | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/virginia.html | Virginia | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/japan-led-world-in-1957.html | Japan Led World in 1957 | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/georgian-court-to-benefit.html | Georgian Court to Benefit | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/saudi-arabian-oil-output-up.html | Saudi Arabian Oil Output Up | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/buffalo-refuses-to-play-ball-in-cuba-despite-leagues-threat-of.html | Buffalo Refuses to Play Ball in Cuba Despite League's Threat of Penalties | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/lefkowitz-says-frankly-hes-campaigning-too.html | Lefkowitz Says Frankly He's Campaigning, Too | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/new-general-baking-director.html | New General Baking Director | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/hn-w-slawson-sr.html | :HN W. SLAWSON SR. | True | Special to The New York Times | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/big-six-to-build-member-housing-typographical-union-plans-700-coop.html | BIG SIX TO BUILD MEMBER HOUSING; Typographical Union Plans 700 Co-op Apartments on Woodside Site | True | By Charles Grutzner | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/dr-albert-l-levy.html | DR. ALBERT L. LEVY | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/thomas-defeats-barry-in-middle-atlantic-run.html | Thomas Defeats Barry In Middle Atlantic Run | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/some-rates-rise-in-charter-field-coal-and-grain-register-a-slight.html | SOME RATES RISE IN CHARTER FIELD; Coal and Grain Register a Slight Gain -- Tankers Cut Activity Again | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/fifth-ave-echoes-to-puerto-ricans-20000-sing-make-merry-even-dance.html | FIFTH AVE. ECHOES TO PUERTO RICANS; 20,000 Sing, Make Merry, Even Dance in a Parade Reviewed by Wagner | True | By Alexander Feinberg | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/nye-whitehead-is-formed.html | Nye & Whitehead Is Formed | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/street-repair-drive-starting-in-queens.html | STREET REPAIR DRIVE STARTING IN QUEENS | True | | 1986-04-02 | RE0000288565 | B00000705381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/transport-news-4-ships-ordered-cargo-vessels-lift-shipyard-backlog.html | TRANSPORT NEWS; 4 SHIPS ORDERED; Cargo Vessels Lift Shipyard Backlog -- Airline Laments 'Worst' Flying Winter | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/cuban-crew-defects-with-12-in-airliner.html | Cuban Crew Defects With 12 in Airliner | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/conquest-explains-weather-research.html | Conquest' Explains Weather Research | True | JOHN P. SHANLEY | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/burma-water-line-blasted.html | Burma Water Line Blasted | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/senators-ramos-to-pitch-opener-he-opposes-frank-sullivan-of-red-sox.html | SENATORS' RAMOS TO PITCH OPENER; He Opposes Frank Sullivan of Red Sox in Baseball Today at Washington | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/mnary-sailing-victor-beats-hinman-and-moore-in-manhasset-dinghy.html | M'NARY SAILING VICTOR; Beats Hinman and Moore in Manhasset Dinghy Racing | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/raft-starts-for-polynesia.html | Raft Starts for Polynesia | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/music-a-debut-recital-mac-morgan-baritone-delights-town-hall.html | Music: A Debut Recital; Mac Morgan, Baritone, Delights Town Hall Audience in Song Program | True | JOHN BRIGGS. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/u-s-pianist-23-wins-soviet-contest-cliburn-is-awarded-first-prize.html | U. S. Pianist, 23, Wins Soviet Contest; Cliburn Is Awarded First Prize by 16 Moscow Jurors U. S. PIANIST WINS CONTEST IN SOVIET | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/city-budget-hearings.html | CITY BUDGET HEARINGS | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/petit-race-driver-killed.html | Petit, Race Driver, Killed | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/jersey-drama-fete-is-slated-tomorrow.html | Jersey Drama Fete Is Slated Tomorrow | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/ray-looks-back-on-35-years-here-rector-of-the-little-church-doesnt.html | RAY LOOKS BACK ON 35 YEARS HERE; Rector of the Little Church Doesn't Know Whether 'to Laugh or Cry' | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/mrs-henry-r-rose.html | MRS. HENRY R. ROSE | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/red-china-spurns-tokyo-trade-pact-says-japans-hostility-bars.html | RED CHINA SPURNS TOKYO TRADE PACT; Says Japan's Hostility Bars Fulfillment of Accord RED CHINA SPURNS TOKYO TRADE PACT | True | By Greg MacGregorspecial To the New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/braves-homers-rout-tigers-73-pafko-burdette-and-torre-connect-for.html | BRAVES' HOMERS ROUT TIGERS, 7-3; Pafko, Burdette and Torre Connect for Champions in Exhibition Finale | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/president-dulles-talk-discuss-implications-of-new-soviet-summit.html | PRESIDENT, DULLES TALK; Discuss 'Implications' of New Soviet Summit Move | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/prep-school-sports-allamerican-swim-team-is-selected-by-the-clock.html | Prep School Sports; All-American Swim Team Is Selected by the Clock, Not the Claque | True | By Michael Strauss | 1986-04-02 | RE0000288565 | B00000705381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/bogota-quest-goes-on-colombias-two-main-parties-still-seek-a.html | BOGOTA QUEST GOES ON; Colombia's Two Main Parties Still Seek a President | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/anna-fritz-in-recital-soprano-presents-program-of-german-lieder.html | ANNA FRITZ IN RECITAL; Soprano Presents Program of German Lieder Here | True | V. R.-R. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/golf-exhibition-canceled.html | Golf Exhibition Canceled | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/mcdevitt-stars-in-box.html | McDevitt Stars in Box | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/pennsylvania.html | Pennsylvania | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/credit-response-cheers-reserve-officials-point-to-evidence-of.html | CREDIT RESPONSE CHEERS RESERVE; Officials Point to Evidence of Economy's Reaction to Easier Money Moves | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/columbia-averts-war-on-records-will-issue-noncompatible.html | COLUMBIA AVERTS 'WAR' ON RECORDS; Will Issue Noncompatible Stereophonic Disk, Conform to Rest of Industry | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/level-of-parley-is-blow-to-ghana-few-government-chiefs-will-be.html | LEVEL OF PARLEY IS BLOW TO GHANA; Few Government Chiefs Will Be Present at African Meeting in Accra | True | By Kennett Lovespecial To the New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/congress-to-return-from-recess-today-congress-renews-its-battles-to.html | Congress to Return From Recess Today; CONGRESS RENEWS ITS BATTLES TODAY | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/foreign-exchange-rates-week-ended-april-11-1958.html | Foreign Exchange Rates; Week Ended April 11, 1958 | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/about-new-york-girl-who-cycles-to-work-is-cynosure-of-madison.html | About New York; Girl Who Cycles to Work Is Cynosure of Madison Avenue -- Chess Omnia Vincit | True | By Meyer Berger | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/mcarthy-praises-his-welfare-staff.html | M'CARTHY PRAISES HIS WELFARE STAFF | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/soviet-catastrophe-reported.html | Soviet Catastrophe Reported | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/teamsters-ratify-contract.html | Teamsters Ratify Contract | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/red-sox-toppled-51-richmond-wins-despite-pinch-homer-by-ted.html | RED SOX TOPPLED, 5-1; Richmond Wins Despite Pinch Homer by Ted Williams | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/jersey-campaign-will-end-tonight-voters-in-primary-to-choose.html | JERSEY CAMPAIGN WILL END TONIGHT; Voters in Primary to Choose Nominees for the Senate, House and Local Posts | True | By George Cable Wrightspecial To the New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/carey-crowley.html | Carey --Crowley | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/shipyards-orders-dwindle-in-japan.html | SHIPYARDS' ORDERS DWINDLE IN JAPAN | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/ad-taxes-scored-christopher-urges-mayors-to-oppose-such-legislation.html | AD TAXES SCORED; Christopher Urges Mayors to Oppose Such Legislation | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/pirates-on-top-152-crush-columbus-farm-club-thomas-belts-2-homers.html | PIRATES ON TOP, 15-2; Crush Columbus Farm Club -- Thomas Belts 2 Homers | True | | 1986-04-02 | RE0000288565 | B00000705381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/us-said-to-be-prepared-to-fire-a-new-satellite.html | U.S. Said to Be Prepared To Fire a New Satellite | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/apartment-unit-bought-in-bronx-beach-ave-building-houses-30.html | APARTMENT UNIT BOUGHT IN BRONX; Beach Ave. Building Houses 30 Families -- Other Sales in Borough Are Listed | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/high-school-pupils-to-detect-fallout.html | HIGH SCHOOL PUPILS TO DETECT FALL-OUT | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/athletics-check-cards-by-71-32-finale-ends-in-14th-inning-urban.html | ATHLETICS CHECK CARDS BY 7-1, 3-2; Finale Ends in 14th Inning -- Urban Holds St. Louis to 6 Singles in Opener | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/jean-m-allen.html | JEAN M. ALLEN | True | SPecial to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/mayor-held-open-to-senate-draft-de-sapio-says-pledge-to-fill-out.html | MAYOR HELD OPEN TO SENATE 'DRAFT'; De Sapio Says Pledge to Fill Out Term Is Not Binding-- He Lists No Favorite MAYOR HELD OPEN TO SENATE 'DRAFT' | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/salvation-army-unit-expands.html | Salvation Army Unit Expands | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/foreign-affairs-an-intricate-but-vital-problem.html | Foreign Affairs; An Intricate but Vital Problem | True | By C. L. Sulzberger | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/americaitaly-society-elects.html | America-Italy Society Elects | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/spain-beats-portugal-10.html | Spain Beats Portugal, 1-0 | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/herman-h-light-61-theatre-manager.html | HERMAN H. LIGHT, 61, THEATRE MANAGER | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/cauliflower-time-chart.html | Cauliflower Time Chart | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/middlebrook-sauer.html | Middlebrook -- Sauer | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/dr-sweeney-harlem-pastor-is-ending-47year-career-in-methodist.html | Dr. Sweeney, Harlem Pastor, Is Ending 47-Year Career in Methodist Ministry | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/bond-aid-called-vital-to-israel-levi-eshkol-finance-aide-pleads-for.html | BOND AID CALLED VITAL TO ISRAEL; Levi Eshkol, Finance Aide, Pleads for Support of Sales Drive in U. S. | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/linda-r-leach-to-be-married-in-gadsden-ala-vanderbilt-alumna-and.html | Linda R. Leach To Be Married In Gadsden, Ala.; Vanderbilt Alumna and Donald Thomsen Jr. Become Engaged | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/pearson-hussey.html | Pearson -- Hussey | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/conquest-of-the-moon-suggestions-for-lunar-military-bases-are.html | Conquest of the Moon; Suggestions for Lunar Military Bases Are Assailed as a Waste of Resources | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/florida.html | Florida | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288565 | B00000705381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/iwalter-l_-car__ver-diesi-exaide-of-wallpaper-groupi-had-worked-for.html | iWALTER L. CAR__VER DIESI; Ex-Aide of Wallpaper GroupI Had Worked for G.M.' I | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/san-fraciscans-roll-out-carpet-mayor-enthusiastic-crowd-city-band.html | SAN FRACISCANS ROLL OUT CARPET; Mayor, Enthusiastic Crowd, City Band Greet Giants on Arrival at Airport | True | By Lawrence E. Daviesspecial To The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/dublin-kildare-score-reach-semifinals-in-irish-national-football.html | DUBLIN, KILDARE SCORE; Reach Semi-Finals in Irish National Football League | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/radio-link-in-antarctica.html | Radio Link in Antarctica | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/revival-of-ornate-floors-called-a-postwar-trend.html | Revival of Ornate Floors Called a Post-War Trend | True | By Cynthia Kellogg | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/city-budget-critics-line-up-for-battle-at-hearing-today-hearings-to.html | City Budget Critics Line Up for Battle At Hearing Today; HEARINGS TO OPEN ON BUDGET TODAY | True | By Paul Crowell | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/plough-inc-names-ad-director.html | Plough, Inc., Names Ad Director | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/to-preserve-park-plans-for-roads-to-run-through-washington-square.html | To Preserve Park; Plans for Roads to Run Through Washington Square Opposed | True | C. C. BURLINGHAM | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/student-fiance-of-miss-smith-research-aide-alan-page-murray-of.html | Student Fiance Of Miss Smith, Research Aide; Alan Page Murray of Columbia to Marry a Tufts Assistant | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/goalby-golf-pro-only-14-months-takes-greensboro-open-by-two-strokes.html | Goalby, Golf Pro Only 14 Months, Takes Greensboro Open by Two Strokes; ILLINOISAN POSTS 69 AND 66 FOR 275 Goalby Wins $15,000 Event as Snead, Leader After 3 Rounds, Closes With 72 | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/westchester-acts-to-halt-gambling-municipal-police-crackdown.html | WESTCHESTER ACTS TO HALT GAMBLING; Municipal Police Crackdown Follows State Raids and Prosecutor's Warning APALACHIN LINK DENIED Gagliardi Belittles View That Crime Network Directs Betting in County | True | By John W. Stevensspecial to the New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/corn-prices-rise-12-to-4-34-cents-all-other-grain-and-soybean.html | CORN PRICES RISE 1/2 TO 4 3/4 CENTS; All Other Grain and Soybean Futures Up Last Week Except May Oats | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/william-j-barthe.html | WILLIAM J. BARTHE | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/wittenberg-mat-referee.html | Wittenberg Mat Referee | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/queens-medical-unit-opens.html | Queens Medical Unit Opens | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/parleys-stalled-in-c-b-s-strike-shadow-boxing-reported-as-talks-go.html | PARLEYS STALLED IN C. B. S. STRIKE; ' Shadow Boxing' Reported as Talks Go On -- Tony Telecast Canceled | True | By Val Adams | 1986-04-02 | RE0000288565 | B00000705381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/soviets-pavilion-emphasizes-gains-sputnik-given-prominence-at.html | SOVIET'S PAVILION EMPHASIZES GAINS; Sputnik Given Prominence at Brussels Fair -- U. S. Stresses Good Life | True | By Walter H. Waggonerspecial To The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/fabric-guidance-urged.html | Fabric Guidance Urged | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/park-extension.html | PARK EXTENSION | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/1year-maturities-are-79951825968.html | 1-YEAR MATURITIES ARE $79,951,825,968 | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/miss-pitou-ski-victor-a-s-woman-scores-in-slalom-contest-in.html | MISS PITOU SKI VICTOR; U. S. Woman Scores in Slalom Contest in Switzerland | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/boys-boat-upset-two-die-in-queens-woman-27-drowns-in-vain-attempt.html | BOYS' BOAT UPSET; TWO DIE IN QUEENS; Woman, 27, Drowns in Vain Attempt to Save Youth, 16, in Jamaica Bay | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/yanks-trounce-phils-as-berra-marks-return-to-action-with-2run-homer.html | Yanks Trounce Phils as Berra Marks Return to Action With 2-Run Homer; FORD HURLS WELL IN 10-TO-5 VICTORY Yanks' Starter Profits From Berra's Blast -- Bauer Also Connects Against Phils | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/orchestra-honors-2-westchester-group-hails-suburban-contribution.html | ORCHESTRA HONORS 2; Westchester Group Hails Suburban Contribution | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/musso-wins-sicilian-grand-prix-with-l00-mph-average-speed-italians.html | Musso Wins Sicilian Grand Prix With l00 M.P.H. Average Speed; Italian's Ferrari Finishes Lap Ahead of Bonnier's Maserati in 206-Mile Race -- Gurney Scores on Coast | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/reisman-defeats-marinko-in-final-new-yorker-takes-national-table.html | REISMAN DEFEATS MARINKO IN FINAL; New Yorker Takes National Table Tennis Title -- Susie Hoshi Also Triumphs | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/truman-strolls-past-the-white-house-and-calls-it-the-big-white-jail.html | Truman Strolls Past the White House and Calls It 'the Big White Jail' | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/jewish-annual-issued-1958-book-shows-school-rolls-more-than-doubled.html | JEWISH ANNUAL ISSUED; 1958 Book Shows School Rolls More Than Doubled in Decade | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/lipkin-makes-debut-conducts-city-opera.html | LIPKIN MAKES DEBUT; CONDUCTS CITY OPERA | True | J. B. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/city-ballet-leaves-osaka.html | City Ballet Leaves Osaka | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/wii-i-iam-h-kennedy.html | WII. I. IAM H. KENNEDY | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/new-religion-urged-harrington-asserts-faiths-of-past-are-inadequate.html | NEW RELIGION' URGED; Harrington Asserts Faiths of Past Are Inadequate | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/california.html | California | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/peiping-freeing-japanese.html | Peiping Freeing Japanese | True | | 1986-04-02 | RE0000288565 | B00000705381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/van-wycks-499-is-best-in-shoot-he-wins-500bird-marathon-test-at.html | VAN WYCK'S 499 IS BEST IN SHOOT; He Wins 500-Bird Marathon Test at Travers Island -- Taylor Runner-Up | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/plane-turns-back-on-nonstop-flight.html | PLANE TURNS BACK ON NON-STOP FLIGHT | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/flier-killed-in-mock-dogfight.html | Flier Killed in Mock Dogfight | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/sheronas-yacht-first-rush-iv-captures-cup-series-opener-in-bermuda.html | SHERONAS' YACHT FIRST; Rush IV Captures Cup Series Opener in Bermuda | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/princess-to-be-regent-margrethe-of-denmark-18-this-week-to-serve.html | PRINCESS TO BE REGENT; Margrethe of Denmark, 18 This Week, to Serve Briefly | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/hotel-detective-held-accused-of-obstructing-raid-by-police-on-dice.html | HOTEL DETECTIVE HELD; Accused of Obstructing Raid by Police on Dice Game | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/illinois.html | Illinois | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/copeland-linder.html | Copeland -- Linder | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/4-die-in-transport-crash.html | 4 Die in Transport Crash | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/new-york.html | New York | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/miss-jill-paton-engaged-to-wed-roger-rowe-jr-greenwich-girl-will-be.html | Miss Jill Paton Engaged to Wed Roger Rowe Jr.; Greenwich Girl Will Be Married to Student at Trinity College | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/2000-visit-flagship-here.html | 2,000 Visit Flagship Here | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/sports-of-the-times-long-distance-look.html | Sports of The Times; Long Distance Look | True | By Arthur Daley | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/commuters-back-new-transit-unit-3-groups-ask-all-towns-in-bergen-to.html | COMMUTERS BACK NEW TRANSIT UNIT; 3 Groups Ask All Towns in Bergen to Help Set Up a Bi-state District | True | By John W. Slocumspecial To the New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/four-new-ballets-listed-at-phoenix.html | FOUR NEW BALLETS LISTED AT PHOENIX | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/mosconi-tops-lassiter.html | Mosconi Tops Lassiter | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/royer-wins-midwest-golf.html | Royer Wins Midwest Golf | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/marriage-held-here-for-frances-rossman.html | Marriage Held Here For Frances Rossman | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/music-hall-ensemble-appearing-in-chemise.html | Music Hall Ensemble Appearing in Chemise | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/governor-approves-added-sick-benefits.html | GOVERNOR APPROVES ADDED SICK BENEFITS | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/redlegs-drop-hurler-kutyna.html | Redlegs Drop Hurler Kutyna | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/syrians-report-clash-soldier-wounded-by-turks-on-border-press-says.html | SYRIANS REPORT CLASH; Soldier Wounded by Turks on Border, Press Says | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/james-m-price.html | JAMES M. PRICE | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/peter-w-hahn.html | PETER W. HAHN | True | Special to The lev York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/soprano-violinist-give-joint-recital.html | SOPRANO, VIOLINIST GIVE JOINT RECITAL | True | HAROLD C. SCHONBERG. | 1986-04-02 | RE0000288565 | B00000705381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/random-notes-in-washington-truman-to-give-pregame-pitch-expresident.html | Random Notes in Washington: Truman to Give Pre-Game Pitch; Ex-President Will Be on the Hill Before Senators Open Their Pennant Drive--Anderson Tolls the Knell of Ghosts | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/dr-james-w-papez-dies-expert-on-the-anatomy-of-the-nervous-system-w.html | DR. JAMES W. PAPEZ DIES; Expert on the Anatomy of the Nervous System Was 74 | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/bahama-reforms-fixed-by-britain-electoral-and-labor-law-changes-aim.html | BAHAMA REFORMS FIXED BY BRITAIN; Electoral and Labor Law Changes Aim at Ending Islanders' Discontent | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/private-job-agency-expects-an-uptum.html | PRIVATE JOB AGENCY EXPECTS AN UPTURN | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/william-tierney-dead-exfairfield-congressman-and-greenwich-judge.html | WILLIAM TIERNEY. DEAD; , Ex-Fairfield Congressman and Greenwich Judge | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/rocket-blast-kills-four-boys.html | Rocket Blast Kills Four Boys | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/solarfuel-trips-into-space-seen-endless-flights-possible-by-use-of.html | SOLAR-FUEL TRIPS INTO SPACE SEEN; Endless Flights Possible by Use of Stored Energy of Sun, Chemists Told | True | By Robert K. PlumbspecialTo The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/air-force-man-in-front-george-harris-retains-aau-judo-heavyweight.html | AIR FORCE MAN IN FRONT; George Harris Retains A.A.U. Judo Heavyweight Crown | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/several-premieres-given-at-y-concert.html | Several Premieres Given at 'Y' Concert | True | H. C. S. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/will-promotes-good-english.html | Will Promotes Good English | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/wellesley-names-official.html | Wellesley Names Official | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/garry-davis-bound-for-u-s.html | Garry Davis Bound for U. S. | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/india-reds-modify-stand-on-monopoly.html | INDIA REDS MODIFY STAND ON MONOPOLY | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/smiling-skies-put-city-in-gala-mood-and-fill-the-parks-smiling.html | Smiling Skies Put City in Gala Mood And Fill the Parks; SMILING SKIES PUT CITY IN GALA MOOD | True | By Murray Schumach | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/michigan.html | Michigan | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/fall-dedications-set-by-spellman-cardinal-tells-charities-group-of.html | FALL DEDICATIONS SET BY SPELLMAN; Cardinal Tells Charities Group of Two Hospitals Costing $19,000,000 | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/washington-sq-fire-moves-cavanagh-to-halt-razing-of-55-buildings-in.html | Washington Sq. Fire Moves Cavanagh To Halt Razing of 55 Buildings in Area | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/instructor-is-fiance-of-miss-jane-altizer.html | Instructor Is Fiance Of Miss Jane Altizer | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/hospital-seeks-4000000.html | Hospital Seeks $4,000,000 | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/summer-camp-book-out.html | Summer Camp Book Out | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/spain-issues-denial-declares-she-is-not-impeding-transfer-to.html | SPAIN ISSUES DENIAL; Declares She Is Not Impeding Transfer to Morocco | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/schaeffler-ski-victor-scores-in-national-senior-giant-slalom-test.html | SCHAEFFLER SKI VICTOR; Scores in National Senior Giant Slalom Test | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/ghana-plans-own-airline.html | Ghana Plans Own Airline | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/civilian-experts-split-on-defense-adequacy.html | Civilian Experts Split On Defense Adequacy | True | | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-14 | 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/comedy-is-making-a-comeback-on-tv-thurber-series-and-show-for-patty.html | COMEDY IS MAKING A COMEBACK ON TV; Thurber Series and Show for Patty McCormack Set -- Dinah Shore's Plans | True | Special to The New York Times. | 1986-04-02 | RE0000288565 | B00000705381 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/isador-lubin-in-hospital.html | Isador Lubin in Hospital | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/promotion-announced-by-eastern-air-lines.html | Promotion Announced By Eastern Air Lines | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/philip-expects-britain-to-join-space-ventures.html | Philip Expects Britain To Join Space Ventures | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/du-pont-sales-dip-17-in-quarter-but-spending-will-be-increased.html | Du Pont Sales Dip 17% in Quarter But Spending Will Be Increased; COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/two-aides-renamed-by-distillery-union.html | TWO AIDES RENAMED BY DISTILLERY UNION | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/theatre-party-may-21-for-riverdale-group.html | Theatre Party May 21 For Riverdale Group | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/car-makers-push-studies-of-fumes-big-hope-of-ending-exhaust.html | CAR MAKERS PUSH STUDIES OF FUMES; Big Hope of Ending Exhaust Pollution Is Said to Lie in Muffler Device | True | By Joseph C. Ingrahamspecial To The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/dr-thomas-cusack-long-a-psychiatrist.html | DR. THOMAS CUSACK, LONG A PSYCHIATRIST | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/eaton-g-davis-dead-i-exart-teacher-was-story-writerand-sculptor.html | EATON G. DAVIS DEAD; ! i Ex-Art Teacher was Story! Writer'and Sculptor | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/abraham-m-fisch.html | ABRAHAM M. FISCH | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/film-conspiracy-suit-stevenson-among-defendants-in-16mm-antitrust.html | FILM CONSPIRACY SUIT; Stevenson Among Defendants in 16-mm. Antitrust Case | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/advertising-g-m-c-to-mccannerickson.html | Advertising; G. M. C. to McCann-Erickson | True | By Carl Spielvogel | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/nato-approves-plan.html | NATO Approves Plan | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/vanadium-negotiating-merger.html | Vanadium Negotiating Merger | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/ugandian-sentenced-political-leader-guilty-on-murder-plot-charges.html | UGANDIAN SENTENCED; Political Leader Guilty on Murder Plot Charges | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/dulles-hails-unity-of-latin-republics.html | DULLES HAILS UNITY OF LATIN REPUBLICS | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/private-u-s-exhibit-in-moscow-has-washington-talking-to-itself.html | Private U. S. Exhibit in Moscow Has Washington Talking to Itself; Business Group Wins Trade Fair Space -- Commerce Department Circulates Plato-Like Dialogue in Explanation | True | By Russell Bakerspecial To The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/commodity-list-presses-upward-cottonseed-oil-zinc-wool-are-among.html | COMMODITY LIST PRESSES UPWARD; Cottonseed Oil, Zinc, Wool Are Among the Gainers -- Rubber Declines | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/two-mishaps-delay-brooklyn-subway.html | TWO MISHAPS DELAY BROOKLYN SUBWAY | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/wallman-silent-on-boxing.html | Wallman Silent on Boxing | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/bayside-to-give-blood-queens-residents-to-donate-to-red-cross-today.html | BAYSIDE TO GIVE BLOOD; Queens Residents to Donate to Red Cross Today | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/rebels-hit-near-u-s-base.html | Rebels Hit Near U. S. Base | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/state-backs-480000-repairs-to-stormworn-l-i-coastline.html | State Backs $480,000 Repairs To Storm-Worn L. I. Coastline | True | By Byron Porterfieldspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/haiti-official-slain-by-aide-in-embassy-principals-in-haitian.html | Haiti Official Slain By Aide in Embassy; Principals in Haitian Shooting HAITIAN DIPLOMAT SLAIN IN EMBASSY | True | By W. H. Lawrencespecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/gaza-refugees-demonstrate.html | Gaza Refugees Demonstrate | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/larsen-and-nixon-rivals-at-boston-yanks-will-open-in-hub-williams.html | LARSEN AND NIXON RIVALS AT BOSTON; Yanks Will Open in Hub -- Williams of Red Sox Is Uncertain Starter | True | By John Drebingerspecial To the New York Times | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/agency-for-u-s-stores-doubles-import-orders.html | Agency for U. S. Stores Doubles Import Orders | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/negro-college-unit-makes-15-awards.html | NEGRO COLLEGE UNIT MAKES 15 AWARDS | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/westinghouse-ends-scheduled-layoffs.html | WESTINGHOUSE ENDS SCHEDULED LAY-OFFS | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/new-british-budget-explained-to-queen.html | NEW BRITISH BUDGET EXPLAINED TO QUEEN | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/governor-urged-to-veto-slum-bill-present-says-elimination-of-city.html | GOVERNOR URGED TO VETO SLUM BILL; Present Says Elimination of City Auction Rule Could Lead to Corruption MOSES DENIES INTEREST Indicates Bidding Set-Up Will Be Retained Even if Measure Is Signed | True | By Charles Grutzner | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/manpower-changes-due.html | Manpower Changes Due | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/pep-defeats-ortiz.html | Pep Defeats Ortiz | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/more-aid-sought-for-palestinians-u-n-refugee-agency-asks-an-extra.html | MORE AID SOUGHT FOR PALESTINIANS; U. N. Refugee Agency Asks an Extra $7,000,000, for a Total of $40,000,000 | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/theatre-on-wickedness.html | Theatre: On Wickedness | True | By Brooks Atkinson | 1986-04-02 | RE0000288642 | B00000705382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/new-cairo-attack-aimed-at-hussein-nasser-apparently-trying-to-stir.html | NEW CAIRO ATTACK AIMED AT HUSSEIN; Nasser Apparently Trying to Stir Rebellion Among Palestinians in Jordan | True | By Osgood Caruthersspecial To The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/high-sales-job-filled-at-bristolmyers-co.html | High Sales Job Filled At Bristol-Myers Co. | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/son-to-mrs-philip-pitney.html | Son to Mrs. Philip Pitney | True | gels, 1t The New York Tlmc.. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/44-rise-in-sales-shown-by-chains-major-store-and-mail-order.html | 4.4% RISE IN SALES SHOWN BY CHAINS; Major Store and Mail Order Companies Report March Increase Above 1957 4.4% RISE IN SALES SHOWN BY CHAINS | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/canaveral-is-picketed-pacifist-group-demonstrates-against-use-of.html | CANAVERAL IS PICKETED; Pacifist Group Demonstrates Against Use of Missiles | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/steel-output-sags-new-drop-forecast.html | STEEL OUTPUT SAGS; NEW DROP FORECAST | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/three-win-offbroadway-awards.html | Three Win Off-Broadway Awards | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/meyner-accuses-g-o-p.html | Meyner Accuses G. O. P. | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/2-fire-survivors-ask-loft-safety-women-appeal-to-council-hearing-in.html | 2 FIRE SURVIVORS ASK LOFT SAFETY; Women Appeal to Council Hearing in Aftermath of Fatal Garment Blaze REALTY GROUPS DEMUR Bills Called a Product of Panic and Hysteria - Compromise Hinted | True | By Emanuel Perlmutter | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/welding-society-elects.html | Welding Society Elects | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/administration-maps-move-to-save-its-trade-program-us-weighs-shifts.html | Administration Maps Move To Save Its Trade Program; U.S. WEIGHS SHIFTS IN TRADE POLICIES | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/3000000-students-work.html | 3,000,000 Students Work | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/grace-line-cruises-to-call-at-nassau.html | Grace Line Cruises to Call at Nassau | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/lunt-and-fontanne-honored.html | Lunt and Fontanne Honored | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/pope-hails-aid-to-africa.html | Pope Hails Aid to Africa | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/trial-for-asphalt-ship.html | Trial for Asphalt Ship | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/basilio-manager-owes-taxes.html | Basilio Manager Owes Taxes | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/chilean-envoy-bids-u-s-look-to-trade.html | CHILEAN ENVOY BIDS U. S. LOOK TO TRADE | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/liver-illness-linked-to-mental-distress.html | LIVER ILLNESS LINKED TO MENTAL DISTRESS | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/ford-reorganizes-divisional-setup.html | FORD REORGANIZES DIVISIONAL SET-UP | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/eisenhower-seeks-funds-for-papers.html | EISENHOWER SEEKS FUNDS FOR PAPERS | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/public-access-to-beaches-asked.html | Public Access to Beaches Asked | True | HAROLD F. SMITH | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/trial-of-7-youths-goes-to-the-jury-death-penalty-is-ruled-out-for-5.html | TRIAL OF 7 YOUTHS GOES TO THE JURY; Death Penalty Is Ruled Out for 5 by Judge in Killing of Michael Farmer | True | By Jack Roth | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/gonzales-beats-hoad-wins-by-57-86-64-for-a-3323-lead-in-pro-tennis.html | GONZALES BEATS HOAD; Wins by 5-7, 8-6, 6-4 for a 33-23 Lead in Pro Tennis | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/aid-denied-to-hungary-soviet-refusal-is-apparent-in-budapest.html | AID DENIED TO HUNGARY; Soviet Refusal Is Apparent in Budapest Dispatch | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/kentucky-jobless-reported-at-a-high.html | KENTUCKY JOBLESS REPORTED AT A HIGH | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/oil-profits-sale-is-ruled-income-supreme-court-bars-capital-gains.html | OIL PROFITS SALE IS RULED 'INCOME'; Supreme Court Bars Capital Gains Treatment in Deals Involving Many Millions DECISION IS UNANIMOUS 'Transparent Device' Seen -- Decision May Affect 3 Years' Back Taxes | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/coast-gains-bigleague-status-with-giantdodger-game-today-eenew-york.html | Coast Gains Big-League Status With Giant-Dodger Game Today; Ex-New York and Brooklyn Teams Drill at Seals Stadium in San Francisco -- Gomez and Drysdale to Pitch | True | By Gladwin Hillspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/arcaro-will-ride-jewels-reward-in-wood-on-saturday-jockey-and-colt.html | Arcaro Will Ride Jewel's Reward in Wood on Saturday; JOCKEY AND COLT LIKELY DERBY DUO Arcaro Elated Over Chance to Pilot Jewel's Reward, Maine Chance Star | True | By Joseph C. Nichols | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/professor-gets-medical-post.html | Professor Gets Medical Post | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/restitution-debt-cited-berlin-senator-asserts-bonn-will-pay-victims.html | RESTITUTION DEBT CITED; Berlin Senator Asserts Bonn Will Pay Victims of Nazism | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/elderly-to-present-musical.html | Elderly to Present Musical | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/us-in-worst-postwar-dip-as-march-output-declines-slump-sharpest-of.html | U.S. in Worst Post-War Dip As March Output Declines; SLUMP SHARPEST OF POST-WAR ERA | True | By Edwin L. Dale Jr.special To The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/hyde-gains-in-handball-beats-uritsky-as-state-aau-4wall-title-play.html | HYDE GAINS IN HANDBALL; Beats Uritsky as State A.A.U. 4-Wall Title Play Begins | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/british-reject-plane-protest.html | British Reject Plane Protest | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/two-quakes-shake-ecuador.html | Two Quakes Shake Ecuador | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/guard-pilot-killed.html | Guard Pilot Killed | True | | 1986-04-02 | RE0000288642 | B00000705382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/dow-chemical-reports-lower-earnings-for-the-latest-quarter-and-nine.html | Dow Chemical Reports Lower Earnings For the Latest Quarter and Nine Months | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/prices-rise-again-on-corn-futures-close-34-to-78-cent-higher-rye.html | PRICES RISE AGAIN ON CORN FUTURES; Close 3/4 to 7/8 Cent Higher -- Rye Also Moves Up and Wheat Is Mixed | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/g-o-p-hopefuls-told-to-speak-up-curran-asks-end-to-coyness-on.html | G. O. P. HOPEFULS TOLD TO SPEAK UP; Curran Asks End to Coyness on Gubernatorial Race -- Party Sees Hard Fight | True | By Leo Egan | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/theatre-party-to-aid-englewood-hospital.html | Theatre Party to Aid Englewood Hospital | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/video-stars-snub-sack.html | Video Stars Snub 'Sack' | True | By Agnes Ash | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/architects-in-appeal-for-capitol-building.html | Architects in Appeal For Capitol Building | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/jakarta-troops-cut-a-rebel-supply-line-indonesians-cut-rebel-supply.html | Jakarta Troops Cut A Rebel Supply Line; INDONESIANS CUT REBEL SUPPLY LINE | True | By the United Press | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/detecting-bomb-tests.html | DETECTING BOMB TESTS | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/guard-cut-defended-vital-for-security-defense-aide-tells-convention.html | GUARD CUT DEFENDED; Vital for Security, Defense Aide Tells Convention | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/time-sales-law-upheld-court-sustains-ban-on-wage-assignment.html | TIME SALES LAW UPHELD; Court Sustains Ban on Wage Assignment Contracts | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/2-tv-jazz-series-due-on-networks-shows-to-bow-this-week-on-abc-and.html | 2 TV JAZZ SERIES DUE ON NETWORKS; Shows to Bow This Week on A.B.C. and N.B.C. -- Desilu Plans Detective Stories | True | Special to The New York Times | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/chou-urges-atom-test-halt.html | Chou Urges Atom Test Halt | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/2d-plea-on-air-food-twa-joins-battle-of-what-constitutes-a-sandwich.html | 2D PLEA ON AIR FOOD; T.W.A. Joins Battle of What Constitutes a Sandwich | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/mary-a-hayes-engaged-to-wed-r-m-mumma-aide-of-magazine-here-will-be.html | Mary A. Hayes Engaged to Wed R. M. Mumma; Aide of Magazine Here Will Be Married to Columbia Student | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/moderate-vote-likely-in-jersey-six-seeking-nominations-for-senate.html | MODERATE VOTE LIKELY IN JERSEY; Six Seeking Nominations for Senate Today -- Meyner's Prestige at Stake MODERATE VOTE LIKELY IN JERSEY | True | By George Cable Wrightspecial To The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/armour-employes-strike.html | Armour Employes Strike | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/bronx-cordial-to-yanks-will-have-a-3-tons-of-ice.html | Bronx Cordial to Yanks Will Have 3 Tons of Ice | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/2-theologians-named-dawson-and-slater-get-new-posts-at-harvard.html | 2 THEOLOGIANS NAMED; Dawson and Slater Get New Posts at Harvard Divinity | True | Special to The New York Times, | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/railway-express-hits-post-office.html | RAILWAY EXPRESS HITS POST OFFICE | True | | 1986-04-02 | RE0000288642 | B00000705382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/longer-life-span-seen.html | Longer Life Span Seen | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/russian-dancers-cheered-at-met-3600-jam-opera-house-to-see-moiseyev.html | RUSSIAN DANCERS CHEERED AT 'MET'; 3,600 Jam Opera House to See Moiseyev Troupe -- Line Forms at 10 A.M. | True | By Milton Bracker | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/opera-new-1-act-works-rorem-and-rieti-scores-performed-at-mannes.html | Opera: New 1 - Act Works; Rorem and Rieti Scores Performed at Mannes | True | By Ross Parmenter | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/army-bars-presley-show.html | Army Bars Presley Show | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/c-t-fisher-jr-banker-51-die-head-of-detroit-national-was-a.html | C. T. FISHER JR., BANKER, 51, DIE; Head of Detroit National Was a Director of R,F,C, --Long a Civic Leader | True | Special to The New York Times, | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/mayor-wagners-promise.html | MAYOR WAGNER'S PROMISE | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/london-issues-up-on-tax-cut-hopes-rises-although-small-are.html | LONDON ISSUES UP ON TAX CUT HOPES; Rises, Although Small, Are Widespread -- Index Rises 2.3 Points to 170.7 | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/j-p-stevens-names-officer.html | J. P. Stevens Names Officer | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/trinity-college-dean-resigns.html | Trinity College Dean Resigns | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/profits-fell-38-for-b-f-goodrich-firstquarter-net-dipped-to-70c-a.html | PROFITS FELL 38% FOR B. F. GOODRICH; First-Quarter Net Dipped to 70c a Share From $1.14 on 11.8% Sales Drop | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/big-utility-issue-reaches-market-45000000-in-debentures-of-new.html | BIG UTILITY ISSUE REACHES MARKET; $45,000,000 in Debentures of New England Telephone Priced to Yield 3.85% | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/presidents-high-hard-pitch-opens-baseball-season-eisenhower-pitches.html | President's High, Hard Pitch Opens Baseball Season; Eisenhower Pitches First Ball and Stays Till the Last Putout | True | By Felix Belair Jr.special To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/phone-book-loses-pags.html | Phone Book Loses Pages | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/truman-proposes-5-billion-tax-cut-and-spending-rise-urges-house.html | TRUMAN PROPOSES 5 BILLION TAX CUT AND SPENDING RISE; Urges House Group to Back Reduced Levies on Low and Middle Incomes MORE ASKED FOR ARMS Ex-President Seeks Increase in Aid, Health and School Funds for Next 5 Years TRUMAN PROPOSES 5 BILLION TAX CUT | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/harriman-vetoes-curb-on-wiretaps-upholds-present-law-on-use-in.html | HARRIMAN VETOES CURB ON WIRETAPS; Upholds Present Law on Use in Criminal Cases -- Bills on 'Bugging' Approved | True | By Warren Weaver Jr.special To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/officer-is-fiance-of-olive-graves-student-in-paris-lieut-nicholas.html | Officer Is Fiance Of Olive Graves, Student in Paris; Lieut. Nicholas Bayard to Wed San Antonio Girl in September | True | Slelal to 'lne New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/indias-capital-elects-first-woman-mayor.html | India's Capital Elects First Woman Mayor | True | | 1986-04-02 | RE0000288642 | B00000705382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/11000-in-i-l-g-w-u-win-wage-increase.html | 11,000 IN I. L. G. W. U. WIN WAGE INCREASE | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/bonds-issued-in-canada-securities-of-forest-products-concern-total.html | BONDS ISSUED IN CANADA; Securities of Forest Products Concern Total 22 Million | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/new-taxes-asked-to-raise-salaries-of-city-workers-employe-groups.html | NEW TAXES ASKED TO RAISE SALARIES OF CITY WORKERS; Employe Groups Propose Levies to Benefit Them as Budget Hearings Open NEW TAXES ASKED BY CITY WORKERS | True | By Charles G. Bennett | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/cornell-gets-missile-work.html | Cornell Gets Missile Work | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/princeton-crew-praised-by-coach-schoch-warns-rivals-of-his-squads.html | PRINCETON CREW PRAISED BY COACH; Schoch Warns Rivals of His Squad's Size, Depth and Stroking Horsepower | True | By Allison Danzig | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/fire-razes-2-jersey-buildings.html | Fire Razes 2 Jersey Buildings | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/exchief-of-american-exchange-is-nominated-to-head-big-board-big.html | Ex-Chief of American Exchange Is Nominated to Head Big Board; BIG BOARD NAMES A NEW CHAIRMAN | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/africa-talks-get-issue-of-algeria-rebel-representatives-land-in.html | AFRICA TALKS GET ISSUE OF ALGERIA; Rebel Representatives Land in Ghana as Advisers to Cairo's Delegation | True | By Kennett Lovespecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/john-r-le-igh.html | JOHN R. LE. IGH | True | pecIal to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/rrene-ryan-married-to-charles-lyl-olsen.html | rrene Ryan Married To Charles lYl. Olsen | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/jewish-rites-spread-services-by-chaplains-at-u-s-bases-reach-a-peak.html | JEWISH RITES SPREAD; Services by Chaplains at U. S. Bases Reach a Peak | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/drawings-on-display-at-charles-alans.html | Drawings on Display at Charles Alan's | True | DORE ASHTON. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/benefit-soccer-thursday.html | Benefit Soccer Thursday | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/ednal-travers-dead-mrs-wilson-h-rlttlngham-led-printing-roller-firm.html | EDNA'L. TRAVERS DEAD; Mrs. Wilson H, !rlttlngham Led Printing Roller Firm | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/a-place-in-the-springtime-sun-can-be-enjoyed-even-on-a-seat-of.html | A Place in the Springtime Sun Can Be Enjoyed Even on a Seat of Stone | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/airline-tieup-near-u-s-action-awaited.html | AIRLINE TIE-UP NEAR; U. S. ACTION AWAITED | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/commodities-inch-up-index-rose-to-846-on-friday-from-845-thursday.html | COMMODITIES INCH UP; Index Rose to 84.6 on Friday From 84.5 Thursday | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/furcollar-impresario-solomon-hurok.html | Fur-Collar Impresario; Solomon Hurok | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/court-promotion-due-justice-wecht-reported-in-line-for-brooklyn.html | COURT PROMOTION DUE; Justice Wecht Reported In Line for Brooklyn Post | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288642 | B00000705382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/darien-approves-3000000-school-bond-issue-defeated-last-year-wins.html | DARIEN APPROVES $3,000,000 SCHOOL; Bond Issue, Defeated Last Year, Wins Referendum by 3,821 to 1,848 | True | By David Andersonspecial To the New York Times | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/victor-c-pedersen-retir-su____rgeon-90.html | VICTOR C. PEDERSEN, RETIR?? SU____RGEON, 90 | True | Special to The New York Times. I | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/cbs-peace-talks-pushed-on-3d-day-u-s-mediator-confers-with-both.html | C.B.S. PEACE TALKS PUSHED ON 3D DAY; U. S. Mediator Confers With Both Sides in Strike -- Boy Picket Stirs Retort | True | By Val Adams | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/truckers-decide-to-boycott-piers-industry-heads-slate-action-to.html | TRUCKERS DECIDE TO BOYCOTT PIERS; Industry Heads Slate Action to Protest Rate Rise -Effect Is Minimized | True | By Jacques Nevard | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/ceramics-on-exhibition.html | Ceramics on Exhibition | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/gomulka-curbs-workers-rights-discards-councils-in-plants-and-bans.html | GOMULKA CURBS WORKERS RIGHTS; Discards Councils in Plants and Bans Polish Strikes GOMULKA CURBS WORKERS' RIGHTS | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/joseph-mente.html | JOSEPH MENTE | True | gpeclnl to 'rh New York TtmeR. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/pier-board-member-inducted.html | Pier Board Member Inducted | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/shop-talk-2-ways-to-disguise-rejected-sheath.html | Shop Talk; 2 Ways to Disguise Rejected Sheath | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/rev-carl-nutzhorn.html | REV. CARL NUTZHORN | True | Special to The New Yort /mes. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/explore-summit-churchill-urges-article-on-events-since-45-cautions.html | EXPLORE SUMMIT, CHURCHILL URGES; Article on Events Since '45 Cautions Against Neglect of Parley Opportunity | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/ice-pack-perils-ship-norwegian-salvage-vessel-caught-off-greenland.html | ICE PACK PERILS SHIP; Norwegian Salvage Vessel Caught Off Greenland | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/food-industry-backs-federal-regulation.html | Food Industry Backs Federal Regulation | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/meredith-weighs-task-as-director-actor-considering-ulysses-in.html | MEREDITH WEIGHS TASK AS DIRECTOR; Actor Considering 'Ulysses in Nighttown' -- Cronyn and Miss Tandy Plan Bill | True | By Sam Zolotow | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/sulka-officer-to-retire.html | Sulka Officer to Retire | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/youth-fund-drive-opens-mrs-lehman-asks-guidance-for-children.html | YOUTH FUND DRIVE OPENS; Mrs. Lehman Asks Guidance for Children Through Play | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/tv-recording-on-tape-strike-raises-the-issue-of-technological.html | TV; Recording on Tape; Strike Raises the Issue of Technological Progress vs. Job Security in Industry | True | By Jack Gould | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/fraternity-names-prize-journalists.html | FRATERNITY NAMES PRIZE JOURNALISTS | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/homeless-children-found-on-rise-here.html | HOMELESS CHILDREN FOUND ON RISE HERE | True | | 1986-04-02 | RE0000288642 | B00000705382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/woman-and-rescuer-saved-from-hudson.html | Woman and Rescuer Saved From Hudson | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/fire-insurance-rate-rises.html | Fire Insurance Rate Rises | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/help-for-the-unemployed.html | HELP FOR THE UNEMPLOYED | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/morchowerrpauker.html | Morchowerr--Pauker | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/moscow-confirms-end-of-sputnik-ii-says-satellite-carrying-a-dog.html | MOSCOW CONFIRMS END OF SPUTNIK II; Says Satellite Carrying a Dog Disintegrated Over Caribbean and Atlantic | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/vatican-nepotism-charged-in-italy-tax-exemptions-for-popes.html | VATICAN NEPOTISM CHARGED IN ITALY; Tax Exemptions for Popes' Relatives Brought Under Anti-Clerical Attack | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/l-i-aggies-tie-2-2.html | L. I. Aggies Tie, 2 -- 2 | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/child-is-drowned-upstate.html | Child Is Drowned Upstate | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/sec-will-study-rise-in-stock-fee-agency-is-to-determine-if-13.html | S.E.C. WILL STUDY RISE IN STOCK FEE; Agency Is to Determine if 13% Increase Planned Here Is Reasonable | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/parking-meters-protested.html | Parking Meters Protested | True | HERBERT M. ZYDNEY | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/court-to-hear-miami-tv-case.html | Court to Hear Miami TV Case | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/rise-in-radioactivity-washington-reports-highest-levels-of-the-year.html | RISE IN RADIOACTIVITY; Washington Reports Highest Levels of the Year | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/car-sales-in-1958-down-onefourth-put-at-1100000-for-first-quarter.html | CAR SALES IN 1958 DOWN ONE-FOURTH; Put at 1,100,000 for First Quarter -- Inventories of Dealers Cut Slightly | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/tokyo-reaction-is-mild-adopts-waitandsee-stand-on-red-chinas-blow.html | TOKYO REACTION IS MILD; Adopts Wait-and-See Stand on Red China's Blow at Pact | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/u-s-aid-talks-open-in-seoul.html | U. S. Aid Talks Open in Seoul | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/kashmir-parley-urged-by-sheikh-former-prime-minister-asks.html | KASHMIR PARLEY URGED BY SHEIKH; Former Prime Minister Asks India-Pakistan Talks on Future of Area | True | By A. M. Rosenthalspecial To The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/grand-union-elevates-officers.html | Grand Union Elevates Officers | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/muhlenberg-lehigh-tie.html | Muhlenberg, Lehigh Tie | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/special-show-slated-at-whitney-museum.html | Special Show Slated At Whitney Museum | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/wins-will-cover-first-giant-game-to-carry-contest-with-the-dodgers.html | WINS WILL COVER FIRST GIANT GAME; To Carry Contest With the Dodgers Today -- New TV Series by Zulli May 11 | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/heads-jamaica-mental-clinic.html | Heads Jamaica Mental Clinic | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288642 | B00000705382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/copper-inventory-highest-in-generation-as-shipments-fall-faster.html | Copper Inventory Highest in Generation As Shipments Fall Faster Than Output | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/space-bills-offered-house-members-introduce-administrations-plan.html | SPACE BILLS OFFERED; House Members Introduce Administration's Plan | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/truman-refused-to-sit-with-nixon.html | TRUMAN REFUSED TO SIT WITH NIXON | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/music-league-fete-national-group-today-marks-reorganization.html | MUSIC LEAGUE FETE; National Group Today Marks Reorganization Anniversary | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/tasman-to-buy-u-s-planes.html | Tasman to Buy U. S. Planes | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/japan-asks-for-bases-bids-u-s-relinquish-some-naval-facilities.html | JAPAN ASKS FOR BASES; Bids U. S. Relinquish Some Naval Facilities | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/west-set-to-open-diplomatic-talks-in-moscow-soon-but-us-britain-and.html | WEST SET TO OPEN DIPLOMATIC TALKS IN MOSCOW SOON; But U.S., Britain and France Rule Out Any Limitation on Parley Subjects DEFINITE DATE AWAITED Dulles Aides Imply Sessions May Be Started Thursday -- NATO Endorses Plan WEST SET TO OPEN DIPLOMATIC TALKS | True | By Thomas P. Ronanspecial To The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/george-weston-ltd-international-food-concern-had-a-rise-in-profit.html | GEORGE WESTON, LTD.; International Food Concern Had a Rise in Profit in 1957 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/philip-s-mconnell.html | PHILIP S. M'CONNELL | True | pecl21 to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/ny-central-lists-its-home-for-rent-railroad-seeks-lessee-for.html | N.Y. CENTRAL LISTS ITS HOME FOR RENT; Railroad Seeks Lessee for Elaborate Office Building at 230 Park Avenue | True | By Robert E. Bedingfield | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/sidelights-smallgrocer-fading-out.html | Sidelights; Small-Grocer Fading Out | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/parents-educators-urged-to-back-liberal-schooling.html | Parents, Educators Urged To Back Liberal Schooling | True | By Martin Tolchinspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/2-senators-decry-military-fund-bid-johnson-and-bridges-balk-at.html | 2 SENATORS DECRY MILITARY FUND BID; Johnson and Bridges Balk at Surrender of Purse Control by Congress | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/stage-struck-debut-to-aid-actors-fund.html | 'Stage Struck' Debut To Aid Actors' Fund | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/tax-offices-quiet-before-last-day-state-and-federal-officials.html | TAX OFFICES QUIET BEFORE LAST DAY; State and Federal Officials Report Small Crowds -Brace for Rush Today | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/rush-iv-scores-2d-day-in-row-in-bermuda-sail.html | Rush IV Scores 2d Day In Row in Bermuda Sail | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/woman-ahead-114500-on-21.html | Woman Ahead $114,500 on '21' | True | | 1986-04-02 | RE0000288642 | B00000705382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/rally-for-sobell-canceled-in-park-protests-against-fund-plea-cited.html | RALLY FOR SOBELL CANCELED IN PARK; Protests Against Fund Plea Cited by Tavern on Green -- Moses Opposes Fete | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/navy-hero-to-pick-unknown-soldier.html | NAVY HERO TO PICK UNKNOWN SOLDIER | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/wayforce-takes-westbury-trot-clark-guides-42to1-shot-to-victory-and.html | WAYFORCE TAKES WESTBURY TROT; Clark Guides 42-to-1 Shot to Victory and Sets Up $268 Daily Double | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/accord-on-demolition-wreckers-in-washington-sq-accept-safety-plan.html | ACCORD ON DEMOLITION; Wreckers in Washington Sq. Accept Safety Plan | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/driver-failure-cited-in-mishaps-major-research-on-safety-proposed.html | 'DRIVER FAILURE' CITED IN MISHAPS; Major Research on Safety Proposed at Parley Here -- Politics Criticized | True | By Bernard Stengren | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/john-scoleman-iustrialist-60-president-of-the-burrough-corporation.html | JOHN S.-COLEMAN, IUSTRIALIST, 60; ,President of the Burrough Corporation Dies--Led U.S. Chamber of Commerce | True | ' Special to The New York T.JrnJ, | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/presbyterian-home-names-new-officers.html | Presbyterian Home Names New Officers | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/womens-clubs-unit-fete.html | Women's Clubs Unit Fete | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/more-girl-clubs-urged-miss-shaver-stresses-need-at-groups.html | MORE GIRL CLUBS URGED; Miss Shaver Stresses Need at Group's Convention Here | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/scientists-given-more-a-e-c-data-time-and-place-of-previous-blasts.html | SCIENTISTS GIVEN MORE A. E. C. DATA; Time and Place of Previous Blasts Made Available to Assist in Earth Study SCIENTISTS GIVEN MORE A. E. C. DATA | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/british-to-use-new-airliner.html | British to Use New Airliner | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/soviet-research-cited-cole-is-very-impressed-by-work-at-big-atomic.html | SOVIET RESEARCH CITED; Cole Is 'Very Impressed' by Work at Big Atomic Plant | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/mt-holyoke-fete-saturday.html | Mt. Holyoke Fete Saturday | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/top-court-chided-at-dar-meeting-ohio-republican-says-two-1957.html | TOP COURT CHIDED AT D.A.R. MEETING; Ohio Republican Says Two 1957 Rulings Destroyed Anti-Red Weapons | True | By Bess Furmanspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/last-income-tax-story.html | Last Income Tax Story | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/c-david-persina-68-an-exus-architecti.html | C. DAVID PERSINA, 68,J AN EX.U.S. ARCHITECTi | True | Special to The New York Times. ] | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/red-advantages-cited-herter-says-totalitarianism-permits-tactical.html | RED ADVANTAGES CITED; Herter Says Totalitarianism Permits Tactical Gains | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/manhattan-to-stress-two-events-in-relay-meet-here-on-saturday.html | Manhattan to Stress Two Events In Relay Meet Here on Saturday | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/syrians-seized-and-freed.html | Syrians Seized and Freed | True | | 1986-04-02 | RE0000288642 | B00000705382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/elizabeth-l-peeling-becomes-affianced.html | Elizabeth L. Peeling Becomes Affianced | True | Sreelal to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/cards-drop-two-hurlers.html | Cards Drop Two Hurlers | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/soviet-splurges-at-brussels.html | Soviet Splurges at Brussels | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/new-jerseys-primaries.html | NEW JERSEY'S PRIMARIES | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/2-bulgarians-to-die-for-theft.html | 2 Bulgarians to Die for Theft | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/high-school-sports-george-telesh-cornell-lands-star-fullback-sought.html | High School Sports: George Telesh; Cornell Lands Star Fullback Sought by 60 Colleges | True | By Howard M. Tucknerspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/sports-of-the-times-long-way-from-new-york.html | Sports of The Times; Long Way From New York | True | By Arthur Daley | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/irish-eleven-begins-drills.html | Irish Eleven Begins Drills | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/woodard-seconded-by-ray-robinson-upsets-andrews-at-st-nicks-harlem.html | Woodard, Seconded by Ray Robinson, Upsets Andrews at St. Nicks; HARLEM FIGHTER WINS SPLIT VOTE Woodard Counter-Punches Help to Outpoint Andrews, Handled by Graziano | True | By William J. Briordy | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/herbert-b-megran-a-manufacturer-70.html | HERBERT B. MEGRAN, ] A MANUFACTURER, 70 | True | ' Special to The New'York Times. I | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/recital-on-piano-by-miss-hoffman-she-plays-schumann-sonata-and.html | RECITAL ON PIANO BY MISS HOFFMAN; She Plays Schumann Sonata and Partita by Wyner on Town Hall Program | True | EDWARD DOWNES. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/in-the-nation-poor-memory-perhaps-is-tricking-truman.html | In The Nation; Poor Memory Perhaps Is Tricking Truman | True | By Arthur Krock | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/harriman-names-5-to-charter-group.html | HARRIMAN NAMES 5 TO CHARTER GROUP | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/india-shifts-lall-to-jakarta.html | India Shifts Lall to Jakarta | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/getty-oil-planning-exchange-of-stock.html | GETTY OIL PLANNING EXCHANGE OF STOCK | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/nicdermottherbert.html | NIcDermottHerbert | True | Special o The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/colloquy-with-khrushchev.html | Colloquy With Khrushchev | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/delinquency-found-doubled-in-10-years.html | DELINQUENCY FOUND DOUBLED IN 10 YEARS | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/u-s-pianist-plays-for-soviet-chiefs-cliburn-23-performs-for.html | U. S. PIANIST PLAYS FOR SOVIET CHIEFS; Cliburn, 23, Performs for Notables After Triumph in Moscow Contest | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/dance-big-night-at-met.html | Dance: Big Night at 'Met' | True | By John Martin | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/miss-osmaston-of-palm-beach-to-wed-in-june-i-lnggedto-timothy-c.html | Miss Osmaston Of Palm Beach To Wed in June; i Lnggedto Timothy E. Durlacher -London Ceremony planned | True | Special o The New'York Tlm. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/sandbox-has-canopy.html | Sandbox Has Canopy | True | | 1986-04-02 | RE0000288642 | B00000705382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/slovaks-trial-opens-15-accused-of-war-crimes-in-massacre-of-400.html | SLOVAKS' TRIAL OPENS; 15 Accused of War Crimes in Massacre of 400 | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/soviet-says-blast-built-dam.html | Soviet Says Blast Built Dam | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/katherine-canavan-i-wedat-st-patrickisi.html | Katherine Canavan' I Wed.at 'St. Patrick'sl | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/updegraff-beaten-in-florida-2-and-1.html | UPDEGRAFF BEATEN IN FLORIDA, 2 AND 1 | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/bronx-youth-found-shot.html | Bronx Youth Found Shot | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/trading-with-red-china.html | TRADING WITH RED CHINA | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/rayburn-gives-notice-of-24th-term-race.html | Rayburn Gives Notice Of 24th Term Race | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/commercial-paper-yield-cut.html | Commercial Paper Yield Cut | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/drug-investigated-in-2-deaths-in-city.html | DRUG INVESTIGATED IN 2 DEATHS IN CITY | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/castros-failure-bolsters-batista-bad-planning-coordination-and.html | CASTRO'S FAILURE BOLSTERS BATISTA; Bad Planning, Coordination and Communications Led to Strike's Collapse | True | By Homer Bigartspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/48-ships-scheduled-to-be-deactivated.html | 48 SHIPS SCHEDULED TO BE DEACTIVATED | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/bankers-group-issues-new-warning-against-easing-of-installment.html | Bankers' Group Issues New Warning Against Easing of Installment Terms | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/atomic-test-foes-to-ask-soviet-ban-4-including-housewife-fly-to.html | ATOMIC TEST FOES TO ASK SOVIET BAN; 4, Including Housewife, Fly to Russia to Make Street Pleas for Weapon Curb | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/hall-flies-for-europe-leaves-to-be-representative-of-president-at.html | HALL FLIES FOR EUROPE; Leaves to Be Representative of President at Fair | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/liner-caronia-stranded-by-yokohama-accident.html | Liner Caronia Stranded By Yokohama Accident | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/paramount-plans-to-rent-facilities-will-lease-its-studios-to.html | PARAMOUNT PLANS TO RENT FACILITIES; Will Lease Its Studios to Individual Producers - 'Seesaw' Rights Seesaw | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/cosi-fan-tutte-given-work-presented-in-capital-by-opera-society.html | 'COSI FAN TUTTE' GIVEN; Work Presented in Capital by Opera Society There | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/hoffa-trial-put-off-court-delays-wiretap-case-till-senate-hearing.html | HOFFA TRIAL PUT OFF; Court Delays Wiretap Case Till Senate Hearing Ends | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/knight-and-engle-win-labor-backing.html | KNIGHT AND ENGLE WIN LABOR BACKING | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/steelworkers-end-strike.html | Steelworkers End Strike | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/romanoff-and-juliet-cited.html | 'Romanoff and Juliet' Cited | True | | 1986-04-02 | RE0000288642 | B00000705382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/treasury-bill-rate-advances-to-1225.html | TREASURY BILL RATE ADVANCES TO 1.225% | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/moscow-is-awaiting-western-messages.html | MOSCOW IS AWAITING WESTERN MESSAGES | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/indians-honor-lincoln-society-formed-in-new-delhi-to-promote-study.html | INDIANS HONOR LINCOLN; Society Formed in New Delhi to Promote Study of U. S. | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/winning-picker-aiken-senator-gets-prize-for-guess-on-outcome-of-57.html | WINNING PICKER: AIKEN; Senator Gets Prize for Guess on Outcome of '57 Opener | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/orthopedics-award-made.html | Orthopedics Award Made | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/promotions-at-guaranty-trust-co.html | Promotions at Guaranty Trust Co. | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/port-unit-rejects-new-cashmore-bid.html | PORT UNIT REJECTS NEW CASHMORE BID | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/heber-h-tullis-seel-executive-dead-retired-armco-vice-president-was.html | Heber H. Tullis, Seel Executive, Dead; Retired Armco Vice President Was 56 | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/almost-universal-joy-greets-the-circus-at-bellevue.html | Almost Universal Joy Greets the Circus at Bellevue | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/buffalo-editor-named-to-board.html | Buffalo Editor Named to Board | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/springfield-beats-yale.html | Springfield Beats Yale | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/stores-look-to-a-harvest-in-flatware.html | Stores Look To a Harvest In Flatware | True | By Rita Reif | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/highway-bill-is-pressed.html | Highway Bill Is Pressed | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/mortgage-funds-make-turnabout-though-they-are-plentiful-builders.html | MORTGAGE FUNDS MAKE TURNABOUT; Though They Are Plentiful, Builders May Be Slow to Act, Bankers Hear | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/transit-line-loss-cited.html | Transit Line Loss Cited | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/senators-defeat-red-sox-before-26-675-fans-in-baseball-opener-ramos.html | Senators Defeat Red Sox Before 26, 675 Fans in Baseball Opener; RAMOS 5-2 VICTOR ON 3 RUNS IN SIXTH Red Sox Error Opens Gate -- Lemon of Senators Poles Homer -- Jensen Connects | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/reuther-in-albany-backs-rackets-curb.html | REUTHER, IN ALBANY, BACKS RACKETS CURB | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/signal-corps-contract-let.html | Signal Corps Contract Let | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/earle-w-stevenson.html | EARLE W| STEVENSON | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/auto-output-cut-back.html | Auto Output Cut Back | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/u-s-asked-to-end-pound-indictment-court-told-poets-insanity-is.html | U. S. ASKED TO END POUND INDICTMENT; Court Told Poet's Insanity Is Incurable -- Wife Would Take Him Back to Italy | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/upsala-triumphs-by-52.html | Upsala Triumphs by 5-2 | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/30-rebels-killed.html | 30 Rebels Killed | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/high-court-to-hear-contempt-appeal.html | HIGH COURT TO HEAR CONTEMPT APPEAL | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/air-force-general-reduced-in-grade.html | AIR FORCE GENERAL REDUCED IN GRADE | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/lebanon-is-facing-civil-war-threat-gendarmery-campaigning-against.html | LEBANON IS FACING CIVIL WAR THREAT; Gendarmery Campaigning Against Guerrillas as Army Stays on Alert | True | By Sam Pope Brewerspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/passerby-seizes-gunman-in-crowd-policeman-at-34th-st-then-shoots.html | PASSER-BY SEIZES GUNMAN IN CROWD; Policeman at 34th St. Then Shoots Himself and Thief PASSER-BY SEIZES GUNMAN IN CROWD | True | By Michael James | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/eisenllower-saddened.html | Eisenllower Saddened | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/east-side-tour-to-aid-visiting-nurse-service-homes-and-gardens-of-5.html | East Side Tour to Aid Visiting Nurse Service; Homes and Gardens of 5 Families to Be Viewed April 29 | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/westchester-stock-sold-in-7-minutes.html | WESTCHESTER STOCK SOLD IN 7 MINUTES | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/u-s-music-to-be-heard-philharmonic-to-play-some-at-each-concert-on.html | U. S. MUSIC TO BE HEARD; Philharmonic to Play Some at Each Concert on Tour | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/experts-on-failures-analysis-of-troubles-in-business-as-reported-to.html | Experts on Failures; Analysis of Troubles in Business As Reported to Dun & Bradstreet FAILURE EXPERTS ANALYZE REPORTS | True | By Elizabeth M. Fowler | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/johnson-to-drop-farm-bill-fight-senator-indicates-he-wont-seek-vote.html | JOHNSON TO DROP FARM BILL FIGHT; Senator Indicates He Won't Seek Vote to Override Eisenhower's Veto | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/menshikov-to-speak-addresses-economic-club-on-soviet-trade-tonight.html | MENSHIKOV TO SPEAK; Addresses Economic Club on Soviet Trade Tonight | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/soviet-considers-buying-u-s-films-cultural-exchange-group-is.html | SOVIET CONSIDERS BUYING U. S. FILMS; Cultural Exchange Group Is Reported Favoring 'River Kwai' and 11 Others | True | By A. H. Weiler | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/brooklyns-future-loss-of-business-and-industry-deterioration-of.html | Brooklyn's Future; Loss of Business and Industry, Deterioration of Areas Noted | True | MEIER STEINBRINK | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/study-of-cultures-urged-on-churches.html | STUDY OF CULTURES URGED ON CHURCHES | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/sea-parley-adopts-arbitration-policy.html | SEA PARLEY ADOPTS ARBITRATION POLICY | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/prisoners-injure-4-set-fire-in-concord.html | PRISONERS INJURE 4, SET FIRE IN CONCORD | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/british-jobless-rolls-rise.html | British Jobless Rolls Rise | True | | 1986-04-02 | RE0000288642 | B00000705382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/scopus-accord-seen-u-n-aide-predicts-early-end-of-israelijordanian.html | SCOPUS ACCORD SEEN; U. N. Aide Predicts Early End of Israeli-Jordanian Dispute | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/rainmaker-dies-at-82-charles-m-hatfields-death-3-months-ago-is.html | RAINMAKER DIES AT 82; Charles M. Hatfield's Death 3 Months Ago Is Revealed | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/print-show-opens-11th-exhibition-seen-at-brooklyn-museum.html | Print Show Opens; 11th Exhibition Seen at Brooklyn Museum | True | By Howard Devree | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/big-gain-reported-for-frozen-foods.html | BIG GAIN REPORTED FOR FROZEN FOODS | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/fallout-measured-by-new-equipment.html | FALL-OUT MEASURED BY NEW EQUIPMENT | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/news-of-food-wine-improvement-in-california-products-noted-by.html | News of Food: Wine; Improvement in California Products Noted by Vintner After Month's Tour | True | By June Owen | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/new-queens-factory-bought.html | New Queens Factory Bought | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/giants-are-cheered-by-125000-in-parade-through-san-francisco-mays.html | Giants Are Cheered by 125,000 in Parade Through San Francisco; MAYS GETS SALUTE OF 800 BALLOONS Center Fielder in Spotlight as Giants Parade -- Team Introduced at Luncheon | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/bingo-in-brooklyn-cleared-of-fraud.html | BINGO IN BROOKLYN CLEARED OF FRAUD | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/ohio-utility-strike-ends.html | Ohio Utility Strike Ends | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/wood-field-and-stream-schaefer-salt-water-event-ranks-high-in.html | Wood, Field and Stream; Schaefer Salt Water Event Ranks High in Competitive Sports Fishing | True | By John W. Randolph | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/fullinwiderahrens.html | Fullinwider--Ahrens | True | Special to The New Norl Tlmei. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/ceylon-jails-protest-leader.html | Ceylon Jails Protest Leader | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/hamlet-music-by-thomson.html | 'Hamlet' Music by Thomson | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/western-reserve-names-dean.html | Western Reserve Names Dean | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/bulgarians-visit-east-berlin.html | Bulgarians Visit East Berlin | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/bond-bids-opened-by-san-francisco-best-offers-on-24225000-issues.html | BOND BIDS OPENED BY SAN FRANCISCO; Best Offers on $24,225,000 Issues Provide Interest Costs Just Above 2.4% MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/hydrofoil-tests-on-ships-slated-grumman-gets-contract-for-trial-of.html | HYDROFOIL TESTS ON SHIPS SLATED; Grumman Gets Contract for Trial of Wing Device on Merchant Vessels | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/conference-on-new-bridge.html | Conference on New Bridge | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/the-big-white-jail.html | "THE BIG WHITE JAIL" | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/oil-price-cut-in-west-standard-of-california-drop-is-second-this.html | OIL PRICE CUT IN WEST; Standard of California Drop Is Second This Year | True | | 1986-04-02 | RE0000288642 | B00000705382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/evangelical-parley-opens.html | Evangelical Parley Opens | True | Special to The New York Times | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/stocks-go-higher-in-broad-market-metal-and-drug-shares-are.html | STOCKS GO HIGHER IN BROAD MARKET; Metal and Drug Shares Are Strongest, but All Major Groups Show Gains AVERAGE UP 2.3 POINTS Heavy Interest Is Shown in Low-Price Issues, With Plane Field Favored STOCKS GO HIGHER IN BROAD MARKET | True | By Burton Crane | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/valley-stream-budget-voted-special-to-the-new-york-times.html | Valley Stream Budget Voted; Special to The New York Times. | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/britain-to-press-nato-arms-unity-sandys-will-urge-broader.html | BRITAIN TO PRESS NATO ARMS UNITY; Sandys Will Urge Broader Coordination at Defense Chiefs' Parley Today BRITAIN TO PRESS NATO ARMS UNITY | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/prices-of-cotton-tend-to-decline-futures-unchanged-to-40c-a-bale.html | PRICES OF COTTON TEND TO DECLINE; Futures Unchanged to 40c a Bale Lower as Demand Fails to Follow Through | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/the-screen-colettes-mitsou-arrives.html | The Screen: Colette's 'Mitsou' Arrives | True | By Bosley Crowther | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/de-bole-of-queens-wins-2hitter-40-sets-back-brooklyn-college-nine.html | DE BOLE OF QUEENS WINS 2-HITTER, 4-0; Sets Back Brooklyn College Nine -- Seton Hall Victor Over Hofstra by 11-3 | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/president-to-speak-here-on-economy.html | PRESIDENT TO SPEAK HERE ON ECONOMY | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/to-renounce-hbomb-use-declaration-by-united-states-of-such-a-step.html | To Renounce H-Bomb Use; Declaration by United States of Such a Step Is Advocated | True | C. RAJAGOPALACHARI | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/peck-scores-fight-over-court-plan-urges-harriman-and-gop-to-aid.html | PECK SCORES FIGHT OVER COURT PLAN; Urges Harriman and G.O.P. to Aid Reform, Not Use It as 'Political Football' | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/a-correction.html | A Correction | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/thank-you-macys.html | THANK YOU, MACY'S | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/bartzen-beats-savitt-in-final.html | Bartzen Beats Savitt in Final | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/lowe-visits-port-of-antwerp.html | Lowe Visits Port of Antwerp | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/officer-fined-for-snub-refusal-to-shakes-negros-hand-draws.html | OFFICER FINED FOR SNUB; Refusal to Shakes Negro's Hand Draws Reprimand | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/dulles-hints-at-prompt-start.html | Dulles Hints at Prompt Start | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/judge-invites-yanks-leibowitz-urges-team-to-play-a-game-at-ebbets.html | JUDGE INVITES YANKS; Leibowitz Urges Team to Play a Game at Ebbets Field | True | | 1986-04-02 | RE0000288642 | B00000705382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/princess-soraya-sails-for-us.html | Princess Soraya Sails for U.S. | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/frankr-kent-80-columnistidead-writer-ofthe-great-game-ol-politics.html | FRANK'R, KENT, 80, COLUMNISTiDEAD; writer of The Great Game ol Politics' since '22, Featured in ,More Than 100 'Papers EDITED BALTIMORE SUN Intimate of Presidents Was Noted for His Independencel -- DeclinedPublic Office | True | _[ Special to The New York Time. I | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/cyprus-briton-shot-greek-underground-group-ends-year-of-nonviolence.html | CYPRUS BRITON SHOT; Greek Underground Group Ends Year of Non-Violence | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/air-base-in-celebes-raided.html | Air Base in Celebes Raided | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/3-u-s-airmen-die-in-crash.html | 3 U. S. Airmen Die in Crash | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/trust-suit-accuses-bell-howell-co.html | TRUST SUIT ACCUSES BELL & HOWELL CO. | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/tv-review-lucille-ball-and-desi-amaz-offer-fun.html | TV Review; Lucille Ball and Desi Amaz Offer Fun | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/c-p-a-group-nominates.html | C. P. A. Group Nominates | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/boston-post-buildings-razed.html | Boston Post Buildings Razed | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/jay-shrine-approved-westchester-to-pay-136000-for-bedford-village.html | JAY SHRINE APPROVED; Westchester to Pay $136,000 for Bedford Village Home | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/fire-at-city-center-rehearsal-of-a-new-opera-is-interrupted-by.html | FIRE AT CITY CENTER; Rehearsal of a New Opera Is Interrupted by Blaze | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/vote-on-tweed-plan.html | Vote on Tweed Plan | True | EDWIN F. CHINLUND | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/central-seeks-train-cut.html | Central Seeks Train Cut | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/assets-reported-by-investing-funds.html | ASSETS REPORTED BY INVESTING FUNDS | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/stadium-plan-beaten-san-francisco-rejects-move-to-put-giants-in-new.html | STADIUM PLAN BEATEN; San Francisco Rejects Move to Put Giants in New Site | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/litterbugs-get-5-weeks-grace-cleanup-campaign-opens-jail-and-fines.html | LITTERBUGS GET 5 WEEKS' GRACE; Clean-Up Campaign Opens -- Jail and Fines Due After Education Program | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/jet-crash-kills-pilot-new-rochelle-officer-dies-in-oklahoma-mishap.html | JET CRASH KILLS PILOT; New Rochelle Officer Dies in Oklahoma Mishap | True | Special to The New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/offerings-varied-at-antiques-fair.html | Offerings Varied At Antiques Fair | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/mosconi-beats-crane.html | Mosconi Beats Crane | True | | 1986-04-02 | RE0000288642 | B00000705382 |
| 1958-04-15 | 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/strike-crushed-in-south-africa-johannesburg-police-attack-negroes.html | STRIKE CRUSHED IN SOUTH AFRICA; Johannesburg Police Attack Negroes to End Election Week Demonstration | True | By Richard P. Huntspecial To the New York Times. | 1986-04-02 | RE0000288642 | B00000705382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/press-curb-in-taiwan-premier-rejects-newspapers-demand-to-withdraw.html | PRESS CURB IN TAIWAN; Premier Rejects Newspapers' Demand to Withdraw Bill | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/st-louis-county.html | St. Louis County | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/portuguese-group-to-name-delgado.html | PORTUGUESE GROUP TO NAME DELGADO | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/fund-curbs-cited-on-realty-loans-mortgage-bankers-hear-of.html | FUND CURBS CITED ON REALTY LOANS; Mortgage Bankers Hear of 'Road-Blocks,' to Deals by Welfare, Pension Units | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/police-give-15000-charity.html | Police Give $15,000 Charity | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/rehearing-asked-on-u-s-property-high-court-urged-to-restudy-ruling.html | REHEARING ASKED ON U. S. PROPERTY; High Court Urged to Restudy Ruling Subjecting Federal Goods to State Taxes | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/rayonier.html | Rayonier | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/mrs-edward-cornish.html | 'MRS. EDWARD CORNISH | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/jakartas-warships-quit-padang-area-shift-in-sumatra-invasion-plan.html | Jakarta's Warships Quit Padang Area; Shift in Sumatra Invasion Plan Is Seen | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/kalamazoo-mich.html | Kalamazoo, Mich. | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/merritt-cohen-fiance-of-jane-d-tuckerman.html | Merritt Cohen Fiance Of Jane D. Tuckerman | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/pirates-trip-braves-in-14th-43-as-rookies-play-leading-roles.html | Pirates Trip Braves in 14th, 4-3, As Rookies Play Leading Roles; Stevens' Single Off Conley Brings Victory -- Mathews Wallops Two Homers | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/traffic-deaths-fall-ten-killed-in-week-number-injured-in-accidents.html | TRAFFIC DEATHS FALL; Ten Killed in Week -- Number Injured in Accidents Up | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/chrysler-had-loss-in-1st-quarter-on-sales-decline-and-high-costs.html | Chrysler Had Loss in 1st Quarter On Sales Decline and High Costs; Volume Fell to 165,059 Units From 272,395 in 1957 -- Little Hope Held for Sharp Rise in Auto Demand CHRYSLER NOTES LOSS IN QUARTER | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/solomon-s-i-lubin-a-ttygigiaff-here-specialist-in-tb-and-heart.html | SOLOMON S i LUBIN, A ?ttYgIGIAff HERE; Specialist in TB and Heart Ailments Dies m Donated Services to Sanatorium | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/max-e-berkowitz-.html | MAX E. BERKOWITZ - | True | 'Special tO The New York Tl.mes. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/fans-here-mourn-loss-of-two-clubs-many-dodger-and-giant-partisans.html | FANS HERE MOURN LOSS OF TWO CLUBS; Many Dodger and Giant Partisans of Old Refuse to Switch Allegiance | True | By Murray Schumach | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/2engine-jet-airliner-flies.html | 2-Engine Jet Airliner Flies | True | | 1986-04-02 | RE0000288641 | B00000706373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/paulas-boy-gives-first-score-of-season-to-harold-dancer-st-father.html | Paula's Boy Gives First Score Of Season to Harold Dancer St.; Father One Triumph Behind Son in Westbury Standing -- Lord Chuck Is Victor | True | By Gokdon S. White Jr.special To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/pier-boycott-used-to-protest-rates-estimates-of-success-vary-as.html | PIER BOYCOTT USED TO PROTEST RATES; Estimates of Success Vary as Truckers Decry New Higher Loading Fee | True | By Jacques Nevard | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/coating-for-missiles-secret-alloy-hardens-surface-to-resist-high.html | COATING FOR MISSILES; Secret Alloy Hardens Surface to Resist High Temperatures | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/susquehanna-asks-rider-aid-on-taxes.html | SUSQUEHANNA ASKS RIDER AID ON TAXES | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/yanks-fear-loss-of-kubek-to-army-player-will-begin-6month-tour-may.html | YANKS FEAR LOSS OF KUBEK TO ARMY; Player Will Begin 6-Month Tour May 24, Report Says -- Tony Calls It 'Untrue' | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/wichita-business-tax-voided.html | Wichita Business Tax Voided | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/mrs-dorothy-murphy.html | MRS. DOROTHY MURPHY | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/merchant-is-trustee-of-american-surety.html | Merchant Is Trustee Of American Surety | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/blast-wrecks-cyprus-theatre.html | Blast Wrecks Cyprus Theatre | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/kayser-co.html | Kayser & Co. | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/niece-of-astor-wed-in-london-to-art-director-miss-von-hofmannsthal.html | Niece of Astor Wed in London To Art Director; Miss von Hofmannsthal Is Married to Roderick McEwen of Spectator | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/kean-pattern-set-by-father-uncle-jersey-republican-is-named-for-u-s.html | KEAN PATTERN SET BY FATHER, UNCLE; Jersey Republican Is Named for U. S. Senate Where Kinsmen Once Served | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/newly-isolated-tissue-substance-may-aid-in-detection-of-cancer.html | Newly Isolated Tissue Substance May Aid in Detection of Cancer | True | By Harold M. Schmeck Jr.special To the New York Times . | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/margoneri-sold-by-giants.html | Margoneri Sold by Giants | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/estimate-board-gets-more-votes-governor-signs-bill-giving-all.html | ESTIMATE BOARD GETS MORE VOTES; Governor Signs Bill Giving All Boroughs Equality -Bus Measure Vetoed | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/juke-box-suit-settled-wurlitzer-accepts-a-decree-barring-trade.html | JUKE BOX SUIT SETTLED; Wurlitzer Accepts a Decree Barring Trade Restraints | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/dulles-contends-moscows-tactics-endanger-peace-charges-soviet.html | DULLES CONTENDS MOSCOW'S TACTICS ENDANGER PEACE; Charges Soviet Propaganda About Top-Level Parley 'Debauches' Diplomacy Dulles Sisys Soviet Perils Peace By Debauching Usual Diplomacy | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/bankers-trust-plans-branch.html | Bankers Trust Plans Branch | True | | 1986-04-02 | RE0000288641 | B00000706373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/state-department-transcript-of-news-conference-held-by-secretary.html | State Department Transcript of News Conference Held by Secretary Dulles; DULLES REMARKS AT NEWS SESSION | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/massed-parents-protest-budget-thousands-descend-on-city-hall-in.html | MASSED PARENTS PROTEST BUDGET; Thousands Descend on City Hall in Buses to Assail Economies in Schools Parents Demand More Funds for Education in Budget MASSED PARENTS PROTEST BUDGET | True | By Charles G. Bennett | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/humane-slaughter-backed.html | Humane Slaughter Backed | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/seed-expert-going-to-japan.html | Seed Expert Going to Japan | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/indian-land-claimed-state-power-authority-moves-to-take-1383-acres.html | INDIAN LAND CLAIMED; State Power Authority Moves to Take 1,383 Acres | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/fireman-gets-award-e-m-mcquillan-honored-by-young-mens-trade-unit.html | FIREMAN GETS AWARD; E. M. McQuillan Honored by Young Men's Trade Unit | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/tigers-turn-back-white-sox-by-43-bunning-hits-2-doubles-and-scores.html | TIGERS TURN BACK WHITE SOX BY 4-3; Bunning Hits 2 Doubles and Scores Winning Run -- Loss Is Charged to Pierce | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/cliburn-continues-as-toast-of-soviet.html | CLIBURN CONTINUES AS TOAST OF SOVIET | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/transcontinental-gas.html | Transcontinental Gas | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/hammarskjold-sees-dulles.html | Hammarskjold Sees Dulles | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/test-is-said-to-cut-miscarriage-peril.html | TEST IS SAID TO CUT MISCARRIAGE PERIL | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/sun-oil.html | Sun Oil | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/gaillard-resigns-in-french-crisis-over-tunis-talks-vote-defeats-him.html | GAILLARD RESIGNS IN FRENCH CRISIS OVER TUNIS TALKS; VOTE DEFEATS HIM Good Offices Mission of U. S. and Britain Scored in Debate GAILLARD RESIGNS IN FRENCH CRISIS | True | By Henry Ginigerspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/more-u-s-aid-urged-for-airport-growth.html | MORE U. S. AID URGED FOR AIRPORT GROWTH | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/istiqlal-foes-seek-moroccan-changes.html | ISTIQLAL FOES SEEK MOROCCAN CHANGES | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/dulles-for-privacy-the-secretary-apparently-has-decided-that-the.html | Dulles for Privacy; The Secretary Apparently Has Decided That the 'Old Diplomacy' Is Preferable | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/flood-prevention-cited.html | Flood Prevention Cited | True | | 1986-04-02 | RE0000288641 | B00000706373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/oldham-to-coach-lions-five-columbia-names-exassistant-32-oldham.html | Oldham to Coach Lions' Five; COLUMBIA NAMES EX-ASSISTANT, 32 Oldham, Coach at Oswego Since 1956, Succeeds His Former Chief, Rossini | True | By Roscoe McGowen | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/toy-veto-keeps-father-on-the-assembly-line.html | Toy Veto Keeps Father On the Assembly Line | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/tokyojakarta-tie-revived-by-accord.html | TOKYO-JAKARTA TIE REVIVED BY ACCORD | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/botvinnik-is-held-to-draw-in-chess-smyslov-shares-point-with.html | BOTVINNIK IS HELD TO DRAW IN CHESS; Smyslov Shares Point With Challenger in 16th Game of World Title Match | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/acheson-opposes-summit-talk-now-sees-nothing-to-be-gained-if.html | ACHESON OPPOSES SUMMIT TALK NOW; Sees Nothing to Be Gained If Eisenhower Attends Parley With Soviet ACHESON OPPOSES SUMMIT TALK NOW | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/policy-role-cited-to-school-boards-connecticut-official-advises.html | POLICY ROLE CITED TO SCHOOL BOARDS; Connecticut Official Advises Against Overemphasizing 'Housekeeping' Tasks | True | By Leonard Buderspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/detroit-papers-miss-editions.html | Detroit Papers Miss Editions | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/l-i-village-cuts-tax-rockville-centre-levy-down-despite-record.html | L. I. VILLAGE CUTS TAX; Rockville Centre Levy Down Despite Record Budget | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/vamp-rides-high-in-new-footwear.html | Vamp Rides High In New Footwear | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/merger-plan-voted-boards-of-shea-chemical-and-hooker-electro-act.html | MERGER PLAN VOTED; Boards of Shea Chemical and Hooker Electro Act | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/romulo-to-be-honored-four-freedoms-group-will-present-award-monday.html | ROMULO TO BE HONORED; Four Freedoms Group Will Present Award Monday | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/moiseyev-troupe-may-dance-on-tv-ed-sullivan-in-talks-with-hurok.html | MOISEYEV TROUPE MAY DANCE ON TV; Ed Sullivan in Talks With Hurok -- Radio Show Due on Farmer Killing | True | By Val Adams | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/schick-inc.html | Schick, Inc. | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/american-machine-foundry.html | American Machine & Foundry | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/air-group-joins-defense-critics-says-presidents-plan-falls-short.html | AIR GROUP JOINS DEFENSE CRITICS; Says President's Plan Falls Short -- Knowland Denies Secretary Will Rule Funds | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/defense-chiefs-sift-nato-policy-weigh-feasibility-of-keeping-up.html | DEFENSE CHIEFS SIFT NATO POLICY; Weigh Feasibility of Keeping Up Level of Conventional Forces and Nuclear Arms | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/oils-and-steels-lead-market-up-average-climbs-289-points-in-best.html | OILS AND STEELS LEAD MARKET UP; Average Climbs 2.89 Points in Best Gain in a Month -- Volume Increases 96 NEW HIGHS, 6 LOWS American Motors Rises 1/8 to 9 5/8 -- Amerada Adds 2 1/8, Bethlehem 3/8 OILS AND STEELS LEAD MARKET UP | True | By Burton Crane | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/connecticut-votes-longer-jobless-aid.html | CONNECTICUT VOTES LONGER JOBLESS AID | True | Special to The New York-Times | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/airwick-rights-acquired.html | Air-Wick Rights Acquired | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/whitney-returns-to-london.html | Whitney Returns to London | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/bruins-turn-back-canadiens-to-square-stanley-cup-hockey-finals.html | Bruins Turn Back Canadiens to Square Stanley Cup Hockey Finals; M'KENNEY EXCELS IN 3-TO-1 TRIUMPH Scores Twice as Bruins Tie Play-Offs With Canadiens at 2 Victories Apiece | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/gene-autry-backs-broadcast-music-cowboy-star-and-symphony-composer.html | GENE AUTRY BACKS BROADCAST MUSIC; Cowboy Star and Symphony Composer Join to Defend the Licensing Agency | True | By Werner Wiskarispecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/leadzinc-study-set-research-program-aimed-at-increasing-consumption.html | LEAD-ZINC STUDY SET; Research Program Aimed at Increasing Consumption | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/03-fail-to-use-phone-rights.html | 0.3% Fail to Use Phone Rights | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/haloid.html | Haloid | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/riverdale-fete-saturday.html | Riverdale Fete Saturday | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/wheat-oats-off-corn-rises-again-soybeans-end-higher-after-early.html | WHEAT, OATS OFF; CORN RISES AGAIN; Soybeans End Higher After Early Weakness -- Rye Is Steady to 1/4c Up | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/oyster-bay-l-i.html | Oyster Bay L. I. | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/bone-china-exhibition.html | Bone China Exhibition | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/jet-fuel-pipeline-is-planned.html | Jet Fuel Pipeline Is Planned | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/otis-elevator-company.html | Otis Elevator Company | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/larkhorovitz-purdue-physicisi-head-of-department-sinc-i-32.html | LARK-HOROVITZ,' PURDUE PHYSICISI; Head of Department Sinc I '32 DiesmLeader | True | in NuclearI ! | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/interchemical-corp.html | Interchemical Corp. | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/new-offer-in-plumbing-strike.html | New Offer in Plumbing Strike | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/fire-in-modern-museum-most-art-safe-6-canvases-burned-seurats.html | Fire in Modern Museum; Most Art Safe; 6 Canvases Burned, Seurats Removed -1 Dead, 31 Hurt MOST ART SAVED IN MUSEUM BLAZE | True | By Peter Kihss | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/big-six-towers.html | "BIG SIX TOWERS" | True | | 1986-04-02 | RE0000288641 | B00000706373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/william-a-pedrick.html | WILLIAM A. PEDRICK | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/north-dakota-cuts-oil-rate.html | North Dakota Cuts Oil Rate | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/anthony-j-fater.html | ANTHONY J. FATER | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/louis-w-garratt.html | LOUIS W. GARRATT | True | Special to The New York Time.. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/nyurlin-1n-t0th-nip-jaspers-32-lettieri-double-sends-home-deciding.html | N.Y.U.,RLIN 1N t0TH .NIP JASPERS, 3-2; Lettieri Double Sends Home Decidi.ng Tally-- Wagner Defeats C,C.N.Y., 2-0 | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/building-of-plants-reported-off-50.html | BUILDING OF PLANTS REPORTED OFF 50% | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/lanza-angers-germans-hamburg-audience-jeers-when-singer-cancels.html | LANZA ANGERS GERMANS; Hamburg Audience Jeers When Singer Cancels Concert | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/candidate-arrested-madison-n-j-man-released-in-electioneering.html | CANDIDATE ARRESTED; Madison, N. J., Man Released in Electioneering Charge | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/louis-bertrand-3d.html | LOUIS BERTRAND 3D | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/liner-caronia-crippled.html | Liner Caronia Crippled | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/october-buying-stiffens-cotton-purchases-laid-to-belief-in.html | OCTOBER BUYING STIFFENS COTTON; Purchases Laid to Belief in Continuance of U. S. Support for Years | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/champlain-ferry-running.html | Champlain Ferry Running | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Time. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/crescent-corporation.html | Crescent Corporation | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/colombian-bandits-kill-24.html | Colombian Bandits Kill 24 | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/tornadoes-hit-florida-60-hurt-homes-leveled.html | Tornadoes Hit Florida; 60 Hurt, Homes Leveled | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/spaceage-clock-delivered-intact-delicate-device-for-missile.html | SPACE-AGE CLOCK DELIVERED INTACT; Delicate Device for Missile Tracking Is Carried Here in Lap by English Engineer | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/long-island-lighting-co.html | Long Island Lighting Co. | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/alco-products.html | Alco Products | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/motor-car-sports-bettenhausen-to-drive-in-midget-race-at-langhorne.html | Motor Car Sports; Bettenhausen to Drive in Midget Race at Langhorne Dirt Oval April 27 | True | By Frank M. Blunk | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/concert-on-april-26-to-aid-music-school.html | Concert on April 26 To Aid Music School | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/fire-1-cuts-chiefs-oathtaking.html | Fire 1 Cuts Chief's Oath-Taking | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/student-fiance-of-miss-cohen-wellesley-60-franz-w-kretzmann-of.html | Student Fiance Of Miss Cohen, Wellesley '60; Franz W. Kretzmann of Brown and Daughter of U. N. Aide to Marry | True | | 1986-04-02 | RE0000288641 | B00000706373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/colorado-jobless-rate-off.html | Colorado Jobless Rate Off | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/women-as-engineers-increase-suggested-to-ease-shortage-in.html | WOMEN AS ENGINEERS; Increase Suggested to Ease Shortage in Professions | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/utility-system-raises-earnings-american-gas-and-electric-reports.html | UTILITY SYSTEM RAISES EARNINGS; American Gas and Electric Reports Peaks for Year, Quarter and Month | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/40-riot-in-reformatory.html | 40 Riot in Reformatory | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/libbeyowensford-glass-co.html | Libbey-Owens-Ford Glass Co. | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/2day-bazaar-to-aid-mission-society-camp.html | 2-Day Bazaar to Aid Mission Society Camp | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/pocket-billiards-deadlocked.html | Pocket Billiards Deadlocked | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/choir-will-surround-audience-at-town-hall-concert-tuesday.html | Choir Will Surround Audience At Town Hall Concert Tuesday | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/langer-seeking-4th-term.html | Langer Seeking 4th Term | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/french-alliance-in-connecticut-plans-a-benefit-movie-fete-tomorrow.html | French Alliance In Connecticut Plans a Benefit; Movie Fete Tomorrow to Mark Anniversary of Greenwich Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/reporters-cited-on-trip-to-china-polk-award-is-presented-to-two-who.html | REPORTERS CITED ON TRIP TO CHINA; Polk Award Is Presented to Two Who Defied Ban -Others Receive Plaques | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/sidelights-oil-operations-gain-abroad.html | Sidelights; Oil Operations Gain Abroad | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/gable-will-star-in-movie-comedy-cast-in-but-not-for-me.html | GABLE WILL STAR IN MOVIE COMEDY; Cast in 'But Not for Me,' a Perlberg-Seaton Film - Progress on 'Strogoff' | True | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/london-market-climbs-further-anticipated-tax-reductions-are.html | LONDON MARKET CLIMBS FURTHER; Anticipated Tax Reductions Are Announced After the Close of Trading | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/british-girl-bride-in-england-of-maj-nigel-b-macdonald.html | British Girl Bride in England Of Maj. Nigel B. MacDonald | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/unit-on-inquiries-sought-in-council-city-bill-would-set-up-new.html | UNIT ON INQUIRIES SOUGHT IN COUNCIL; City Bill Would Set Up New Committee Intended Mainly to Study Realty Bureau | True | By Will Lissner | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/general-reinsurance-names-new-director.html | General Reinsurance Names New Director | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/16-die-in-spanish-air-crash.html | 16 Die in Spanish Air Crash | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/railroad-problem-studied.html | Railroad Problem Studied | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/method-reported-for-safe-plasma-chicagoan-tells-of-success-in.html | METHOD REPORTED FOR SAFE PLASMA; Chicagoan Tells of Success in Ending Jaundice Risk After 10-Year Research | True | By John N. Pophamspecial To The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/atom-protest-in-berlin-5000-march-in-opposition-to-nuclear-weapons.html | ATOM PROTEST IN BERLIN; 5,000 March in Opposition to Nuclear Weapons for Bonn | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/foreign-affairs-good-offices-along-the-danube-and-the-seine.html | Foreign Affairs; 'Good Offices' -- Along the Danube and the Seine | True | By C. L. Sulzberger | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/six-navy-men-start-a-7day-moon-trip.html | SIX NAVY MEN START A 7-DAY 'MOON TRIP' | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/rohm-haas.html | Rohm & Haas | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/campanella-goes-to-bat-for-dodgers-in-wire.html | Campanella Goes to Bat For Dodgers in Wire | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/mother-kills-son-with-car.html | Mother Kills Son With Car | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/young-need-adult-help-to-amplify-their-ideas.html | Young Need Adult Help To Amplify Their Ideas | True | By Dorothy Barclay | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/doctors-sued-in-blood-case.html | Doctors Sued in Blood Case | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/ottawa-parliament-date-set.html | Ottawa Parliament Date Set | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/wellesley-fete-saturday.html | Wellesley Fete Saturday | True | Special to The New York Times | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/ford-foundation-aide-named-harvard-dean.html | Ford Foundation Aide Named Harvard Dean | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/cardinal-stritch-leaves-for-rome.html | CARDINAL STRITCH LEAVES FOR ROME | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/poles-back-shift-in-factory-rule-union-chiefs-endorse-plan-to.html | POLES BACK SHIFT IN FACTORY RULE; Union Chiefs Endorse Plan to Subordinate the Power of Workers' Councils | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/south-africa-set-for-voting-today-a-majority-for-nationalists.html | SOUTH AFRICA SET FOR VOTING TODAY; A Majority for Nationalists Expected as Whites Poll for New Parliament | True | By Richard P. Huntspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/charnley-stops-waterman.html | Charnley Stops Waterman | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/smuggling-charged-to-6-customs-men.html | SMUGGLING CHARGED TO 6 CUSTOMS MEN | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/tv-pact-ratified-by-film-actors-guild-claims-jurisdiction-over.html | TV PACT RATIFIED BY FILM ACTORS; Guild Claims Jurisdiction Over Taped Commercials -- Plans for 'Red Mill' | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/democrats-assailed-their-policy-causes-high-food-prices-gop-leader.html | DEMOCRATS ASSAILED; Their Policy Causes High Food Prices, G.O.P. Leader Says | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/lights-delayed-to-help-birds.html | Lights Delayed to Help Birds | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/fund-sales-head-named.html | Fund Sales Head Named | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/amalgamated-leather-co.html | Amalgamated Leather Co. | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/5-others-in-lausanne.html | 5 Others in Lausanne | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/union-rift-blocks-fur-sale.html | Union Rift Blocks Fur Sale | True | | 1986-04-02 | RE0000288641 | B00000706373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/englewood-rotary-plans-auction-may-3.html | Englewood Rotary Plans Auction May 3 | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/nathans-widow-seeks-to-be-nun-julie-haydon-unsure-that-church-will.html | NATHAN'S WIDOW SEEKS TO BE NUN; Julie Haydon Unsure That Church Will Accept Her but Confirms Report | True | By Edith Evans Asbury | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/pennsylvania-school.html | Pennsylvania School | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/soviet-to-speed-visas.html | Soviet to Speed Visas | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/gun-accident-fells-man-in-next-office.html | GUN ACCIDENT FELLS MAN IN NEXT OFFICE | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/fire-may-lenders-chary-owners-already-reluctant-to-have-works-on.html | FIRE MAY LENDERS CHARY; Owners Already Reluctant to Have Works on Loan for Lengthy Periods | True | By Howard Devree | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/german-freighter-sinks.html | German Freighter Sinks | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/the-housing-authority.html | THE HOUSING AUTHORITY | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/direct-quebec-link-opens.html | Direct Quebec Link Opens | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/orioles-triumph-over-senators-61.html | ORIOLES TRIUMPH OVER SENATORS, 6-1 | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/monitors-survey-teamster-chiefs-union-overseers-submit-a.html | MONITORS SURVEY TEAMSTER CHIEFS; Union Overseers Submit a Questionnaire on Outside Financial Interests | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/moluccan-stand-explained-resistance-is-declared-based-on-opposition.html | Moluccan Stand Explained; Resistance Is Declared Based on Opposition to Sukarno | True | KAREL J. V. NIKIJULUW | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/boy-killed-in-queens-touches-hightension-wire-while-climbing-boxcar.html | BOY KILLED IN QUEENS; Touches High-Tension Wire While Climbing Boxcar | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/negligible-rise-seen.html | 'Negligible' Rise Seen | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/holofcener-buys-rights-to-movie-lyricist-plans-wonderful-life-as-a.html | HOLOFCENER BUYS RIGHTS TO MOVIE; Lyricist Plans 'Wonderful Life' as a Musical -- Play and Revue End Saturday | True | By Sam Zolotow | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/other-company-meetings-alan-wood-steel.html | OTHER COMPANY MEETINGS; Alan Wood Steel | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/phelps-dodge-corp.html | Phelps Dodge Corp. | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/mrs-clare-f-barrett-is-married-to-judge.html | Mrs. Clare F. Barrett Is Married to Judge | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/earnings-slump-for-u-s-rubber-firstquarter-profit-dips-to-44-cents.html | EARNINGS SLUMP FOR U. S. RUBBER; First-Quarter Profit Dips to 44 Cents From $1.20 on 15% Sales Drop | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/lone-star-gas-co.html | Lone Star Gas Co. | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/david-k-dodd-and-linda-raiss-engaged-to-wed-former-naval-officer-is.html | David K. Dodd And Linda Raiss Engaged to Wed; Former Naval Officer Is Fiance of Student at Wheaton College | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/samuel-j-kane.html | SAMUEL J. KANE | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/no-gains-reported-in-cbs-strike-talk.html | NO GAINS REPORTED IN C.B.S. STRIKE TALK | True | | 1986-04-02 | RE0000288641 | B00000706373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/surinam-is-first-in-jamaica-dash-deep-study-is-halflength-back.html | SURINAM IS FIRST IN JAMAICA DASH; Deep Study Is Half-Length Back -- Nasco, Misty Flight Run 3, 4 -- Turpitude 5th | True | By Joseph C. Nichols | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/a-coatless-city-enjoys-sun-and-soft-breezes.html | A Coatless City Enjoys Sun and Soft Breezes | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/nurses-fund-assisted.html | Nurses' Fund Assisted | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/soviet-orchestra-a-hit-leningrad-philharmonic-is-cheered-at-osaka.html | SOVIET ORCHESTRA A HIT; Leningrad Philharmonic Is Cheered at Osaka Fete | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/u-s-unit-advises-japan-on-trade-modern-techniques-urged-to-increase.html | U. S. UNIT ADVISES JAPAN ON TRADE; Modern Techniques Urged to Increase Exports to This Country | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/police-applaud-safecrackers-factory-men-are-on-their-side.html | Police Applaud Safe-Crackers; Factory Men Are on Their Side | True | By Murray Illson | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/fontana-designs-shoes.html | Fontana Designs Shoes | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/general-electric-has-23-dip-in-net-clears-56c-a-share-in-first.html | GENERAL ELECTRIC HAS 23% DIP IN NET; Clears 56c a Share in First Quarter, Compared With 73c in the '57 Period SALES SHOW 8% DROP Concern Cites Rising Costs and Declines in Volume and Profit Margins | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/city-film-shows-work-of-transit-authority-hopes-halfhour-movie-will.html | CITY FILM SHOWS WORK OF TRANSIT; Authority Hopes Half-Hour Movie Will Help End Drop in Passenger Revenue | True | By Ralph Katz | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/books-and-authors.html | Books and Authors | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/dutch-reds-split-communists-in-parliament-form-rival-groups.html | DUTCH REDS SPLIT; Communists in Parliament Form Rival Groups | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/about-new-york-navigator-of-upper-bay-found-natives-of-1524-gave.html | About New York; Navigator of Upper Bay Found Natives Of 1524 Gave Good Directions | True | By Meyer Berger | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/athletics-vanquish-indians-50-marring-return-of-herb-score.html | Athletics Vanquish Indians, 5-0, Marring Return of Herb Score; Cleveland Ace Loses in First Start Since 1957 Injury, Going Only 3 Innings | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/8-die-in-2-crashes-b47s-destroyed-in-florida-and-in-new-hampshire.html | 8 DIE IN 2 CRASHES; B-47s Destroyed in Florida and in New Hampshire | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/leon-j-livingston-fashion-executive.html | LEON J. LIVINGSTON, FASHION EXECUTIVE | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/boxing-jury-gets-witness-to-yield-contempt-threat-plus-grant-of.html | BOXING JURY GETS WITNESS TO YIELD; Contempt Threat Plus Grant of Immunity Prod Wallman, Alleged Carbo 'Front' | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/cobb-county-ga.html | Cobb County, Ga. | True | | 1986-04-02 | RE0000288641 | B00000706373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/earthquake-jars-manila.html | Earthquake Jars Manila | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/blasts-shake-oklahoma-city.html | Blasts Shake Oklahoma City | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/episcopal-group-to-gain.html | Episcopal Group to Gain | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/commandos-on-malta-landing-of-british-forces-causes-concern-in.html | COMMANDOS ON MALTA; Landing of British Forces Causes Concern in Valletta | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/training-gifted-students-development-within-framework-of-universal.html | Training Gifted Students; Development Within Framework of Universal Education Favored | True | A. HARRY PASSOW | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/sign-of-spring-glass-flowers-blooming-here.html | Sign of Spring: Glass Flowers Blooming Here | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/president-vetoes-1704028300-bill-on-river-projects-rejects-thc.html | PRESIDENT VETOES $1,704,028,300 BILL ON RIVER PROJECTS; Rejects the Argument That Authorization Would Be Stimulus to Economy HIGHWAY PLAN STUDIED Knowland Says Eisenhower Objects to 2-1 Ratio for Sharing 1.8 Billion Cost President Vetoes 1.7-Billion Bill For River and Harbor Projects | True | By Felix Belair Jr.special To the New York Times | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/plough-inc.html | Plough, Inc. | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/withdrawn-from-sale.html | Withdrawn from Sale | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/fdr-george-ruhland-public-health-aide.html | FDR. GEORGE RUHLAND, PUBLIC HEALTH AIDE | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/company-data-sought-state-gets-court-order-in-pay-tv-stock-case.html | COMPANY DATA SOUGHT; State Gets Court Order in Pay TV Stock Case | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/brewster-wins-contempt-plea-court-reverses-conviction-of-exteamster.html | BREWSTER WINS CONTEMPT PLEA; Court Reverses Conviction of Ex-Teamster Leader Who Defied Senate Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/canadians-fight-mud-slide.html | Canadians Fight Mud Slide | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/investors-cautioned-state-urges-check-of-savings-groups-offering.html | INVESTORS CAUTIONED; State Urges Check of Savings Groups Offering High Rates | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/british-see-test-in-envoys-talks-hold-west-must-reconsider-summit.html | BRITISH SEE TEST IN ENVOYS' TALKS; Hold West Must Reconsider Summit Question if Soviet Limits Early Discussion | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/embassy-in-argentina-raided.html | Embassy in Argentina Raided | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/to-fight-gypsy-moths-we-now-import-some.html | To Fight Gypsy Moths We Now Import Some | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/olsen-in-directors-post.html | Olsen in Director's Post | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/the-comedian-wins-tv-emmy-as-best-single-program-of-1957.html | 'The Comedian' Wins TV Emmy As Best Single Program of 1957 | True | By John P. Shanley | 1986-04-02 | RE0000288641 | B00000706373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/nlrb-case-in-court-2-toledo-store-locals-seek-to-bar-ordered.html | N.L.R.B. CASE IN COURT; 2 Toledo Store Locals Seek to Bar Ordered Election | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/bill-backs-foreign-medals-for-truman-and-500-others-including.html | Bill Backs Foreign Medals for Truman And 500 Others, Including Vaughan | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/nyu-tenants-get-stay-until-dec-31.html | N.Y.U. TENANTS GET STAY UNTIL DEC. 31 | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/russian-wrestlers-triumph.html | Russian Wrestlers Triumph | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/fire-sweeps-loft-in-downtown-area.html | FIRE SWEEPS LOFT IN DOWNTOWN AREA | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/dickerson-nominated-exjersey-g-o-p-chairman-seeks-mayors-post.html | DICKERSON NOMINATED; Ex-Jersey G. O. P. Chairman Seeks Mayor's Post | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/commodities-steady-index-was-at-846-on-monday-the-same-as-on-friday.html | COMMODITIES STEADY; Index Was at 84.6 on Monday, the Same as on Friday | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/democrats-lose-works-bill-test-bipartisan-lineup-broken-in-41to40.html | DEMOCRATS LOSE WORKS BILL TEST; Bipartisan Line-up Broken in 41-to-40 Senate Vote DEMOCRATS LOSE WORKS BILL TEST | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/sugcss-smith-is-an-inwntor-was-s3.html | sugcss SMitH IS; AN INWNTOR, was s3 | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/indian-strikers-stone-police.html | Indian Strikers Stone Police | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/cubs-turn-back-cardinals-4-to-0.html | CUBS TURN BACK CARDINALS, 4 TO 0 | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/stepinac-captures-two-field-events.html | STEPINAC CAPTURES TWO FIELD EVENTS | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/dairy-surpluses-rise-u-s-price-support-buying-up-8-per-cent-in-year.html | DAIRY SURPLUSES RISE; U. S. Price Support Buying Up 8 Per Cent in Year | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/williams-debut-made-5-years-ago-democrat-obscure-even-in-party-when.html | WILLIAMS' DEBUT MADE 5 YEARS AGO; Democrat Obscure Even in Party When He Defeated Republican for House | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/antirebel-drive-pressed-in-cuba-regime-hunts-down-foes-as.html | ANTI-REBEL DRIVE PRESSED IN CUBA; Regime Hunts Down Foes as Insurgents in Havana Attempt to Reorganize | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/estelle-taylor-58-dies-iexwife-of-jack-dempsey-played.html | ESTELLE TAYLOR, ,. ACTRESS, 58, DIES; i;Ex-Wife of Jack Dempsey ' 'Played Supporting' Roles I :; in Hollywood Movies I | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/dead-and-injured.html | Dead and Injured | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/journalism-prizes-set-missouri-school-will-honor-3-men-and-2.html | JOURNALISM PRIZES SET; Missouri School Will Honor 3 Men and 2 Publications | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/keith-foti.html | Keith -- Foti | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/p-a-l-maps-selfstudy-group-to-survey-its-effect-on-juvenile.html | P. A. L. MAPS SELF-STUDY; Group to Survey Its Effect on Juvenile Delinquency | True | | 1986-04-02 | RE0000288641 | B00000706373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Time | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/israeli-lauds-appeal-finance-minister-says-nation-relies-on-u-j-a.html | ISRAELI LAUDS APPEAL; Finance Minister Says Nation Relies on U. J. A. Funds | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/composers-group-offers-a-concert-first-performance-of-choral.html | COMPOSERS GROUP OFFERS A CONCERT; First Performance of Choral Excerpts by Alfred Pike Is Program Highlight | True | JOHN BRIGGS. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/jack-topper.html | JACK TOPPER | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/school-plan-rejected-record-vote-in-long-beach-defeats-3-proposals.html | SCHOOL PLAN REJECTED; Record Vote in Long Beach Defeats 3 Proposals | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/nyu-withdraws-bridge-proposal-walk-would-have-linked-2-washington.html | N.Y.U. WITHDRAWS BRIDGE PROPOSAL; Walk Would Have Linked 2 Washington Sq. Buildings -- Move Is a Surprise LINCOLN SQ. PLAN GAINS Slum Group to Recommend Approval of Addition for Performing Arts Unit | True | By Charles Grutzner | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/halifax-county-n-c.html | Halifax County, N. C. | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/u-s-aides-regret-gaillards-fall-dulles-denies-charges-that.html | U. S. AIDES REGRET GAILLARD'S FALL; Dulles Denies Charges That Washington Seeks to Oust French in North Africa | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/utility-merger-authorized.html | Utility Merger Authorized | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/giants-beat-dodgers-in-coast-debut-games-everywhere-but-here-debut.html | Giants Beat Dodgers in Coast Debut; Games Everywhere But Here; Debut of Big League Baseball On Coast Is Hailed by 23,448 | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/savage-arms.html | Savage Arms | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/canadian-named-head-of-un-economic-body.html | Canadian Named Head Of U.N. Economic Body | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/insurance-on-art-cant-cover-loss-museum-chief-notes-that-works-are.html | INSURANCE ON ART CAN'T COVER LOSS; Museum Chief Notes That Works Are Irreplaceable -- Some Can Be Restored | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/tax-receipts-at-closing-less-than-in-57.html | Tax Receipts at Closing Less Than Than in '57 | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/fordham-assailed-in-lincoln-sq-plan.html | FORDHAM ASSAILED IN LINCOLN SQ. PLAN | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/william-weirs-have-child.html | William Weirs Have Child | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/israel-asked-to-halt-firing.html | Israel Asked to Halt Firing | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/adenauer-to-fly-to-london-today.html | ADENAUER TO FLY TO LONDON TODAY | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/dr-richard-m-andrewi.html | [DR. RICHARD M. ANDREW] | True | | 1986-04-02 | RE0000288641 | B00000706373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/brussels-exhibition-presents-a-preview.html | BRUSSELS EXHIBITION PRESENTS A PREVIEW | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/store-to-give-blood-red-cross-to-visit-gimbels-and-insurance.html | STORE TO GIVE BLOOD; Red Cross to Visit Gimbels and Insurance Company | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/city-housing-notes-sold.html | City Housing Notes Sold | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/-walter-d-sander.html | .. WALTER D. SANDER | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/brussels-to-see-levis.html | Brussels to See Levis | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/rabbi-lazaron-at-70-recalls-struggle-for-interfaith-amity.html | Rabbi Lazaron, at 70, Recalls Struggle for Interfaith Amity; Nation-Wide Crusade Begun 25 Years Ago With Priest and Protestant Cleric | True | By George Dugan | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/gomez-hurls-route-as-giants-shut-out-dodgers-in-debut-at-san.html | Gomez Hurls Route as Giants Shut Out Dodgers in Debut at San Francisco; HOMER BY CEPEDA AIDS 8-0 VICTORY Spencer Also Connects for Giants -- Strong Defenses Halt Dodger Threats | True | By Gladwin Hillspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/truman-dispute-flares-in-house-disavowal-by-expresident-of.html | TRUMAN DISPUTE FLARES IN HOUSE; Disavowal by Ex-President of Statement on Jobless Stirs a Free-for-All | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/1350-prisoners-aid-little-french-girl.html | 1,350 PRISONERS AID LITTLE FRENCH GIRL | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/monet-waterlily-painting-valued-at-40000-destroyed-in-museum-fire.html | Monet Water-Lily Painting Valued at $40,000 Destroyed in Museum Fire; 18-FOOT PICTURE ACQUIRED IN 1955 Five Other Works Damaged -- Gallery, Opened in '29, Owns 2,000 Paintings | True | By Sanka Knox | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/rand-yields-the-helm-at-remington.html | Rand Yields the Helm at Remington | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/soviet-and-iran-in-trade-pact.html | Soviet and Iran in Trade Pact | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/excerpts-from-acheson-speech-on-talks-with-soviet.html | Excerpts From Acheson Speech on Talks With Soviet | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/arthur-g-mckee-co.html | Arthur G. McKee & Co. | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/air-records-expected-international-group-looks-for-them-during-1958.html | AIR RECORDS EXPECTED; International Group Looks for Them During 1958 | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/phillies-subdue-redlegs-5-to-4-on-relief-pitching-of-semproch.html | Phillies Subdue Redlegs, 5 to 4, On Relief Pitching of Semproch; Rookie Hurls Last 3 Innings After Roberts Is Routed -- Tebbetts Files Protest | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/3-named-by-folsom-appointed-to-advisory-unit-on-vocational.html | 3 NAMED BY FOLSOM; Appointed to Advisory Unit on Vocational Rehabilitation | True | | 1986-04-02 | RE0000288641 | B00000706373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/advertising-cautious-planning-is-the-rule.html | Advertising 'Cautious Planning' Is the Rule | True | By Carl Spielvogel | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/american-optical.html | American Optical | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/cleancity-drive-opens-12329-litterbugs-warned-500-others-face-court.html | CLEAN-CITY DRIVE OPENS; 12,329 Litterbugs Warned -- 500 Others Face Court | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/pay-tv-franchises-voided.html | Pay TV Franchises Voided | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/washington-area-raises-10000000-maryland-agency-bonds-sold-at-cost.html | WASHINGTON AREA RAISES $10,000,000; Maryland Agency Bonds Sold at Cost of 3.329% -- Other Municipals | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/mrs-anthony-gugnoni.html | MRS. ANTHONY GUGNONI | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/village-built-for-burning.html | Village Built for Burning | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/soviet-seeks-volunteer-labor.html | Soviet Seeks Volunteer Labor | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/somoza-bars-own-reelection.html | Somoza Bars Own Re-election | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/wood-field-and-stream-difficult-job-of-hand-raising-muskies-for.html | Wood, Field and Stream; Difficult Job of Hand Raising Muskies for State Anglers Is Under Way | True | By John W. Randolph | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/yankees-down-red-sox-with-3-runs-in-7th-before-record-35223-at.html | Yankees Down Red Sox With 3 Runs in 7th Before Record 35,223 at Boston; LARSEN TRIUMPHS WITH 4-HITTER, 3-0 Berra Clouts 2-Run Homer as Yankee Hurler Blanks Red Sox -- Nixon Bows | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/700-school-pupil-with-gun-arrested.html | '700' SCHOOL PUPIL WITH GUN ARRESTED | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/nominees-backed-senate-unit-approves-envoys-to-chile-and-costa-rica.html | NOMINEES BACKED; Senate Unit Approves Envoys to Chile and Costa Rica | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/food-french-bakery-east-side-shop-is-in-new-location-report-on-two.html | Food: French Bakery; East Side Shop Is in New Location -Report on Two Imported Canned Meats | True | By June Owen | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/u-s-begin-case-on-steel-merger-wire-rope-makers-testify-to-threat.html | U. S. BEGIN CASE ON STEEL MERGER; Wire Rope Makers Testify to Threat in YoungstownBethlehem Union U.S. BEGINS CASE ON STEEL MERGER | True | By Russell Porter | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/pope-urges-orders-to-do-social-work.html | POPE URGES ORDERS TO DO SOCIAL WORK | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/mcclellan-seeks-new-labor-curbs-urges-senate-to-act-to-avoid.html | M'CLELLAN SEEKS NEW LABOR CURBS; Urges Senate to Act to Avoid Gangster-Ruled Economy -Hoffa Union Cited Anew | True | By Joseph A. Loftusspecial To The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/4-youths-convicted-in-boys-murder-3-others-cleared-4-youths-guilty.html | 4 Youths Convicted In Boy's Murder; 3 Others Cleared; 4 YOUTHS GUILTY IN PARK MURDER | True | By Jack Roth | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/norstad-says-west-is-solidly-for-nato.html | NORSTAD SAYS WEST IS SOLIDLY FOR NATO | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/colonels-in-red-china-learn-life-as-privates.html | Colonels in Red China Learn Life as Privates | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/office-space-taken-at-roosevelt-field.html | OFFICE SPACE TAKEN AT ROOSEVELT FIELD | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/swimmer-flees-east-germany.html | Swimmer Flees East Germany | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/play-to-be-given-at-ymca.html | Play to Be Given at Y.M.C.A. | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/lee-worley-dies-at-65-aviation-engineer-built-hisi-first-plane-at.html | ,LEE WORLEY DIES AT. 65; Aviation Engineer Built Hisi First Plane at Age of 14 I | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/menshikov-cites-market-in-soviet-envoy-says-renewed-trade-could.html | MENSHIKOV CITES MARKET IN SOVIET; Envoy Says Renewed Trade Could Provide New Life for U. S. Industries | True | By Leo Egan | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/motorman-charges-attempt-to-kill-him.html | MOTORMAN CHARGES ATTEMPT TO KILL HIM | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/pacifists-picket-again-25-protest-nuclear-tests-in-walks-at-3.html | PACIFISTS PICKET AGAIN; 25 Protest Nuclear Tests in Walks at 3 Delegations | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/calcium-use-cuts-plant-strontium-chemical-society-gets-data-on.html | CALCIUM USE CUTS PLANT STRONTIUM; Chemical Society Gets Data on Study of Absorption of Fall-Out Element | True | By Robert K. Plumbspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/aec-gives-data-on-atom-policing-tells-senators-4000-would-be-needed.html | A.E.C. GIVES DATA ON ATOM POLICING; Tells Senators 4,000 Would Be Needed in U. S., More to Inspect Soviet | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/model-plane-mark-set-californian-keeps-craft-aloft-5-hours-29.html | MODEL PLANE MARK SET; Californian Keeps Craft Aloft 5 Hours 29 Minutes | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/family-incomes-set-mark-on-l-i-8695-in-nassau-6317-in-suffolk.html | FAMILY INCOMES SET MARK ON L. I.; $8,695 in Nassau, $6,317 in Suffolk Reported for '57 in Utility Survey | True | By Roy B. Silverspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/bronx-apartment-deal-74suite-house-on-nelson-ave-goes-to-new-owner.html | BRONX APARTMENT DEAL; 74-Suite House on Nelson Ave. Goes to New Owner | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/u-p-reporter-wins-award.html | U. P. Reporter Wins Award | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/britains-new-budget.html | BRITAIN'S NEW BUDGET | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/belgian-congo-offers-bonds-to-finance-housing-loan-will-spur-slum.html | Belgian Congo Offers Bonds to Finance Housing; LOAN WILL SPUR SLUM CLEARANCE 15 Million Offering Is Priced at 98 1/2 to Yield 5.4% -Quick Sale Is Expected | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/nkrumah-warns-african-rulers-ghana-chief-sets-liberation-of.html | NKRUMAH WARNS AFRICAN 'RULERS'; Ghana Chief Sets Liberation of Colonial Lands as Aim of 8-Nation Parley | True | By Kennett Lovespecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/foreignjob-demand-up-requests-for-us-office-posts-run-ahead-of-last.html | FOREIGN-JOB DEMAND UP; Requests for U.S. Office Posts Run Ahead of Last Year | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/more-jobless-feared-meany-tells-congress-to-act-quickly-to-avert.html | MORE JOBLESS FEARED; Meany Tells Congress to Act Quickly to Avert Downturn | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/u-s-aide-scored-in-a-t-t-case-house-antitrust-officials-say.html | U. S. AIDE SCORED IN A. T. & T. CASE; House Antitrust Officials Say Negotiator Promoted the Company's Interest | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/labor-asks-atominjury-pay.html | Labor Asks Atom-Injury Pay | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/screen-drama-sermon.html | Screen: Drama Sermon | True | HOWARD THOMPSON. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/families-of-ill-aided-cancer-care-organization-helped-2000-in-year.html | FAMILIES OF ILL AIDED; Cancer Care Organization Helped 2,000 in Year | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/british-accuse-yemen-protest-attacks-against-two-forts-in-aden-on.html | BRITISH ACCUSE YEMEN; Protest Attacks Against Two Forts in Aden on Sunday | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/insurance-concern-gains.html | Insurance Concern Gains | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/deputies-in-a-vacuum-french-agun-act-with-disregard-for-the.html | Deputies in a Vacuum; French Agun Act With Disregard for The Outside World in Ousting Gaillard | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/paperboard-off-again-output-fell-97-and-orders-88-from-1957-level.html | PAPERBOARD OFF AGAIN; Output Fell 9.7% and Orders 8.8% From 1957 Level | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/italian-reds-gird-for-vote-in-siena-foes-join-intense-struggle-to.html | ITALIAN REDS GIRD FOR VOTE IN SIENA; Foes Join Intense Struggle to Gain Control in May -Both Sides Confident | True | By Arnaldo Cortesispecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/father-ford-praised.html | Father Ford Praised | True | LUDWIG G. ANGER | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/circle-floor-co-names-head-of-new-l-i-i-unit.html | Circle Floor Co. Names Head of New L. I. Unit | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/aerial-fire-engine-state-plane-spouts-water-will-be-used-in-forests.html | AERIAL FIRE ENGINE; State Plane Spouts Water -- Will Be Used in Forests | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/concert-aids-flood-victims.html | Concert Aids Flood Victims | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/congress-gets-crime-plea.html | Congress Gets Crime Plea | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/village-weekly-is-25.html | 'Village' Weekly Is 25 | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/passing-up-the-pork.html | PASSING UP THE PORK | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/u-s-to-improve-sea-rescue-data-electronic-computer-to-aid-coast.html | U. S. TO IMPROVE SEA RESCUE DATA; Electronic Computer to Aid Coast Guard Plot Paths of Ships in Atlantic | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/canadian-oil-price-cut-imperial-drops-crude-rate-other-concerns-may.html | CANADIAN OIL PRICE CUT; Imperial Drops Crude Rate -Other Concerns May Follow | True | | 1986-04-02 | RE0000288641 | B00000706373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/miss-iris-f-potteiger-to-be-autumn-bride.html | Miss Iris F. Potteiger To Be Autumn Bride | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/dulles-says-u-s-would-parley-on-hemisphere-price-problems-dulles.html | Dulles Says U. S. Would Parley On Hemisphere Price Problems; DULLES DISCUSSES COMMODITY ROLE | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/south-african-election.html | SOUTH AFRICAN ELECTION | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/james-hunt-fiance-of-ellen-rockwood.html | James Hunt Fiance Of Ellen Rockwood | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/offerings-today-total-136-million-bonds-stocks-and-railroad.html | OFFERINGS TODAY TOTAL 136 MILLION; Bonds, Stocks and Railroad Certificates Are Among Securities on Market OFFERINGS TODAY TOTAL 136 MILLION | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/transport-news-and-notes-tanker-mixes-oil-and-water-for-2way-load-n.html | Transport News and Notes; Tanker Mixes Oil and Water for 2-Way Load -- N. M. U. Asks Negotiations | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/nixon-rejects-linguistic-aid.html | Nixon Rejects linguistic Aid | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/ideas-solicited-company-asks-employees-for-suggestions-to-end-strike.html | IDEAS SOLICITED; Company Asks Employes for Suggestions to End Strike | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/ellis-asscher.html | ELLIS ASSCHER' | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/american-motors-gets-uaw-terms.html | AMERICAN MOTORS GETS U.A.W. TERMS | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/dalcher-famiglietti.html | Dalcher -- Famiglietti | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/t-joseph-a-howard-dead-exdeputy-police-inspector-84-joined-force-in.html | t JOSEPH A. HOWARD DEAD; Ex-Deputy Police Inspector, 84, Joined Force in 1897 | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/the-presidents-veto-message.html | The President's Veto Message | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/15-marines-hurt-by-car-driver-fails-to-see-platoon-marching-on-road.html | 15 MARINES HURT BY CAR; Driver Fails to See Platoon Marching on Road | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/lightburn-ward-in-draw.html | Lightburn, Ward in Draw | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/soviet-promises-more-furniture.html | SOVIET PROMISES MORE FURNITURE | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/peace-hope-seen-by-oppenheimer-scientist-tells-press-meeting.html | PEACE HOPE SEEN BY OPPENHEIMER; Scientist Tells Press Meeting 'Trans-National' Groups Must Work Together | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/harriman-names-prosecutor.html | Harriman Names Prosecutor | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/hood-victor-over-gonzales.html | Hood Victor Over Gonzales | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/role-of-reds-seen-in-strike-in-peru.html | ROLE OF REDS SEEN IN STRIKE IN PERU | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/safeway-raises-sales-and-profit-12-weeks-net-97-above-57-level-at.html | SAFEWAY RAISES SALES AND PROFIT; 12 Weeks' Net 9.7% Above '57 Level at 57c a Share -- Volume Up 5.1% COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/faith-held-on-upsurge-evangelical-parley-told-old-time-religion-is.html | FAITH HELD ON UPSURGE; Evangelical Parley Told 'Old Time Religion' Is Growing | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/lleras-draft-drive-mounts-in-colombia.html | LLERAS DRAFT DRIVE MOUNTS IN COLOMBIA | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/army-asks-to-fire-a-manned-missile-von-braun-tells-house-unit-of.html | ARMY ASKS TO FIRE A MANNED MISSILE; Von Braun Tells House Unit of Plan for Space Flight -- Delay Is Criticized | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/harriman-signs-a-ban-on-age-bias-bill-prohibits-discrimination-in.html | HARRIMAN SIGNS A BAN ON AGE BIAS; Bill Prohibits Discrimination in Employment Against Persons From 45 to 65 SCHOLARSHIPS DOUBLED Governor Approves Setting Up 1,000 in Science -Backs Obscenity Curb | True | By Warren Weaver Jr.special To The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/french-athletes-defect-to-rebels-5-star-soccer-players-quit-teams.html | FRENCH ATHLETES DEFECT TO REBELS; 5 Star Soccer Players Quit Teams and Go to Tunisia in Algerians' Cause | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/vote-bias-bill-vetoed-mississippi-governor-rejects-white-supremacy.html | VOTE BIAS BILL VETOED; Mississippi Governor Rejects 'White Supremacy' Move | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/irony-of-cancer-crusade.html | Irony of Cancer Crusade | True | MARJORIE AYEARST | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/dar-gets-mss-on-constitution-collection-includes-letters-by.html | D.A.R. GETS MSS. ON CONSTITUTION; Collection Includes Letters by Virginians That Led to Bill of Rights | True | By Bess Furmanspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/idle-man-paid-while-cab-idles.html | Idle Man Paid While Cab Idles | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/james-f-foley.html | JAMES F. FOLEY | True | Sleela. I to The New York Timtm. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/arming-to-disarm.html | ARMING TO DISARM | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/indian-law-revised.html | Indian Law Revised | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/charles-h-knight.html | CHARLES H. KNIGHT | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/u-n-chief-attends-dinner-with-dulles.html | U. N. CHIEF ATTENDS DINNER WITH DULLES | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/art-review-benefit-show-from-de-groot-collection.html | Art Review; Benefit Show From de Groot Collection | True | By Stuart Preston | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/tunisian-reaction-mixed.html | Tunisian Reaction Mixed | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/s-raymond-hellman.html | S. RAYMOND HELLMAN | True | Special to The New ork Tim's. | 1986-04-02 | RE0000288641 | B00000706373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/old-crop-prices-for-potatoes-dip-trading-influenced-by-heavy.html | OLD CROP PRICES FOR POTATOES DIP; Trading Influenced by Heavy Supplies and Weak Cash Market -- Wool Drops | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/tax-cut-is-small-in-british-budget-u-s-slump-cited-taxes-cut-little.html | Tax Cut Is Small In British Budget; U. S. Slump Cited; TAXES CUT LITTLE IN BRITISH BUDGET | True | By Thomas P. Ronanspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/sports-of-the-times-while-history-was-made.html | Sports of The Times; While History Was Made | True | By Arthur Daley | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/church-in-scarsdale-will-gain-on-tuesday.html | Church in Scarsdale Will Gain on Tuesday | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/bronx-youth-shot-after-gang-fight-police-say-rival-felled-him-with.html | BRONX YOUTH SHOT AFTER GANG FIGHT; Police Say Rival Felled Him With Shotgun on Rooftop -- 5 Others Arrested | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/british-guiana-signs-oil-pact.html | British Guiana Signs Oil Pact | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/red-china-reports-high-output-rate.html | RED CHINA REPORTS HIGH OUTPUT RATE | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/galindez-data-asked-press-unit-bids-eisenhower-publish-evidence.html | GALINDEZ DATA ASKED; Press Unit Bids Eisenhower Publish Evidence | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/california-school-district.html | California School District | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/waldemar-liachowskyi-accompanist-f-kreisler-elman-and-heifetz-dies.html | 'WALDEMAR LIACHOWSKYI; Accompanist f Kreisler, Elman and Heifetz Dies | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/walter-l-raymond.html | WALTER L RAYMOND | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/foe-of-the-fatuous-dean-gooderham-acheson.html | Foe of the Fatuous; Dean Gooderham Acheson | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/mrs-sobell-is-denied-plea.html | Mrs. Sobell is Denied Plea | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/u-s-drops-stand-for-3mile-limit-agrees-to-6mile-sea-rule-yields-to.html | U. S. DROPS STAND FOR 3-MILE LIMIT; Agrees to 6-Mile Sea Rule -Yields to Small Nations U. S. DROPS STAND FOR 3-MILE LIMIT | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/norwich-n-y-votes-bingo.html | Norwich, N. Y., Votes Bingo | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/proxy-battles-face-3-major-railroads-one-is-for-control-3-proxy.html | Proxy Battles Face 3 Major Railroads; One Is For Control; 3 PROXY BATTLES FACE RAILROADS | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/1732-million-now-in-us.html | 173.2 Million Now in U.S. | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/landing-feat-wins-award.html | Landing Feat Wins Award | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/dubinsky-battles-dress-holdouts-invasion-of-pennsylvania-apparently.html | DUBINSKY BATTLES DRESS HOLDOUTS; 'Invasion' of Pennsylvania Apparently Breaks Back of Employer Group | True | By Stanley Leveyspecial To the New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/f-c-c-may-expand-local-radio-setup.html | F. C. C. MAY EXPAND LOCAL RADIO SET-UP | True | | 1986-04-02 | RE0000288641 | B00000706373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/botany-mills-sales-rise-for-quarter-1958-is-expected-to-be.html | Botany Mills Sales Rise for Quarter; 1958 Is Expected to Be Profitable Year | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/tax-privilege-asked-for-synthetic-fuels.html | Tax Privilege Asked For Synthetic Fuels | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/democrats-in-state-lead-in-enrollment.html | DEMOCRATS IN STATE LEAD IN ENROLLMENT | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/morhouse-presses-labor-bill.html | Morhouse Presses Labor Bill | True | Special To The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/spain-revises-law-will-let-unions-deal-with-employers-directly.html | SPAIN REVISES LAW; Will Let Unions Deal With Employers Directly | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/ford-fund-grants-500000-to-widen-cultural-exchange.html | Ford Fund Grants $500,000 to Widen Cultural Exchange | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/british-envoy-off-for-moscow.html | British Envoy Off for Moscow | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/cells-studied-by-sound-waves.html | Cells Studied by Sound Waves | True | Special to The New York Times. | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/rites-today-for-earle-w-stevenson-i-i-vice-president-of-stetson.html | Rites Today for Earle W. Stevenson; I i Vice President of Stetson Hats Was 57 | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/9000-state-jobs-open-mental-hygiene-and-public-works-groups-seek.html | 9,000 STATE JOBS OPEN; Mental Hygiene and Public Works Groups Seek Help | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/federal-paper-board.html | Federal Paper Board | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/verrazano-day.html | VERRAZANO DAY | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/need-seen-for-bomb-tests.html | Need Seen for Bomb Tests | True | CHARLES BARR | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/williams-kean-win-jersey-vote-victory-for-meyner-seen-in-democratic.html | WILLIAMS, KEAN WIN JERSEY VOTE; Victory for Meyner Seen in Democratic Senate Result -- Shanley 2d in G. O. P. WILLIAMS, KEAN WIN JERSEY VOTE | True | By George Cable Wright | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/irish-prisoners-go-on-a-fast.html | Irish Prisoners Go on a Fast | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/new-room-settings-a-homemakers-dream-bolder-tones-large-patterns.html | New Room Settings a Homemaker's Dream; Bolder Tones, Large Patterns and Soft Textures Shown | True | By Cynthia Kellogg | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/nlrb-aide-named.html | N.L.R.B. Aide Named | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/panama-charges-bias-bids-us-free-citizen-serving-50year-rape-term.html | PANAMA CHARGES BIAS; Bids U.S. Free Citizen Serving 50-Year Rape Term | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-16 | 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/union-carbide-net-declines-periling-90c-dividend-rate-companies.html | Union Carbide Net Declines, Periling 90c Dividend Rate; COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE0000288641 | B00000706373 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/hillbillies-glory-sung-by-governor-clement-of-tennessee-hails.html | HILLBILLIES GLORY SUNG BY GOVERNOR; Clement of Tennessee Hails Country Music at Senate Hearings on B. M. I. | True | By Werner Wiskari | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/ball-here-scheduled-by-armenian-students.html | Ball Here Scheduled By Armenian Students | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/u-s-oil-suit-held-unchanged.html | U. S. Oil Suit Held Unchanged | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/chess-draw-analyzed-white-king-put-in-stalemate-position-by-smyslov.html | CHESS DRAW ANALYZED; White King Put in Stalemate Position by Smyslov | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/brussels-tidied-for-fairs-opening-brussels-tidied-for-fair-opening.html | Brussels Tidied for Fair's Opening; BRUSSELS TIDIED FOR FAIR OPENING | True | By Walter H. Waggonerspecial To the New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/bank-freeze-signed-harriman-acts-to-keep-ban-on-new-holding.html | BANK FREEZE SIGNED; Harriman Acts to Keep Ban on New Holding Companies | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/for-housing-authority-changes.html | For Housing Authority Changes | True | BYArd Williams, M. D., | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/great-lakes-steel-picks-chiefs.html | Great Lakes Steel Picks Chiefs | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/2-brothers-9-and-7-drown.html | 2 Brothers, 9 and 7, Drown | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/ghana-chief-to-visit-canada.html | Ghana Chief to Visit Canada | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/dublin-gets-5000000-aid.html | Dublin Gets $5,000,000 Aid | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/u-s-flier-chutes-to-safety.html | U. S. Flier Chutes to Safety | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/briskin-gets-post-in-columbia-films-rejoins-company-as-chief-of.html | BRISKIN GETS POST IN COLUMBIA FILMS; Rejoins Company as Chief of Studio Operations -- Title Is Vice President | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/whats-cooking.html | What's Cooking? | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/3-in-line-for-fire-chief-10-leaders-of-written-exam-here-are.html | 3 IN LINE FOR FIRE CHIEF; 10 Leaders of Written Exam Here Are Announced | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/jordan-gets-more-u-s-arms.html | Jordan Gets More U. S. Arms | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/b-o-to-discontinue-passenger-runs-here.html | B. & O. to Discontinue Passenger Runs Here | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/james-b-cameron.html | JAMES B. CAMERON | True | pecl to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/reporters-association-elects.html | Reporters Association Elects | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/u-s-trade-is-called-link-to-free-world.html | U. S. TRADE IS CALLED LINK TO FREE WORLD | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/families-are-urged-to-scan-war-roles.html | Families Are Urged To Scan War Roles | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/two-good-men.html | TWO GOOD MEN | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/chicago-keglers-ahead.html | Chicago Keglers Ahead | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/halliburton-income-declines.html | Halliburton Income Declines | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/marie-mcdonald-divorce-final.html | Marie McDonald Divorce Final | True | | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/zulli-wins-emmy-for-tv-lectures-voted-outstanding-male-personality.html | ZULLI WINS EMMY FOR TV LECTURES; Voted 'Outstanding Male Personality' Locally -- Shari Lewis Cited for Her Show | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/air-crash-kills-south-african.html | Air Crash Kills South African | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/iohn-fallonheaded-tuscarora-oil-co.html | ISOHN FALLON, HEADED ' TUSCARORA OIL CO. | True | Special to The New York Tlme. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/voroshilov-off-to-warsaw.html | Voroshilov Off to Warsaw | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/rev-c-u-carroll-62-exhead-of-school.html | REV. C. u. CARROLL, 62, EX.HEAD OF SCHOOL | True | SecJal to 'he New York TimeS. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/city-hails-spring-in-fifth-ave-fete-ballet-chorus-line-singers-and.html | CITY HAILS SPRING IN FIFTH AVE. FETE; Ballet, Chorus Line, Singers and Speechmakers Salute Season Before 8,300 | True | By John C. Devlin | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/texas-instruments.html | Texas Instruments | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/red-sox-stop-yanks-on-jensens-tworun-homer-off-sturdivant-in-first.html | Red Sox Stop Yanks on Jensen's Two-Run Homer Off Sturdivant in First; NEW YORK BEATEN BY SISLER, 3 TO 1 Boston Collects Ten Hits -- Bauer and McDougald Slam Doubles for Yanks' Run | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/pearl-buck-tells-of-her-pseudonym-author-admits-writing-five-novels.html | PEARL BUCK TELLS OF HER PSEUDONYM; Author Admits Writing Five Novels on Life in U. S. as 'John Sedges' | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/harry-brand.html | HARRY BRAND | True | . to The New York Times | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/ceylon-for-trade-talk-bandaranaike-invites-heads-of-asian-countries.html | CEYLON FOR TRADE TALK; Bandaranaike Invites Heads of Asian Countries | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/senate-plans-textile-study.html | Senate Plans Textile Study | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/curtisswright-corp.html | Curtiss-Wright. Corp. | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/art-demons-and-deities-ezio-martinelli-drawings-in-old-tradition.html | Art: 'Demons and Deities'; Ezio Martinelli Drawings in Old Tradition Are on View at Willard Gallery | True | By Dore Ashton | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/loews-shows-profit-reversing-trend-net-for-quarter-is-put-at.html | Loew's Shows Profit, Reversing Trend; Net for Quarter Is Put at $1,800,000 | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/rmiss-frances-dahr-4-prospective-bride.html | rMiss Frances Dahr ,4 Prospective Bride | True | special to The New York Thnr3. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/radiotv-schedule.html | Radio-TV Schedule | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/presidents-defense-letter.html | President's Defense Letter | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/brandeis-to-build-center.html | Brandeis to Build Center | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/cliburn-to-repeat-winning-works-here.html | CLIBURN TO REPEAT WINNING WORKS HERE | True | | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/irs-george-c-hood.html | /IRS. GEORGE C. HOOD | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/cattle-on-feed-up-12.html | Cattle on Feed Up 12% | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/-57-catholic-funds-aid-30000-families.html | ' 57 CATHOLIC FUNDS AID 30,000 FAMILIES | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/egypt-sets-two-trade-pacts.html | Egypt Sets Two Trade Pacts | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/bristolmyers-eases-credit.html | Bristol-Myers Eases Credit | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/child-to-the-john-barnards.html | Child to the John Barnards | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/dar-eases-plea-on-curbing-court-resolution-changed-to-say-the.html | D.A.R. EASES PLEA ON CURBING COURT; Resolution Changed to Say the Justices 'Should' Have 5 Appeals Bench Years | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/searching-triumphs-over-fanciful-miss-in-22750-correction-at.html | Searching Triumphs Over Fanciful Miss in $22,750 Correction at Jamaica; S- 1 SHOT SURVIVES A CLAIM OF FOUL | True | By Joseph C. Nichols | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/commodity-index-up-level-rose-to-848-tuesday-from-846-on-monday.html | COMMODITY INDEX UP; Level Rose to 84.8 Tuesday From 84.6 on Monday | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/nuclear-society-to-shift-base.html | Nuclear Society to Shift Base | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/mrs-spencer-lathrop.html | MRS. SPENCER LATHROP | True | special[to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/reluctance-on-summit-some-reasons-for-hesitancy-of-dulles-and.html | Reluctance on Summit; Some Reasons for Hesitancy of Dulles and Eisenhower on Ill-Prepared Talks | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/presentation-cotillion-to-be-held-tomorrow.html | Presentation Cotillion To Be Held Tomorrow | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/automation-mans-lighthouse-on-li-orient-point-tower-is-run-by-one.html | AUTOMATION MANS LIGHTHOUSE ON L.I.; Orient Point Tower Is Run by One Machine Instead of 3 Coast Guardsmen | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/morocco-cabinet-dissolved-by-king-leading-party-splits-with-premier.html | MOROCCO CABINET DISSOLVED BY KING; Leading Party Splits With Premier Bekkai When He Backs Critics of Regime | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/harriman-signs-car-surety-bill-measure-covers-stolen-autos-and-hit.html | HARRIMAN SIGNS CAR SURETY BILL; Measure Covers Stolen Autos and Hit - Run Drivers -Plugs Hole in Current Law | True | By Warren Weaver Jr. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/mann-gets-union-post-here.html | Mann Gets Union Post Here | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/reserve-city-bankers-elect-head.html | Reserve City Bankers Elect Head | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/new-delhi-approves-big-defense-budget.html | NEW DELHI APPROVES BIG DEFENSE BUDGET | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/deanne-s-beach-x-will-be-married-to-anexofficer-vassar-senior.html | Deanne S. Beach 'x Will. Be Married -To anEx-Officer; Vassar Senior Engaged to G. Cheston Carey [ Jr., Princeton '51 | True | | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/u-s-fears-tunis-may-press-plea-renewal-of-demand-to-un-expected.html | U. S. FEARS TUNIS MAY PRESS PLEA; Renewal of Demand to U.N. Expected -- Eisenhower Deprecates Criticism | True | By E. W. Kenworthy | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/mayflower-ii-at-capital.html | Mayflower II at Capital | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/fruitful-exchanges-triumph-of-u-s-pianist-in-moscow-provides.html | Fruitful Exchanges; Triumph of U. S. Pianist in Moscow Provides Lessons in Building Goodwill | True | By William J. Jorden | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/shippers-to-pay-surcharge-special-to-the-new-york-times.html | Shippers to Pay Surcharge Special to The New York Times. | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/100-polish-villages-flooded.html | 100 Polish Villages Flooded | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/lodge-ties-u-s-export-subsidy-to-prestige-pricing-by-soviet-export.html | Lodge Ties U. S. Export Subsidy To 'Prestige' Pricing by Soviet; EXPORT SUBSIDY LINKED TO SOVIET | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/fryingpanarkansas-gains.html | Fryingpan-Arkansas Gains | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/elmsford-athlete-19-dies.html | Elmsford Athlete, 19, Dies | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/yale-turns-back-brown-team-40-irving-pitches-fourhitter-for-elis.html | YALE TURNS BACK BROWN TEAM, 4-0; Irving Pitches Four-Hitter for Elis -Army Triumphs Over Rutgers by 6-1 | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/teachers-give-up-lincoln-sq-plans-their-guild-does-not-like-site.html | TEACHERS GIVE UP LINCOLN SQ. PLANS; Their Guild Does Not Like Site Assigned to Them -Another Sponsor Sought | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/afghan-takes-new-un-post.html | Afghan Takes New U.N. Post | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/britain-beats-france-198.html | Britain Beats France, 19-8 | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/pittsburgh-consolidation-coal.html | Pittsburgh Consolidation Coal | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/wig-out-of-blue-evokes-hairraising-comments.html | Wig Out of Blue Evokes Hair-Raising Comments | True | By Nan Robertson | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/card-party-to-assist-childrens-federation.html | Card Party to Assist Children's Federation | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/elusive-element-is-seen-first-time-2-coast-chemists-produce-sample.html | ELUSIVE ELEMENT IS SEEN FIRST TIME; 2 Coast Chemists Produce Sample of Berkelium, Said to Exist in the Stars | True | By Robert K. Plumb | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/end-of-war-forecast.html | End of War Forecast | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/police-racket-drive-nets-111-in-brooklyn.html | POLICE RACKET DRIVE NETS 111 IN BROOKLYN | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/15000000-in-bonds-placed-by-utility.html | $15,000,000 IN BONDS PLACED BY UTILITY | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/miss-ann-c-buhner.html | MISS ANN C. BuHNER | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/russian-matmen-end-tour-tonight-will-wrestle-a-team-of-us-stars-at.html | RUSSIAN MATMEN END TOUR TONIGHT; Will Wrestle a Team of U.S. Stars at New York A. C. -- Record Crowd Due | True | By Roscoe McGowen | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/truman-speaker-at-israel-fete.html | Truman Speaker at Israel Fete | True | | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/reinforcing-move-advanced-in-nato-defense-ministers-accept-high.html | REINFORCING MOVE ADVANCED IN NATO; Defense Ministers Accept High Command Proposals as Basis for Planning | True | By Drew Middleton | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/12-chinese-flee-hainan.html | 12 Chinese Flee Hainan | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/alaskans-lose-plea-c-b-s-denies-free-time-to-answer-statehood-foe.html | ALASKANS LOSE PLEA; C. B. S. Denies Free Time to Answer Statehood Foe | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/exhunter-dean-is-killed-in-fall-dr-marie-k-gallagher-64-dies-in.html | EX-HUNTER DEAN IS KILLED IN FALL; Dr. Marie K. Gallagher, 64, Dies in Five-Story Plunge During Hospital Leave | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/hilton-officer-named-mumford-made-vice-president-of-international.html | HILTON OFFICER NAMED; Mumford Made Vice President of International Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/pope-for-study-of-effect-of-radiation-upon-mass.html | Pope for Study of Effect Of Radiation Upon Mass | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/chinese-mission-in-london.html | Chinese Mission in London | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/a-merited-veto.html | A MERITED VETO | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/-spacemen-play-poker.html | ' Spacemen' Play Poker | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/detroit-fighter-wins-in-rome.html | Detroit Fighter Wins in Rome | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/menu-planning-system-offers-food-for-thought-local-hostess-uses.html | Menu Planning System Offers Food for Thought; Local Hostess Uses Files to Advantage For Entertaining | True | By Craig Claiborne | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/american-sugar-refining.html | American Sugar Refining | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/johnsmanville-corp-firstquarter-share-earnings-off-from-41-to-27.html | JOHNS-MANVILLE CORP.; First-Quarter Share Earnings Off From 41 to 27 Cents | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/dr-maurice-fenton.html | DR. MAURICE FENTON | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/fordham-netmen-win-rams-begin-season-with-72-victory-over-queens.html | FORDHAM NETMEN WIN; Rams Begin Season With 7-2 Victory Over Queens College | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/state-to-act-quickly.html | State to Act Quickly | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/tokyo-peiping-in-bank-pact.html | Tokyo, Peiping in Bank Pact | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/s-h-kress-accounting-10500000-received-by-his-foundation-in-residue.html | S. H. KRESS ACCOUNTING; $10,500,000 Received by His Foundation in Residue | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/l-i-projects-to-net-4-million-in-wages.html | L. I. PROJECTS TO NET 4 MILLION IN WAGES | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/u-s-attacked-in-hanoi-premier-blames-it-for-policy-of-south.html | U. S. ATTACKED IN HANOI; Premier Blames It for Policy of South Vietnamese | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/jewel-tea-earnings-up.html | Jewel Tea Earnings Up | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/coty-seeks-paris-cabinet-usbritish-effort-halted-coty-begins-hunt.html | Coty Seeks Paris Cabinet; U.S.-British Effort Halted; COTY BEGINS HUNT FOR NEW CABINET | True | By Henry Giniger | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/south-penn-oil-cuts-price.html | South Penn Oil Cuts Price | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/boyd-outpoints-rivers-he-gains-unanimous-verdict-in-chicago.html | BOYD OUTPOINTS RIVERS; He Gains Unanimous Verdict in Chicago Ten-Rounder | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/4-youths-and-2-girls-held-in-beating-of-2.html | 4 YOUTHS AND 2 GIRLS HELD IN BEATING OF 2 | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/bank-clearings-rise-weeks-check-turnover-was-10-above-the-1957.html | BANK CLEARINGS RISE; Week's Check Turnover Was 10% Above the 1957 Level | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/columbia-broadcasting-system.html | Columbia Broadcasting System | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/colombians-pick-lleras-for-chief-liberal-party-head-will-be.html | COLOMBIANS PICK LLERAS FOR CHIEF; Liberal Party Head Will Be Bipartisan Presidential Candidate in May Vote | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/mrs-odlum-elected-first-woman-president-of-world-air-federation.html | MRS. ODLUM ELECTED; First Woman President of World Air Federation | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/oscar-solbert-73-a-retired-general.html | OSCAR SOLBERT, 73; A RETIRED GENERAL | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/manhattanville-will-be-assisted-fete-sunday-college-of-sacred-heart.html | Manhattanville Will Be Assisted Fete Sunday; College of Sacred Heart in Purchase to Gain by Cocktail Party | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/2-church-groups-to-merge-in-1961-world-unit-to-combine-with.html | 2 CHURCH GROUPS TO MERGE IN 1961; World Unit to Combine With Missionary Council at Assembly in Ceylon | True | By George Duganspecial To the New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/laborites-assail-budget-in-britain-spokesman-says-main-crisis-in.html | LABORITES ASSAIL BUDGET IN BRITAIN; Spokesman Says Main Crisis in Nation Is Stagnation of Industrial Output | True | By Thomas P. Ronanspecial To the New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/detroit-asks-food-stamps.html | Detroit Asks Food Stamps | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/projects-in-cyprus-suspended.html | Projects in Cyprus Suspended | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/underwood-corporation.html | Underwood Corporation | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/rockefeller-unit-asks-big-tax-cut-report-by-brothers-fund-may-seek.html | ROCKEFELLER UNIT ASKS BIG TAX CUT; Report by Brothers Fund May Seek Broadly Based Slash of 5 Billion ROCKEFELLER UNIT ASKS BIG TASK CUT | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/air-force-favors-plan.html | Air Force Favors Plan | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/merrittchapman-aide-named-vice-president.html | Merritt-Chapman Aide Named Vice President | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/flow-to-canada-ebbs-foreign-buying-of-securities-declined-in.html | FLOW TO CANADA EBBS; Foreign Buying of Securities Declined in February | True | | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/test-ban-backed-by-diefenbaker-canadian-chief-hopes-west-will-take.html | TEST BAN BACKED BY DIEFENBAKER; Canadian Chief Hopes West Will Take Favorable Stand -- Khrushchev Widens Aim | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/sunshine-biscuits-elects.html | Sunshine Biscuits Elects | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/brooklyn-league-names-new-head.html | Brooklyn League Names New Head | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/red-inquiry-to-seek-6-contempt-actions.html | RED INQUIRY TO SEEK 6 CONTEMPT ACTIONS | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/soviet-despotism-depicted-on-channel-2.html | Soviet Despotism Depicted on Channel 2 | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/quadruplets-in-california.html | Quadruplets in California | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/benson-ouster-asked-yarborough-scores-secretary-in-senate.html | BENSON OUSTER ASKED; Yarborough Scores Secretary in Senate Resolution | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/tennessee-williams-three-oneacters-on-kraft-theatre-mark-susskinds.html | Tennessee Williams; Three One-Acters on 'Kraft Theatre' Mark Susskind's Bow as Producer | True | By Jack Gould | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/three-are-honored-by-editors-society.html | THREE ARE HONORED BY EDITORS SOCIETY | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/fund-chief-doubts-worldwide-slump.html | FUND CHIEF DOUBTS WORLD-WIDE SLUMP | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/u-s-pieces-get-a-danish-touch.html | U. S. Pieces Get A Danish Touch | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/statement-on-roads-bill.html | Statement on Roads Bill | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/nonstop-economist-salomon-j-flink.html | Non-Stop Economist; Salomon J. Flink | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/riegelman-assails-city-budget-as-crazy-quilt-fiscal-policy-attack.html | Riegelman Assails City Budget As 'Crazy Quilt' Fiscal Policy; ATTACK ON BUDGET LED BY RIEGELMAN | True | By Paul Crowell | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/2-reelected-by-girls-clubs.html | 2 Re-Elected by Girls Clubs | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/j-p-stevens-names-officer.html | J. P. Stevens Names Officer | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/museum-fire-lessons.html | MUSEUM FIRE LESSONS | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/container-corporation.html | Container Corporation | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/crucible-steel-profits-fall-to-5c-a-share-for-quarter-from-93c-in.html | Crucible Steel Profits Fall to 5c a Share For Quarter From 93c in 1957 Period | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/container-corp-raises-aide.html | Container Corp. Raises Aide | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/missile-planned-for-global-trips-air-force-project-calls-for-man-in.html | MISSILE PLANNED FOR GLOBAL TRIPS; Air Force Project Calls for Man in Capsule to Circle the Earth and Return | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/senate-approves-a-billion-in-loans-for-public-works-republicans.html | SENATE APPROVES A BILLION IN LOANS FOR PUBLIC WORKS; Republicans Fail In Effort to Slash Fund in Half --Bill Voted by 60-26 LOCALITIES TO BENEFIT Eccles Backs 6-Billion Tax Cut -- Knowland Doubts Relief This Session SENATE APPROVES A BILLION IN LOANS | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/montreal-hotel-opens.html | Montreal Hotel Opens | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/colonel-heads-air-test-center.html | Colonel Heads Air Test Center | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/senators-score-a-lawyers-role-criticize-teamster-counsel-in.html | SENATORS SCORE A LAWYER'S ROLE; Criticize Teamster Counsel in Philadelphia Study -- He Denies Conflict of Interest | True | By Joseph A. Loftus | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/judges-will-move-on-court-reform-judicial-conference-accepts.html | JUDGES WILL MOVE ON COURT REFORM; Judicial Conference Accepts Harriman Bid to Propose Plan to Legislature | True | By Leo Egan | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/bay-state-sells-96877000-issue-veterans-loan-and-public-works-bonds.html | BAY STATE SELLS $96,877,000 ISSUE; Veterans' Loan and Public Works Bonds Sold at a Cost of 2.9204% | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/vaccine-hitch-curbs-british-polio-fight.html | VACCINE HITCH CURBS BRITISH POLIO FIGHT | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/scott-paper-company-sales-and-earnings-higher-for-quarter-than-in.html | SCOTT PAPER COMPANY; Sales and Earnings Higher for Quarter Than in 1957 | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/playbyplay-recreation-of-coast-game-proves-that-broadcaster-is-on.html | Play-by-Play Re-Creation of Coast Game Proves That Broadcaster Is on the Ball | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/holders-committee-formed.html | Holders Committee Formed | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/nina-zippin-fiancee-q-phd-candidate.html | Nina Zippin Fiancee Of Ph.D. Candidate | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/tax-lien-for-bob-crosby.html | Tax Lien for Bob Crosby | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/w-w-smith-2d-left-million.html | W. W. Smith 2d Left Million | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/water-and-taxes-termed-threat-to-jerseys-future-15month-study-by.html | Water and Taxes Termed Threat to Jersey's Future; 15-Month Study by Rutgers Finds State's Growth Prospects Good but in Need of Creative Economic Thinking Water and Tax Problems Called Threat to Jersey's Future | True | By Clayton Knowlessspecial To the New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/nikehercules-sites-urged.html | Nike-Hercules Sites Urged | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/boy-chefs-here-try-eisenhower-recipe.html | BOY CHEFS HERE TRY EISENHOWER RECIPE | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/freed-man-rearrested-new-york-stock-promoter-detained-in-toronto.html | FREED MAN REARRESTED; New York Stock Promoter Detained in Toronto | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/lange-warns-norwegians.html | Lange Warns Norwegians | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/rutgers-defeats-yale-howland-paces-127-victors-in-lacrosse-5-goals.html | RUTGERS DEFEATS YALE; Howland Paces 12-7 Victors in Lacrosse 5 Goals | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/frank-bollings-homer-in-ninth-for-tigers-nips-white-sox-54.html | Frank Bolling's Homer in Ninth For Tigers Nips White Sox, 5-4 | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/key-takes-links-final.html | Key Takes Links Final | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/nassau-police-add-85-men.html | Nassau Police Add 85 Men | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/tv-news-freedom-held-restricted-response-to-interview-with.html | TV NEWS FREEDOM HELD RESTRICTED; Response to Interview With Khrushchev Shows Curbs, Fund for Republic Says | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/auto-talks-off-to-may-14.html | Auto Talks Off to May 14 | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/school-cites-times-on-americas-news.html | SCHOOL CITES TIMES ON AMERICAS NEWS | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/khrushchev-sees-wider-ban.html | Khrushchev Sees Wider Ban | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/house-votes-curb-on-use-of-secrecy-amends-1789-law-to-prevent.html | HOUSE VOTES CURB ON USE OF SECRECY; Amends 1789 Law to Prevent Executive From Citing It to Withhold Information | True | By C. P. Trussell | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/memo-to-silkys-fans-hes-mr-sullivan-now.html | Memo to Silky's Fans: He's Mr. Sullivan Now | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/borden-company.html | Borden Company | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/bntoiologist-5-conqueror-of-pests-perilingi-cranberry-industry.html | BNTOIOLOGIST, '/5; Conqueror of Pests Perilingi Cranberry Industry Dies-Founded Research unit- | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/jobless-plan-upheld-ohio-court-finds-for-unions-on-supplemental-pay.html | JOBLESS PLAN UPHELD; Ohio Court Finds for Unions on Supplemental Pay | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/subsidiary-head-named-by-general-acceptance.html | Subsidiary Head Named By General Acceptance | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/broker-elected-head-of-group-aiding-blind.html | Broker Elected Head Of Group Aiding Blind | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/more-litter-baskets-sanitation-department-will-place-3400-in-city.html | MORE LITTER BASKETS; Sanitation Department Will Place 3,400 in City Today | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/west-agreeable-to-opening-talks-in-moscow-today-but-notes-to-soviet.html | WEST AGREEABLE TO OPENING TALKS IN MOSCOW TODAY; But Notes to Soviet Reject Proposal to Limit Scope of Envoys' Meeting | True | By Dana Adams Schmidt | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/mrs-harry-l-renwick.html | MRS. HARRY L. RENWICK | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/sinoer-manufacturinfi-profit-for-quarter-fell-to-315-a-share-from.html | SINOER MANUFACTURINfi; Profit for Quarter Fell to $3.15 a Share From $4.25 | True | | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/5years-study-set-on-school-rating-2-groups-will-seek-to-give-nation.html | 5-YEARS STUDY SET ON SCHOOL RATING; 2 Groups Will Seek to Give Nation a Method by Which to Evaluate Education | True | By Leonard Buder | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/meyner-cites-growth-of-industry-in-jersey.html | Meyner Cites Growth Of Industry in Jersey | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/crude-oil-production-last-week-was-lowest-since-october-54.html | Crude Oil Production Last Week Was Lowest Since October, '54 | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/tennis-stars-face-curbs-on-travel-international-body-calls-for.html | TENNIS STARS FACE CURBS ON TRAVEL; International Body Calls for Limits on Expenses and Tourney Appearances | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/flaggutica-seeks-to-sell-all-assets.html | FLAGG-UTICA SEEKS TO SELL ALL ASSETS | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/eli-lilly-co-earnings-dipped-sharply-in-quarter-from-1957-level.html | ELI LILLY & CO.; Earnings Dipped Sharply in Quarter From 1957 Level | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/trade-stand-of-u-s-held-hypocritical.html | TRADE STAND OF U. S. HELD HYPOCRITICAL | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/tribute-to-john-k-weiss.html | Tribute to John K. Weiss | True | HANS SIMONS, | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/500000-parade.html | $500,000 PARADE? | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/station-transfer-approved.html | Station Transfer Approved | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/bowater-paper-corp-consolidated-net-income-off-to-16864000-in-1957.html | BOWATER PAPER CORP.; Consolidated Net Income Off to $16,864,000 in 1957 | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/american-airlines-first-quarter-revenues-rose-but-net-earnings.html | AMERICAN AIRLINES; First Quarter Revenues Rose But Net Earnings Eased | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/inquiry-cites-gift-of-data-to-att-house-unit-hears-pentagon-handed.html | INQUIRY CITES GIFT OF DATA TO A.T.&T.; House Unit Hears Pentagon Handed Over Suit Memos at Company's Behest | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/to-aid-the-railroads-land-deal-with-government-to-ease-cash.html | To Aid the Railroads; Land Deal With Government to Ease Cash Shortage Proposed | True | ALFRED A. BROWN, | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/u-of-chicago-picks-official.html | U. of Chicago Picks Official | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/nixon-to-talk-in-maine-june-26.html | Nixon to Talk in Maine June 26 | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/prompt-start-doubted-moscow-observers-see-delay-while-soviet-shifts.html | PROMPT START DOUBTED; Moscow Observers See Delay While Soviet Shifts Stand | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/belgian-bank-to-be-agent.html | Belgian Bank to Be Agent | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/no-one-bids-on-city-job-zurmuhlen-sets-inquiry-on-court-building.html | NO ONE BIDS ON CITY JOB; Zurmuhlen Sets Inquiry on Court Building Contract | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/prime-minister-loses-whitehead-defeated-at-polls-in-southern.html | PRIME MINISTER LOSES; Whitehead Defeated at Polls in Southern Rhodesia | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/academy-club-to-gain.html | Academy Club to Gain | True | | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/james-talcott-president-named-quarterly-profits-above-1957-h-r.html | James Talcott President Named; Quarterly Profits Above 1957; H. R. Silverman Is Elected New Head of 105-Year-Old Factoring Company | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/lorillards-net-skyrockets-369-profit-for-quarter-at-190-a-share.html | LORILLARD'S NET SKYROCKETS 369%; Profit for Quarter at $1.90 a Share, Against 36c -- Sales Soar 116% | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/james-quackf_nbush-jri-special-to-the-new-york.html | JAMES QUACKF_NBUSH JR.I; Special to The New York | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/sharp-rise-is-cut-on-london-board-store-textile-papermaking-shares.html | SHARP RISE IS CUT ON LONDON BOARD; Store, Textile, Papermaking Shares Show Best Gains -- Leading Oils Up | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/minister-90-wins-award-of-21137-cleric-at-81-was-struck-by-army.html | MINISTER, 90, WINS AWARD OF $21,137; Cleric, at 81, Was Struck by Army Jeep While Working as Wall Street Runner | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/court-denies-motions-rejects-2-items-in-petition-to-void-pennsy.html | COURT DENIES MOTIONS; Rejects 2 Items in Petition to Void Pennsy Proxies | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/teller-sees-peril-if-atom-tests-end-tells-senators-move-might.html | TELLER SEES PERIL IF ATOM TESTS END; Tells Senators Move Might Sacrifice Millions in a 'Dirty' Nuclear War | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/b47-crashes-investigated.html | B-47 Crashes Investigated | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/builder-named-director-of-realty-consultants.html | Builder Named Director Of Realty Consultants | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/mosconi-wins-cue-tourney.html | Mosconi Wins Cue Tourney | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/2-reported-chosen-for-new-crime-unit.html | 2 REPORTED CHOSEN FOR NEW CRIME UNIT | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/reactor-tested-on-towers.html | Reactor Tested on Towers | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/colby-appeal-is-made-quota-in-city-set-at-22500-as-alumni-of.html | COLBY APPEAL IS MADE; Quota in City Set at $22,500 as Alumni of College Meet | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/rise-in-hostility-conceded-by-tito.html | RISE IN HOSTILITY CONCEDED BY TITO | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/blawknox-company.html | Blaw-Knox Company | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/report-on-a-u-n-fund-board-is-for-surveys-of-large-projects-in-poor.html | REPORT ON A U. N. FUND; Board Is for Surveys of Large Projects in Poor Areas | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/teapot-dome-job-near-navy-expects-approval-soon-to-resume-oil.html | TEAPOT DOME JOB NEAR; Navy Expects Approval Soon to Resume Oil Drilling | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/i-mrs-john-foote-has-child.html | I Mrs. John Foote Has Child | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/haynes-pianist-offers-recital-shows-impressive-growth-in-first.html | HAYNES, PIANIST, OFFERS RECITAL; Shows Impressive Growth in First Program Here Since His-1954 Debut | True | JOHN BRIGGS. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/in-the-nation-master-reporter-and-critic-of-politics.html | In The Nation; Master Reporter and Critic of Politics | True | By Arthur Krock | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/church-to-buy-burial-site.html | Church to Buy Burial Site | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/texas-group-honors-young.html | Texas Group Honors Young | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/cambodia-hails-brooklyn-teacher.html | Cambodia Hails Brooklyn Teacher | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/u-s-cannot-assure-mexicans-on-labor.html | U. S. CANNOT ASSURE MEXICANS ON LABOR | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/heads-of-academies-to-meet.html | Heads of Academies to Meet | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/canadiens-lose-st-laurent.html | Canadiens Lose St. Laurent | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/new-law-lets-excity-educator-collect-4900-in-lapsed-checks-held-for.html | New Law Lets Ex-City Educator Collect $4,900 in Lapsed Checks Held for Years | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/5th-ave-parcel-leased-silverware-concern-in-deal-for-building-at-no.html | 5TH AVE. PARCEL LEASED; Silverware Concern in Deal for Building at No. 605 | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/oil-concern-picks-2-officers.html | Oil Concern Picks 2 Officers | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/wardgarcia-adds-to-service.html | Ward-Garcia Adds to Service | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/0sborn-h-cllley.html | 0SBORN H. CILLEY | True | Spectat to The New 'I'o=k Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/atom-views-may-be-published.html | Atom Views May Be Published | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/r-a-cohen-to-marry-miss-helene-harlem.html | R. A. Cohen' to Marry Miss Helene Harlem | True | Special to The New York Tlme | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/2-guilty-in-retrial-grillo-and-de-vita-convicted-2d-time-in-jersey.html | 2 GUILTY IN RETRIAL; Grillo and De Vita Convicted 2d Time in Jersey Killing | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/text-of-allied-note-to-soviet-on-parley.html | Text of Allied Note to Soviet on Parley | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/four-jailed-in-polish-riot.html | Four Jailed in Polish Riot | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/15-captives-welll-algeria-rebels-say.html | 15 CAPTIVES WELLL, ALGERIA REBELS SAY | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/w-kerr-scott-61-senator-is-dead-democrat-of-north-carolina-took.html | W. KERR SCOTT, 61, SENATOR, IS DEAD; Democrat of North Carolina ;Took Seat in 1954--Served 'as Governor in 1949-52 | True | 8pecteJ to Tile New York '3L'*lmeg | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/youth-is-scolded-by-soviet-leader-komsomol-told-it-harbors-grafters.html | YOUTH IS SCOLDED BY SOVIET LEADER; Komsomol Told It Harbors Grafters, Shirkers, Drunks -- New Leaf Ordered | True | By Max Frankel | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/octave-vlamynci.html | OCTAVE VLAMYNCI( | True | Special to The New Yok "EtzneL | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/wood-field-and-stream-fly-fishing-appears-to-be-taking-lead-over.html | Wood, Field and Stream; Fly Fishing Appears to Be Taking Lead Over Spinning in popularity Line | True | By John W. Randolph | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/cash-dividends-rose-in-march-and-quarter.html | Cash Dividends Rose In March and Quarter | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/jane-e-coonen-becomes-bride-in-connecticut-married-to-vincent-j.html | jane E. CooneN Becomes Bride In Connecticut; Married to Vincent J. Dowling at Ceremony in West Hartford | True | qpecial t.o The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/abel-asks-reversal-of-spy-conviction.html | ABEL ASKS REVERSAL OF SPY CONVICTION | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/verrazzano-gets-his-day-and-his-z-harriman-concedes-italian.html | VERRAZZANO GETS HIS DAY AND HIS 'Z'; Harriman Concedes Italian Spelling in Ceremonies Honoring-Explorer | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/senate-rollcall-vote-on-public-works-bill.html | Senate Roll-Call Vote On Public Works Bill | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/kilty-to-do-play-on-shaw-letters-writer-and-mrs-campbell-to-be-only.html | KILTY TO DO PLAY ON SHAW LETTERS; Writer and Mrs. Campbell to Be Only Figures in Comedy -- Zsa Zsa Gabor to Bow | True | By Louis Calta | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/advice-on-atom-victims.html | Advice on Atom Victims | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/house-group-critical-cites-state-department-ban-on-hearing-in.html | HOUSE GROUP CRITICAL; Cites State Department Ban on Hearing in Madrid Embassy | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/refugee-bill-backed-immigration-chief-for-plan-to-clear-hungarians.html | REFUGEE BILL BACKED; Immigration Chief for Plan to Clear Hungarians | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/bonn-offers-its-budget.html | Bonn Offers Its Budget | True | By M. S. Handlerspecial To the New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/new-nasser-plan-on-suez-reported-cairo-leader-said-to-make.html | NEW NASSER PLAN ON SUEZ REPORTED; Cairo Leader Said to Make Compromise Offer to Solve Compensation Dispute | True | By Osgood Caruthersspecial To the New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/cbs-says-wages-bar-end-to-strike-stanton-tells-stockholders-that.html | C.B.S. SAYS WAGES BAR END TO STRIKE; Stanton Tells Stockholders That Negotiators Gain Ground in Talks | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/rev-harold-b-hunting.html | REV. HAROLD B. HUNTING | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/giddings-lewis-machine-tool-companys-57-net-rose-sharply-to-new.html | GIDDINGS & LEWIS; Machine Tool Company's '57 Net Rose Sharply to New High | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/-desert-rats-die-in-cost-trap.html | ' Desert Rats' Die in Cost Trap | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/federal-tax-removed-for-nonprofit-shows.html | Federal Tax Removed For Nonprofit Shows | True | | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/exgop-club-head-seeks-couderts-seat.html | Ex-G.O.P. Club Head Seeks Coudert's Seat | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/potato-futures-decline-sharply-may-position-dips-30point-daily.html | POTATO FUTURES DECLINE SHARPLY; May Position Dips 30-Point Daily Limit -- Most Other Commodities Stronger | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/president-scouts-plea-to-curb-golf-rejects-democrats-call-to-visit.html | PRESIDENT SCOUTS PLEA TO CURB GOLF; Rejects Democrat's Call to Visit Recession-Hit Towns | True | By W. H. Lawrence | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/daveygermeroth.html | DaveyGermeroth | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/president-offers-pentagon-plans-delays-fund-bid-but-vinson-says.html | PRESIDENT OFFERS PENTAGON PLANS; DELAYS FUND BID; But Vinson Says Draft Bill Aims at Prussian Type of High Command | True | By Jack Raymond | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/nbctv-will-scan-movie-star-system.html | N.B.C.-TV WILL SCAN MOVIE STAR SYSTEM | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/miss-fannie-duhring-si-to-the-new-york-mes.html | MISS FANNIE DUHRING; SI to The New York 'mes. | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/pointofpurchase-group-elects.html | Point-of-Purchase Group Elects | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/state-bars-concern-brooklyn-realty-company-is-banned-on-fraud.html | STATE BARS CONCERN; Brooklyn Realty Company Is Banned on Fraud Charge | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/tenyear-pacts-signed-on-local-trot-purses-terms-designed-to-avoid.html | Ten-Year Pacts Signed on Local Trot Purses; TERMS DESIGNED TO AVOID STRIKES Owners, 2 Local Tracks Agree on New Percentages — Welfare Fund Created | True | By Gordon S. White Jr.special To The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/management-wins-in-bullard-voting.html | MANAGEMENT WINS IN BULLARD VOTING | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/castros-movement-reported-waning-castro-rebellion-reported-waning.html | Castro's Movement Reported Waning; CASTRO REBELLION REPORTED WANING | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/event-on-tuesday-to-aid-thrift-shop-fete-will-benefit-lots-for.html | Event on Tuesday to Aid Thrift Shop; Fete Will Benefit Lots for Little and Its 7 Charities | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/little-rock-exile-delights-school-girl-expelled-in-integration.html | LITTLE ROCK EXILE 'DELIGHTS' SCHOOL; Girl Expelled in Integration Incident Reported to Be Doing Well Here | True | By Peter Kihss | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/reds-to-urge-nuclear-ban.html | Reds to Urge Nuclear Ban | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/law-widely-ignored.html | Law Widely Ignored | True | By Dorothy Barclay | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/haiti-takes-shooting-suspect.html | Haiti Takes Shooting Suspect | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/aircraft-maker-increases-sales-but-douglas-earnings-for-quarter-to.html | AIRCRAFT MAKER INCREASES SALES; But Douglas Earnings for Quarter to Feb. 28 Fell Below 1957 Period POOR YEAR IS EXPECTED End of DC-6 and 7 Output to Cut Profit -- Jet Liner Write-Offs Large | True | | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/u-s-benefits-due-to-top-22-billion-21-million-to-collect-from.html | U. S. BENEFITS DUE TO TOP 22 BILLION; 21 Million to Collect From Federal Welfare Plans, Jewish Board Hears | True | By Irving Spiegel | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/owensillinois-glass-co.html | Owens-Illinois Glass Co. | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/all-grains-down-cash-corn-is-firm-may-wheat-leads-decline-on.html | ALL GRAINS DOWN; CASH CORN IS FIRM; May Wheat Leads Decline on Reports of Increased Offerings to Dealers | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/american-export-lines.html | American Export Lines | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/craver-to-coach-dartmouth.html | Craver to Coach Dartmouth | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/airwick-shifts-to-foote-cone.html | Air-Wick Shifts to Foote, Cone | True | By Carl Spielvogel | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/joseph-a-franklin.html | JOSEPH A. FRANKLIN | True | special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/college-gets-dormitory-loan.html | College Gets Dormitory Loan | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/at-t-sounds-optimistic-note-22-billion-for-construction-in-1958.html | A.T. & T. SOUNDS OPTIMISTIC NOTE; 2.2 Billion for Construction in 1958 Reflects a Bright Outlook, Kappel Says | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/seaboard-oil-company.html | Seaboard Oil Company | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/illustrator-shot-wife-held-in-darien.html | ILLUSTRATOR SHOT; WIFE HELD IN DARIEN | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/french-planes-attacked.html | French Planes Attacked | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/general-returns-us-medal.html | General Returns U.S. Medal | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/strijdom-victor-in-south-africa-prime-ministers-nationalist-party.html | STRIJDOM VICTOR IN SOUTH AFRICA; Prime Minister's Nationalist Party Wins Third Election in Row, Gaining Seats | True | By Richard P. Huntspecial To the New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/u-n-american-bloc-urged-by-colombia.html | U. N. AMERICAN BLOC URGED BY COLOMBIA | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/land-bank-bonds-offered.html | Land Bank Bonds Offered | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/ballet-stars-get-no-kicks-out-of-sack.html | Ballet Stars Get No Kicks Out of 'Sack' | True | By Agnes Ash | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/tiein-sales-laid-to-steel-makers-wire-rope-maker-testifies-about.html | TIE-IN SALES LAID TO STEEL MAKERS; Wire Rope Maker Testifies About Tactics Squeezing Smaller Companies | True | By Russell Porter | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/compensation-drive-slated.html | Compensation Drive Slated | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/mrs-jamfs-p-kf_ogh.html | MRS. JAMF,S P. KF_OGH | True | Special to The New York TI-me- | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/b-ergentroeger.html | B ergen--Troeger | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/washington-square-preservation-of-park-is-advocated-as-an-island-of.html | Washington Square; Preservation of Park Is Advocated as an Island of Quiet | True | NORMAN VINCENT PEALE, | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/better-plans-urged-on-shipping-safety.html | BETTER PLANS URGED ON SHIPPING SAFETY | True | | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/20-saved-by-ladder-in-brooklyn-blaze.html | 20 SAVED BY LADDER IN BROOKLYN BLAZE | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/voting-increases-meyner-prestige-jersey-primary-also-shows-increase.html | VOTING INCREASES MEYNER PRESTIGE; Jersey Primary Also Shows Increase in Strength of Liberal Republicans | True | By George Cable Wright | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/alaska-barge-service.html | Alaska Barge Service | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/firth-carpet-company.html | Firth Carpet Company | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/reuther-bids-u-s-widen-aid-program.html | REUTHER BIDS U. S. WIDEN AID PROGRAM | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/wterblagk64-l-book-publisher-ruled-l-i-charity-ball.html | WTER'BLAGK,-64, I' BOOK PUBLISHER; ruled .L, I. Charity Ball | True | SPecial to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/philharmonic-lists-scores-by-handel.html | PHILHARMONIC LISTS SCORES BY HANDEL | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/canada-counters-u-s-sea-law-plan-acts-with-india-and-mexico-in.html | CANADA COUNTERS U. S. SEA LAW PLAN; Acts With India and Mexico in Offering New Proposal on Offshore Sovereignty | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/violations-listed-in-fire-at-museum-cavanagh-and-gillroy-cite.html | VIOLATIONS LISTED IN FIRE AT MUSEUM; Cavanagh and Gillroy Cite Conditions That Could Have Led to Blaze | True | By Sanka Knox | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/baltimore-bank-elects.html | Baltimore Bank Elects | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/dip-in-oil-demand-seen-may-volume-expected-to-fall-below-april.html | DIP IN OIL DEMAND SEEN; May Volume Expected to Fall Below April Level | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/ftc-acts-on-barite-charges-merger-violations-to-dresser-and.html | F.T.C. ACTS ON BARITE; Charges Merger Violations to Dresser and National Lead | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/misses-hayes-menken-to-act.html | Misses Hayes, Menken to Act | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/bank-loan-total-is-far-behind-57-declines-1643000000-in-58-compared.html | BANK LOAN TOTAL IS FAR BEHIND '57; Declines $1,643,000,000 in '58, Compared to Rise of 113 Million Year Earlier | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/eisenhower-signs-road-funds-bill-with-misgivings-warns-18-billion.html | EISENHOWER SIGNS ROAD FUNDS BILL WITH 'MISGIVINGS'; Warns 1.8 Billion Measure Has 'Defects' but Hopes It Will Spur Jobs | True | By Felix Belair Jr. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/wigdorkrivit.html | WigdorKrivit | True | to The New York TimeJ. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/boeing-seeks-business-aides-ask-argentina-to-buy-u-s-planes-for.html | BOEING SEEKS BUSINESS; Aides Ask Argentina to Buy U. S. Planes for Airline | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/data-being-sought-on-end-of-sputnik.html | DATA BEING SOUGHT ON END OF SPUTNIK | True | | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/army-shells-kill-boy.html | Army Shells Kill Boy | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/patricia-owens-gets-divorce.html | Patricia Owens Gets Divorce | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/danes-fete-princess-on-coming-of-age.html | Danes Fete Princess On Coming of Age | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/sports-of-the-times-another-gold-rush-begins-in-california.html | Sports of The Times; Another Gold Rush Begins in California | True | By Arthur Daley | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/tuscarora-braves-repel-surveyors.html | TUSCARORA BRAVES REPEL SURVEYORS | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/progress-manufacturing-co.html | Progress Manufacturing Co. | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/100-recall-gains-of-marshall-plan.html | 100 RECALL GAINS OF MARSHALL PLAN | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/meeting-in-moscow.html | MEETING IN MOSCOW | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/vast-toll-averted-by-industry-safety.html | VAST TOLL AVERTED BY INDUSTRY SAFETY | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/capt-william-heard.html | CAPT. WILLIAM HEARD | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/state-exempts-sitters-from-child-labor-laws.html | State Exempts Sitters From Child Labor Laws | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/algerians-given-a-role-in-parley-conference-of-independent-african.html | ALGERIANS GIVEN A ROLE IN PARLEY; Conference of Independent African States Grants the Rebels Nonvoting Status | True | By Kennett Love | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/dutywaiver-bill-signed.html | Duty-Waiver Bill Signed | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/power-production-declines-further.html | POWER PRODUCTION DECLINES FURTHER | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/hospital-dedication-set.html | Hospital Dedication Set | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/jobless-claims-stay-high-but-detroit-reports-drop-jobless-claims.html | Jobless Claims Stay High But Detroit Reports Drop; JOBLESS CLAIMS HOLD HIGH LEVEL | True | By Stanley Levey | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/the-major-proposals-in-bill-on-pentagon.html | The Major Proposals In Bill on Pentagon | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/manhattan-tops-hofstra-nine-21-connors-of-jaspers-yields-only-5-hit.html | MANHATTAN TOPS HOFSTRA NINE, 2-1; Connors of Jaspers Yields Only 5 Hit -St. John's and St. Francis Win | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/4-track-events-won-by-st-francis-prep.html | 4 TRACK EVENTS WON BY ST. FRANCIS PREP | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/central-gets-into-piggyback-hauling-of-highway-vans-but-under-new.html | Central Gets Into Piggy-Back Hauling Of Highway Vans, but Under New Name | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/reuther-asks-veto-of-state-union-bill.html | REUTHER ASKS VETO OF STATE UNION BILL | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/adjutants-general-elect.html | Adjutants General Elect | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/stritch-attains-missionary-aim-sailing-today-for-rome-post-cardinal.html | STRITCH ATTAINS MISSIONARY AIM; Sailing Today for Rome Post, Cardinal Sees New Era for Asians and Africans | True | | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/athletics-down-indians-again-94-cerv-smacks-2-doubles-and-homer-to.html | ATHLETICS DOWN INDIANS AGAIN, 9-4; Cerv Smacks 2 Doubles and Homer to Drive In 5 Runs -- Narleski Is Routed | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-17-no-title.html | Article 17 -- No Title | True | Special To The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/new-little-rock-judge-davies-wont-hear-latest-integration.html | NEW LITTLE ROCK JUDGE; Davies Won't Hear Latest Integration Controversy | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/g-o-p-aide-walks-out-detroiter-says-party-doesnt-want-intelligent.html | G. O. P. AIDE WALKS OUT; Detroiter Says Party Doesn't Want 'Intelligent Negroes' | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/auxiliary-bishop-is-named.html | Auxiliary Bishop Is Named | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/rebel-route-cut-by-troops.html | Rebel Route Cut by Troops | True | By Bernard Kalb | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/dancers-success-hailed-in-moscow-triumph-of-moiseyev-troupe-here.html | DANCERS' SUCCESS HAILED IN MOSCOW; Triumph of Moiseyev Troupe Here Diverts Soviet Press From Cliburn's Victory | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/cheers-rub-chill-off-coast-night-temperature-dips-but-fans-at-game.html | CHEERS RUB CHILL OFF COAST NIGHT; Temperature Dips, but Fans at Game in San Francisco Keep Enthusiasm High | True | By Gladwin Hillspecial To the New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/ermot-baker-dies-editor-in-montreal.html | )ERMOT BAKER DIES; EDITOR IN MONTREAL | True | special to The New York 'imes. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/woman-gets-blood-she-gave-as-donor.html | WOMAN GETS BLOOD SHE GAVE AS DONOR | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/savitt-halts-candy-he-rallies-to-beat-aussie-in-river-oaks-tennis.html | SAVITT HALTS CANDY; He Rallies to Beat Aussie in River Oaks Tennis | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/dodgers-beat-giants-in-first-major-league-night-game-on-coast-home.html | Dodgers Beat Giants in First Major League Night Game on Coast; HOME RUNS SPARK 13-TO-1 TRIUMPH Snider and Gray Connect Dodgers Rout Giants -- Podres Strikes Out 11 | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/columbia-glee-club-will-sing-saturday.html | Columbia Glee Club Will Sing Saturday | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/redlegs-protest-formally.html | Redlegs Protest Formally | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/lipstick-for-spring.html | Lipstick for Spring | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/adenauer-begins-talks-in-london-he-confers-with-macmillan-on.html | ADENAUER BEGINS TALKS IN LONDON; He Confers with Macmillan on East-West Relations -Bonn Budget Submitted | True | By Leonard Ingallsspecial To the New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/kaiser-steel-corp-profits-slump-to-36c-a-share-from-222-for-quarter.html | KAISER STEEL CORP.; Profits Slump to 36c a Share From $2.22 for Quarter | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/most-months-dip-on-cotton-board-futures-unchanged-to-8-8-points-off.html | MOST MONTHS DIP ON COTTON BOARD; Futures Unchanged to 8 8 Points Off, Except for New October, Up 13 | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/wrist-bone-graft-found-successful-surgeon-reports-on-5year-followup.html | WRIST BONE GRAFT FOUND SUCCESSFUL; Surgeon Reports on 5-Year Follow-Up of Technique in Restoring Joints | True | By John N. Popham | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/upstate-hotel-sold-breeze-lawn-in-ellenville-goes-to-two-buyers.html | UPSTATE HOTEL SOLD; Breeze Lawn in Ellenville Goes to Two Buyers | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/budd-company.html | Budd Company | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/major-is-reprimanded-also-fined-200-for-piloting-boxed-korean-thief.html | MAJOR IS REPRIMANDED; Also Fined $200 for Piloting Boxed Korean Thief | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/reynolds-metals-company.html | Reynolds Metals Company | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/record-revenues-rise-in-net-shown-by-merrill-lynch.html | Record Revenues, Rise in Net Shown By Merrill Lynch | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/gang-fight-prevented-queens-police-seize-12-boys-as-30-gather-in.html | GANG FIGHT PREVENTED; Queens Police Seize 12 Boys as 30 Gather in Park | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/trucker-boycott-grows-on-wharfs-port-at-only-75-per-cent-of-normal.html | TRUCKER BOYCOTT GROWS ON WHARFS; Port at Only 75 Per Cent of Normal Operation in Second Day of Action | True | By Jacques Nevard | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/france-swizerland-tie-00.html | France, Swizerland Tie, 0-0 | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/texas-gas-transmission.html | Texas Gas Transmission | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/yankees-hope-for-word-soon-on-possible-induction-of-kubek.html | Yankees Hope for Word Soon On Possible Induction of Kubek | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/ibanez-drops-u-s-trip-coming-elections-in-chile-given-as-reason.html | IBANEZ DROPS U. S. TRIP; Coming Elections in Chile Given as Reason | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/-57-realty-sales-off-in-manhattan-continuing-downtrend-put-deals.html | '57 REALTY SALES OFF IN MANHATTAN; Continuing Downtrend Put Deals Below Postwar Level, Board Says in Report | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/fort-pitt-industries.html | Fort Pitt Industries | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/dredgers-stage-rockaway-show-free-boardwalk-bill-stars-giant.html | DREDGERS STAGE ROCKAWAY SHOW; Free Boardwalk Bill Stars Giant Machine Used to Raise Level of Beach | True | By James Feron | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/meyer-estroff.html | MEYER ESTROFF | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/general-telephone-corp.html | General Telephone Corp. | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/ohio-to-honor-8-presidents.html | Ohio to Honor 8 Presidents | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/housing-response-is-reported-good-u-s-signs-up-for-6-million-in.html | HOUSING RESPONSE IS REPORTED GOOD; U. S. Signs Up for 6 Million in Mortgages at Opening of Anti-Recession Plan | True | By Edwin L. Dale Jr.special To The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/george-collins-dead-i-founded-st-john-ambulance-brigade-in-canada.html | GEORGE COLLINS DEAD I; Founded St, John Ambulance Brigade in Canada | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/stock-rise-ends-average-off-231-chrysler-loss-housing-dip-are.html | STOCK RISE ENDS; AVERAGE OFF 2.31; Chrysler Loss, Housing Dip Are Factors -- Volume Falls to 2,240,000 | True | By Burton Crane | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/son-to-mrs-kennedy-jr.html | Son to Mrs. Kennedy Jr. | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/death-of-old-fiddler.html | Death of Old Fiddler | True | DAVID SHULMAN. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/hull-risk-limit-now-10000000-american-syndicate-raises-ship.html | HULL RISK LIMIT NOW $10,000,000; American Syndicate Raises Ship Insuring Capacity, Doubled in Decade | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/wool-aid-backed-in-senate.html | Wool Aid Backed in Senate | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/wecht-sworn-as-kings-judge.html | Wecht Sworn as Kings Judge | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/widow-fails-to-halt-tv-show.html | Widow Fails to Halt TV Show | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/jacks-pledge-doubted-washington-sq-group-cites-fifth-ave-traffic.html | JACK'S PLEDGE DOUBTED; Washington Sq. Group Cites Fifth Ave. Traffic Plans | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/deposits-increase-states-savings-loan-total-rises-to-new-record.html | DEPOSITS INCREASE; State's Savings, Loan Total Rises to New Record | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/slain-boys-mother-assails-trial-of-7.html | SLAIN BOY'S MOTHER ASSAILS TRIAL OF 7 | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/murder-try-doubted-police-cite-union-leaders-words-at-crash-scene.html | MURDER TRY DOUBTED; Police Cite Union Leader's Words at Crash Scene | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/u-s-enters-cannes-film-fete.html | U. S. Enters Cannes Film Fete | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/antarctica-data-cited-by-britons.html | ANTARCTICA DATA CITED BY BRITONS | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/national-supply-company.html | National Supply Company | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/united-fruit-company.html | United Fruit Company | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/army-to-aid-red-cross-fire-underwriters-also-to-give-blood-today.html | ARMY TO AID RED CROSS; Fire Underwriters Also to Give Blood Today | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/yale-names-composer-pierson-college-master.html | Yale Names Composer Pierson College Master | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/big-argentine-pay-rise-officials-of-buenos-aires-province-get.html | BIG ARGENTINE PAY RISE; Officials of Buenos Aires Province Get Increase | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/british-counties-show-labor-gain-the-party-wins-middlesex-from.html | BRITISH COUNTIES SHOW LABOR GAIN; The Party Wins Middlesex From Conservatives -- Adds to London Seats | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/frondizi-visits-peru.html | Frondizi Visits Peru | True | Special to The New York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/stadium-concerts-to-open-41st-season-on-june-23-with-bernstein-on.html | Stadium Concerts to Open 41st Season On June 23, With Bernstein on Podium | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/sidelights-western-pacific-unhappy-too.html | Sidelights; Western Pacific Unhappy, Too | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/grossronsdal.html | GrossRonsdal | True | Special to The Nv York Times. | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/the-french-crisis.html | THE FRENCH CRISIS | True | | 1986-04-02 | RE0000288640 | B00000706374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/2-uptown-houses-acquired-in-deal-parcels-on-manhattan-ave-and-113th.html | 2 UPTOWN HOUSES ACQUIRED IN DEAL; Parcels on Manhattan Ave. and 113th St. Involved -Office Building Sold | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/thruway-tolls-up-85.html | Thruway Tolls Up 8.5% | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/plumbing-drivers-accept-pact.html | Plumbing Drivers Accept Pact | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-17 | 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/parke-davis-co-135-rise-in-sales-275-in-profits-posted-for-quarter.html | PARKE, DAVIS & CO.; 13.5% Rise in Sales, 27.5% in Profits Posted for Quarter | True | | 1986-04-02 | RE0000288640 | B00000706374 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/11300-u-s-fire-deaths-nations-total-for-57-includes-6400-killed-at.html | 11,300 U. S. FIRE DEATHS; Nation's Total for '57 Includes 6,400 Killed at Home | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/slum-work-urged-to-spur-economy-u-s-asks-cities-to-utilize-federal.html | SLUM WORK URGED TO SPUR ECONOMY; U. S. Asks Cities to Utilize Federal Millions Set Aside for Urban Renewal | True | By Charles Grutzner | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/soviet-motives-for-test-ban.html | Soviet Motives for Test Ban | True | JOHN L. M. YARDLEY | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/5point-recession-plan-offered-business-group-calls-for-tax-relief.html | 5-Point Recession Plan Offered,; Business Group Calls for Tax Relief for Capital Outlays and on Low Incomes PLAN IS PROPOSED TO FIGHT DECLINE | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/two-u-s-aides-freed-hungary-releases-legations-employes-held-a-year.html | TWO U. S. AIDES FREED; Hungary Releases Legation's Employes Held a Year | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/lockheed-sees-big-rise-in-missiles-plant-jobs.html | Lockheed Sees Big Rise In Missiles Plant Jobs | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/3-east-german-teachers-flee.html | 3 East German Teachers Flee | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/in-the-nation-the-issue-over-excessive-secrecy.html | In The Nation; The Issue Over Excessive Secrecy | True | By Arthur Krock | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/sales-decline-reported.html | Sales Decline Reported | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/u-s-pays-un-troop-share.html | U. S. Pays U.N. Troop Share | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/verrazzano-honored-students-in-city-cite-new-yorks-italian.html | VERRAZZANO HONORED; Students in City Cite New York's Italian Discoverer | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/relay-meet-on-today-91-schools-to-compete-here-college-tests.html | RELAY MEET ON TODAY; 91 Schools to Compete Here -- College Tests Tomorrow | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/batista-decrees-new-army-draft-utilities-men-liable-to-call-to.html | BATISTA DECREES NEW ARMY DRAFT; Utilities Men Liable to Call to Counter Castro Threat BATISTA DECREES NEW ARMY DRAFT | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/democrats-hail-big-gain-upstate-prendergast-puts-rise-at-40-since.html | DEMOCRATS HAIL BIG GAIN UPSTATE; Prendergast Puts Rise at 40% Since 1953 -- Total in Suburbs Up Sharply | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/decor-given-to-windows-reflects-past.html | Decor Given To Windows Reflects Past | True | By Rita Reif | 1986-04-02 | RE0000288633 | B00000706375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/cochrane-73-dies-naval-hero-of-15-british-submarine-captain-sank.html | COCHRANE, 73, DIES; NAVAL HERO OF '15; British Submarine Captain Sank Turkish Shipping -Ex-Burma Governor | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/sack-not-sacked-store-sales-show.html | 'Sack' Not Sacked, Store Sales Show | True | By Agnes Ash | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/ebb-tide-in-cuba.html | EBB TIDE IN CUBA | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/c-a-b-grants-air-fare-rise.html | C. A. B. Grants Air Fare Rise | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/hoad-defeats-gonzales.html | Hoad Defeats Gonzales | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/redleg-protest-denied-umpires-decision-to-permit-controversial-run.html | REDLEG PROTEST DENIED; Umpire's Decision to Permit Controversial Run Upheld | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/meyners-health-plan-governor-suggests-jersey-hamlets-pool-services.html | MEYNER'S HEALTH PLAN; Governor Suggests Jersey Hamlets Pool Services | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/mrs-r-f-haverfield.html | MRS. R. F. HAVERFIELD | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/of-local-origin.html | Of Local Origin | | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/columbia-students-dispersed.html | Columbia Students Dispersed | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/i-t-t-registers-new-rights-issue-plans-to-sell-bonds-worth-28692000.html | I. T. & T. REGISTERS NEW RIGHTS ISSUE; Plans to Sell Bonds Worth $28,692,000 -- Donnelley Slates Financing | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/17th-game-adjourned-botvinnik-smyslov-expected-to-play-draw-in.html | 17TH GAME ADJOURNED; Botvinnik, Smyslov Expected to Play Draw in Chess | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/federal-reserve-takes-two-moves-to-promote-loans-cuts-fund.html | FEDERAL RESERVE TAKES TWO MOVES TO PROMOTE LOANS; Cuts Fund Requirements for Large-City Banks -- Drops Discount Rate to 1 3/4% U. S. TAKES 2 STEPS TO PROMOTE LOANS | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/edgar-bonitz-69-dies-founder-of-the-american-chewing-gum.html | EDGAR BONITZ, 69, DIES; Founder of the American Chewing Gum Corporation | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/other-meetings-j-i-case.html | OTHER MEETINGS; J. I. Case | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/weaver-collins-lead-0pen-0n-65s-competitive-course-record-tied-in.html | WEAVER, COLLINS LEAD 0PEN 0N 65'S; Competitive Course Record Tied in $20,000 Louisville Event -- Harbert at 66 | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/celebes-campaign-pressed.html | Celebes Campaign Pressed | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/business-loans-decline-in-week-drop-of-61000000-at-big-city-banks.html | BUSINESS LOANS DECLINE IN WEEK; Drop of $61,000,000 at Big City Banks Contrasts With Rise in 1957 BUSINESS LOANS DECLINE IN WEEK | True | | 1986-04-02 | RE0000288633 | B00000706375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/north-vietnam-faces-huge-task-in-creating-communist-economy.html | North Vietnam Faces Huge Task In Creating Communist Economy | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/isabel-wheeler-radcliffe-senior-engaged-to-wed-plans-autumn.html | Isabel Wheeler, Radcliffe Senior, Engaged to Wed; Plans Autumn Marriage to Pvt. Robert Colby Milton Jr. of Army | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/shoemaker-boots-in-three.html | Shoemaker Boots In Three | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/boy-builds-robot-in-a-queens-home-inventor-14-demonstrates-at-show.html | BOY BUILDS ROBOT IN A QUEENS HOME; Inventor, 14, Demonstrates at Show How It Walks, Talks and Calculates | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/israel-amity-foreseen-buber-in-talk-here-predicts-settlement-with.html | ISRAEL AMITY FORESEEN; Buber, in Talk Here, Predicts Settlement With Neighbors | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/2d-fire-on-cutter-new-outbreak-on-ship-tied-at-boston-2-overcome.html | 2D FIRE ON CUTTER; New Outbreak on Ship Tied at Boston -- 2 Overcome | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/miss-sandra-a-knox-j-h-porter-engaged.html | Miss Sandra A. Knox, J. H. Porter Engaged | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/canadian-mail-car-robbed.html | Canadian Mail Car Robbed | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/admiral-corp-is-cited-f-t-c-charges-discrimination-in-price-and-ad.html | ADMIRAL CORP. IS CITED; F. T. C. Charges Discrimination in Price and Ad Allowances | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/ritchard-weighs-2-comedy-tasks-may-direct-and-costar-in-pleasure-of.html | RITCHARD WEIGHS 2 COMEDY TASKS; May Direct and Co-Star in 'Pleasure of His Company' -- Doris Cole to Return | True | By Sam Zolotow | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/newsprints-use-and-output-fall-consumption-in-march-63-below-the.html | NEWSPRINT'S USE AND OUTPUT FALL; Consumption in March 6.3% Below the 1957 Level -- Production Off 9.3% | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/small-business-forum-called.html | Small Business Forum Called | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/statehood-bill-moves-house-rules-body-will-renew-hearing-on.html | STATEHOOD BILL MOVES; House Rules Body Will Renew Hearing on Thursday | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/sids-gambol-jamaica-victor-1910-shot-wins-by-nose-in-dash-sids.html | Sid's Gambol Jamaica Victor; 19-10 SHOT WINS BY NOSE IN DASH Sid's Gambol, With Stretch Drive, Beats Octagonal -- Ruane Rides Triple | True | By William R. Conklin | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/wagner-cites-cut-in-accident-rate-tells-safety-meeting-here-city.html | WAGNER CITES CUT IN ACCIDENT RATE; Tells Safety Meeting Here City Fatalities Declined 25% in Last 8 Years | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/japanese-store-plans-unit-here-takashimaya-big-retail-concern-takes.html | JAPANESE STORE PLANS UNIT HERE; Takashimaya, Big Retail Concern, Takes 2 Floors at 562 Fifth Avenue | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/maule-industries.html | Maule Industries | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288633 | B00000706375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/mississippi-girl-contest-winner.html | Mississippi Girl Contest Winner | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/york-pa-tabloid-wins-the-ayer-cup.html | YORK, PA., TABLOID WINS THE AYER CUP | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/fha-mortgage-bids-placed-at-high-rate.html | F.H.A. MORTGAGE BIDS PLACED AT HIGH RATE | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/algerians-ask-aid-from-free-africa.html | ALGERIANS ASK AID FROM FREE AFRICA | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/l-i-u-victor-9-8.html | L. I. U. Victor, 9 -- 8 | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/hodgins-is-first-in-westbury-pace-he-drives-to-8th-triumph-of.html | HODGINS IS FIRST IN WESTBURY PACE; He Drives to 8th Triumph of Season With Elbridge Hanover, $14.10 for $2 | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/freedom-inc-meets-group-meeting-in-missouri-would-oust-high-court.html | FREEDOM, INC., MEETS; Group Meeting in Missouri Would Oust High Court | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/diamond-alkali.html | Diamond Alkali | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/baillyblanchard-writer-on-banking.html | BAILLY-BLANCHARD, WRITER ON BANKING | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/broad-st-realty-sold-to-ship-line-manufacturers-trust-co-sells.html | BROAD ST. REALTY SOLD TO SHIP LINE; Manufacturers Trust Co. Sells Building at 49-51 to Kerr Steamship | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/margarine-use-tops-butter-for-first-time.html | Margarine Use Tops Butter for First Time | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/deep-waterway-to-canada-urged-harriman-and-wagner-ask-congress-to.html | DEEP WATERWAY TO CANADA URGED; Harriman and Wagner Ask Congress to Study Hudson to St. Lawrence Project | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/13-toll-cheaters-caught.html | 13 Toll Cheaters Caught | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/educators-reply-to-school-critics-speakers-at-miami-parley.html | EDUCATORS REPLY TO SCHOOL CRITICS; Speakers at Miami Parley Challenge Charges That U.S. System Declines | True | By Leonard Buderspecial To the New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/india-denies-abuses-disputes-pakistani-protests-on-kashmir.html | INDIA DENIES ABUSES; Disputes Pakistani Protests on Kashmir Situation | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/giants-rally-to-beat-dodgers-and-take-first-big-league-series-on.html | Giants Rally to Beat Dodgers and Take First Big League Series on Coast; DAVENPORT STARS IN 7-TO-4 TRIUMPH Gets 4 of 10 Giant Hits -Newcombe, Loser, Hurts Right Shoulder Muscle | True | By Lawrence E. Daviesspecial To the New York Times | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/goodrich-employs-man-in-moon.html | Goodrich Employs Man in Moon | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/mrs-a-s-goldman-wed.html | Mrs. A. S. Goldman Wed | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/pentagon-recalls-house-heard-plea-in-03-for-a-prussian-staff.html | Pentagon Recalls House Heard Plea in '03 for a Prussian Staff | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/hungarian-group-formed.html | Hungarian Group Formed | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/movie-depicts-teenage-bias.html | Movie Depicts Teen-Age Bias | True | | 1986-04-02 | RE0000288633 | B00000706375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/yocus-goes-route.html | Yocus Goes Route | True | Special To The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/citizenship-is-questioned.html | Citizenship Is Questioned | True | Special To The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/officers-reject-army-banquet-waldorf-event-canceled-in-rebuff-to.html | OFFICERS REJECT 'ARMY BANQUET'; Waldorf Event Canceled in Rebuff to Business Men OFFICERS REJECT 'ARMY BANQUET' | True | By Will Lissner | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/industrial-chiefs-to-confer-on-slump.html | INDUSTRIAL CHIEFS TO CONFER ON SLUMP | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/strijdom-majority-up-south-african-elections-tally-adds-nationalist.html | STRIJDOM MAJORITY UP; South African Elections Tally Adds Nationalist Seats | True | Special To The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/mark-goodsons-mother-dies.html | Mark Goodson's Mother Dies | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/chicago-rock-island-pacific.html | Chicago, Rock Island & Pacific | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/delay-in-choice-is-urged-on-coty-french-parties-want-him-to-defer.html | DELAY IN CHOICE IS URGED ON COTY; French Parties Want Him to Defer Naming Premier Till After Voting on Sunday | True | Special To The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/edward-byrne-66-expolice-captain.html | EDWARD BYRNE, 66, EX-POLICE CAPTAIN | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/airline-sandwich-will-be-defined-officials-set-to-rule-on-size-and.html | AIRLINE SANDWICH WILL BE DEFINED; Officials Set to Rule on Size and Ingredients of Meal on 'Economy' Flights | True | By George Horne | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/two-diplomats-in-london.html | Two Diplomats in London | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/rail-deficit-argued-staten-island-transit-asks-42-rise-in-fares.html | RAIL DEFICIT ARGUED; Staten Island Transit Asks 42% Rise in Fares | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/food-fair-properties-elect.html | Food Fair Properties Elect | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/consumer-price-index-expected-to-rise-again.html | Consumer Price Index Expected to Rise Again | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/metal-not-from-satellite.html | Metal Not From Satellite | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/sports-of-the-times-in-omalleys-alley.html | Sports of The Times; In O'Malley's Alley | True | By Arthur Daley | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/senators-recess-hearing-on-bmi-little-chance-of-passage-is-seen-for.html | SENATORS RECESS HEARING ON B.M.I.; Little Chance of Passage Is Seen for Smathers Bill to Curb Music Broadcasters | True | By Werner Wiskarispecial To The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/10-increase-in-federal-wages-is-approved-by-house-committee.html | 10% Increase in Federal Wages Is Approved by House Committee; Postoffice and Civil Service Unit Backs Plan Retroactive to Jan. 1 -- Talks on Higher Mail Rates Resumed | True | By C. P. Trussellspecial To The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/atomic-contract-awarded.html | Atomic Contract Awarded | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/university-sells-two-bond-issues-louisiana-state-gets-loans.html | UNIVERSITY SELLS TWO BOND ISSUES; Louisiana State Gets Loans Totaling $8,350,000 -- School Units Borrow | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/international-house-opens-arts-display.html | International House Opens Arts Display | True | | 1986-04-02 | RE0000288633 | B00000706375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/worthington-corp.html | Worthington Corp. | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/u-s-yacht-retains-bermuda-laurels.html | U. S. YACHT RETAINS BERMUDA LAURELS | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/new-movable-wall-is-said-to-cut-cost.html | NEW MOVABLE WALL IS SAID TO CUT COST | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/tactful-coach-taking-girls-quintet-to-russia-team-to-begin-tour-in.html | Tactful Coach Taking Girls' Quintet to Russia; Team to Begin Tour in Moscow Game on Thursday | True | By Gay Talese | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/poncy-outpoints-campo.html | Poncy Outpoints Campo | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/b-p-canada-expands-british-petroleum-adds-to-its-retail-outlets-in.html | B. P. CANADA EXPANDS; British Petroleum Adds to Its Retail Outlets in Ottawa | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/scunthorpe-beats-barrow.html | Scunthorpe Beats Barrow | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/bonnlondon-unity-hinted.html | Bonn-London Unity Hinted | True | Special To The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/buynow-campaigns-spreading-national-sales-crusade-is-set-up-here.html | Buy-Now Campaigns Spreading; National Sales Crusade Is Set Up Here -- Davega and Car Dealers Press Drives BUY-NOW DRIVES PROMOTED HERE | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/edward-i-taylor.html | EDWARD I. TAYLOR | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/cornelia-camarata-married-in-jersey.html | Cornelia Camarata Married in Jersey | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/canada-bank-rate-drops.html | Canada Bank Rate Drops | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/tainted-evidence-laid-to-u-s-case-exprosecutor-of-3-seeks-to-upset.html | TAINTED EVIDENCE LAID TO U. S. CASE; Ex-Prosecutor of 3 Seeks to Upset Income Tax Trial -- Hearing Is Ordered | True | By Edward Ranzal | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/uaw-held-liable-in-400000-suit-jury-finds-for-scrap-dealer-freed-in.html | U.A.W. HELD LIABLE IN $400,000 SUIT; Jury Finds for Scrap Dealer Freed in Reuther Shooting -- Four Others Assessed | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/all-grains-gain-on-export-sales-futures-up-as-late-rally-erases-thc.html | ALL GRAINS GAIN ON EXPORT SALES; Futures Up as Late Rally Erases the Few Losses -- Rye Is the Leader | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/tax-deliquency-noted-senator-williams-says-bad-showing-is-made-in.html | TAX DELIQUENCY NOTED; Senator Williams Says Bad Showing Is Made in Chicago | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/utility-sets-new-issue-price.html | Utility Sets New Issue Price | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/prigoff-wins-city-ac-title.html | Prigoff Wins City A.C. Title | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/strikers-ballot-on-cbs-pact-bid-technicians-in-eight-cities-vote-on.html | STRIKERS BALLOT ON C.B.S. PACT BID; Technicians in Eight Cities Vote on Issues -- Rejection Is Indicated Here | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/national-lead.html | National Lead | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/spurned-man-kills-girl-18-at-subway.html | SPURNED MAN KILLS GIRL, 18, AT SUBWAY | True | | 1986-04-02 | RE0000288633 | B00000706375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/modern-museum-opens-next-week-fire-hazards-and-damage-being.html | MODERN MUSEUM OPENS NEXT WEEK; Fire Hazards and Damage Being Repaired to Allow Use of Lower Floors | True | By Sanka Knox | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/us-chided-on-dancers-izvestia-says-government-has-not-shown.html | U.S. CHIDED ON DANCERS; Izvestia Says Government Has Not Shown Friendship | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/commodities-index-eases-a-fraction.html | COMMODITIES INDEX EASES A FRACTION | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/jakarta-announces-capture-of-padang-jakarta-reports-padangs-capture.html | Jakarta Announces Capture of Padang; JAKARTA REPORTS PADANG'S CAPTURE | True | By Bernard Kalbspecial To the New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/airmen-to-give-blood-mitchel-personnel-and-fire-underwriters-on.html | AIRMEN TO GIVE BLOOD; Mitchel Personnel and Fire Underwriters on Call List | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/ford-of-yankees-to-face-loes-as-baseball-finally-gets-here-southpaw.html | Ford of Yankees to Face Loes As Baseball Finally Gets Here; Southpaw Will Throw First Pitch to Orioles' Busby at Stadium Today | True | By Roscoe McGowen | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/champlin-oil-refining.html | Champlin Oil & Refining | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/nyu-marking-founders-day.html | N.Y.U. Marking Founders Day | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/dar-says-nation-should-quit-u-n-parley-also-asks-that-u-s-force.html | D.A.R. SAYS NATION SHOULD QUIT U. N.; Parley Also Asks That U. S. Force World Group Out -- 75 Fight Resolution | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/house-unit-approves-bill-to-put-baseball-under-antitrust-laws-but.html | House Unit Approves Bill to Put Baseball Under Antitrust Laws; But Measure Would Permit Pro Sports Policies Held 'Reasonably Necessary,' Including Regulation of Telecasting | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/cubs-down-cards-in-night-game-43-but-musial-sets-loop-total-base.html | CUBS DOWN CARDS IN NIGHT GAME, 4-3; But Musial Sets Loop Total Base Record of 5,046 by Hitting Homer, Single | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/next-city-budget-will-stress-jobs-felt-asks-bureau-heads-to-plan.html | NEXT CITY BUDGET WILL STRESS JOBS; Felt Asks Bureau Heads to Plan 1959 Capital Projects With Recession in Mind WARNS FUNDS ARE LOW New Money Probably Less Than This Year -- School Bonds Still Far Off | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/drew-pearson-scored-general-quits-veterans-unit-cites-columnists.html | DREW PEARSON SCORED; General Quits Veterans Unit -- Cites Columnist's Attacks | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/carloadings-off-227-for-nation-revenue-freight-last-week-totaled.html | CARLOADINGS OFF 22.7% FOR NATION; Revenue Freight Last Week Totaled 521,035 Units, or 152,909 Below 1957 | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/excounty-aide-fined-court-suspends-jail-term-in-malfeasance-case.html | EX-COUNTY AIDE FINED; Court Suspends Jail Term in Malfeasance Case | True | | 1986-04-02 | RE0000288633 | B00000706375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/about-new-york-bank-keeps-beehive-as-an-object-lesson-imaginary.html | About New York; Bank Keeps Beehive as an Object Lesson -- 'Imaginary' Phones Are Too Often Real | True | By Meyer Berger | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/white-sox-defeat-tigers-43-with-aid-of-2-exindian-stars-first-of-2.html | White Sox Defeat Tigers, 4-3, With Aid of 2 Ex-Indian Stars; First of 2 Singles for Smith Scores 2 Runs and Wynn Is Victor on Mound | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/tuscaroras-stop-surveyors-again-but-decide-after-a-scuffle-on.html | TUSCARORAS STOP SURVEYORS AGAIN; But Decide, After a Scuffle, on Passive Resistance to Keep Land From State | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/dinner-dance-at-plaza-aids-kips-bay-proceeds-will-help-boys-club.html | Dinner Dance at Plaza Aids Kips Bay; Proceeds Will Help Boys Club -- Many Entertain Guests | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/winners-are-named-in-tableware-contest.html | Winners Are Named In Tableware Contest | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/56-documentaries-to-be-seen-at-fair-u-s-series-in-7-categories-will.html | 56 DOCUMENTARIES TO BE SEEN AT FAIR; U. S. Series in 7 Categories Will Begin June 1 -- 'City' and 'The River' on List | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/brandeis-rejects-2-sectarian-gifts.html | BRANDEIS REJECTS 2 SECTARIAN GIFTS | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/democrats-draft-new-jobless-bill-16-weeks-of-federal-checks.html | DEMOCRATS DRAFT NEW JOBLESS BILL; 16 Weeks of Federal Checks Provided for Uninsured as Well as Insured Workers | True | By John D. Morrisspecial To The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/handy-harman-aide-named-to-higher-post.html | Handy & Harman Aide Named to Higher Post | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/cairo-invites-un-africa-unit.html | Cairo Invites U.N. Africa Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/moscow-notes-address.html | Moscow Notes Address | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/thompson-sees-gromyko-to-open-presummit-talk-tass-reports-they.html | Thompson Sees Gromyko To Open Pre-Summit Talk; Tass Reports They Discussed Preparing for a Heads-of-Government Parley -- Prospects Still Are Uncertain THOMPSON BEGINS TALKS IN MOSCOW | True | By William J. Jordenspecial to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/dress-walkout-ends-in-pennsylvania-new-pacts-cover-all-but-1400.html | Dress Walkout Ends in Pennsylvania; New Pacts Cover All but 1,400 Workers | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/the-nato-communique.html | The NATO Communique | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/medaris-finds-a-lag-in-u-s-space-plans.html | MEDARIS FINDS A LAG IN U. S. SPACE PLANS | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/porter-takes-squash-final.html | Porter Takes Squash Final | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/rails-lead-rise-in-stock-market-report-senate-group-ready-to-offer.html | RAILS LEAD RISE IN STOCK MARKET; Report Senate Group Ready to Offer Assistance Plan Provides Impetus 594 ISSUES UP, 309 OFF Combined Average Climbs 1.76 -- Volume Increases to 2,500,000 Shares RAILS LEAD RISE IN STOCK MARKET | True | By Burton Crane | 1986-04-02 | RE0000288633 | B00000706375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/cleancity-drive-gains-campaign-aides-help-set-out-3400-more-litter.html | CLEAN-CITY DRIVE GAINS; Campaign Aides Help Set Out 3,400 More Litter Baskets | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/stocks-in-london-in-broad-decline-but-british-funds-textiles-are-up.html | STOCKS IN LONDON IN BROAD DECLINE; But British Funds, Textiles Are Up -- Wall Street's Setback Is Blamed | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/reply-is-ordered-to-tv-bias-charge-f-c-c-tells-networks-to-answer.html | REPLY IS ORDERED TO TV BIAS CHARGE; F. C. C. Tells Networks to Answer on Toll Issue -New Mike Wallace Series | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/spiegel-inc.html | Spiegel, Inc. | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/milkdating-defended-union-holds-change-would-cause-unemployment.html | MILK-DATING DEFENDED; Union Holds Change Would Cause Unemployment | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/cwltst5-explorei-begg-of-lifei-of-chief-constituents-when-earth-was.html | CWltST5 EXPLOREI BEG'G* OF LIFEI; of Chief Constituents When Earth Was Primitive | True | By Robert K. Plumbto the New York Tlmez. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/lynch-outpoints-rhodes.html | Lynch Outpoints Rhodes | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/mrs-fred-h-mueller.html | MRS. FRED H. MUELLER | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/elliott-moldaver.html | Elliott -- Moldaver | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/new-president-chosen-by-ritz-associates-inc.html | New President Chosen By Ritz Associates, Inc. | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/sime-scores-dash-double.html | Sime Scores Dash Double | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/fundamental-investors.html | Fundamental Investors | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/an-agency-to-limit-gyrations-in-copper-proposed-by-chile.html | An Agency to Limit Gyrations in Copper Proposed by Chile | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/religion-an-issue-in-italy-campaign-churchstate-dispute-begun-in.html | RELIGION AN ISSUE IN ITALY CAMPAIGN; Church-State Dispute Begun in Prato Defamation Case Stressed in Tuscany | True | By Arnaldo Cortesispecial To the New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/ting-ling-penalized-again.html | Ting Ling Penalized Again | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/american-seating-elects.html | American Seating Elects | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/opera-marc-blitzsteins-regina-work-made-from-play-sung-at-city.html | Opera: Marc Blitzstein's 'Regina'; Work Made From Play Sung at City Center | True | By Howard Taubman | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/macmillan-labels-tests-summit-issue.html | MACMILLAN LABELS TESTS SUMMIT ISSUE | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/mrs-t-p-dennehy.html | MRS. T. P. DENNEHY | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/saleassessment-ratio-increases-in-the-bronx.html | Sale-Assessment Ratio Increases in the Bronx | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/dione-retires-from-boxing.html | Dione Retires From Boxing | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/gadget-exhibition-opens-tomorrow.html | Gadget Exhibition Opens Tomorrow | True | | 1986-04-02 | RE0000288633 | B00000706375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/how-to-clean-basket.html | How to Clean Basket | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/preminger-buys-new-boulle-book-producer-to-film-ways-of-salvation.html | PREMINGER BUYS NEW BOULLE BOOK; Producer to Film 'Ways of Salvation' -- Perkins and Cagney to Be Teamed | True | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/khrushchev-64-press-silent.html | Khrushchev 64; Press Silent | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/rev-caleb-dutton.html | REV. CALEB DUTTON | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/bonn-urged-to-spur-indemnities-to-jews.html | BONN URGED TO SPUR INDEMNITIES TO JEWS | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/bonn-auto-output-up-march-production-is-raised-95-above-februarys.html | BONN AUTO OUTPUT UP; March Production Is Raised 9.5% Above February's | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/g-o-p-official-stricken.html | G. O. P. Official Stricken | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/hotel-executive-appointed.html | Hotel Executive Appointed | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/mansfield-seeks-2d-term.html | Mansfield Seeks 2d Term | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/railroads-offer-ferries-to-port-3-companies-urge-bistate-agency-to.html | RAILROADS OFFER FERRIES TO PORT; 3 Companies Urge Bi-State Agency to Take Over Loss Lines on Easy Terms LETTER CITES BENEFITS Public Operation is Viewed as Free of Tax and Fare Restraints on Concerns | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/eugene-a-mcarthy.html | EUGENE A. M'CARTHY | True | Special to The New York Times | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/bartzen-defeats-rose-mackay-beats-woodock-in-river-oaks-tennis.html | BARTZEN DEFEATS ROSE; MacKay Beats Woodock in River Oaks Tennis | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/milliners-here-don-their-hats-in-spring-salute.html | Milliners Here Don Their Hats In Spring Salute | True | By Gloria Emerson | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/daniel-e-campbell.html | DANIEL E. CAMPBELL | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/russian-wrestlers-trounce-us-allstars-as-tour-ends-soviet-grapplers.html | Russian Wrestlers Trounce U.S. All-Stars as Tour Ends; SOVIET GRAPPLERS TAKE SIX MATCHES McCann Is Lone U.S. Victor at N.Y.A.C. -- Kerslake in Draw With Kandelaki | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/pentagon-censorship-assailed-by-moss-at-editors-convention-it-has.html | Pentagon Censorship Assailed By Moss at Editors' Convention; It Has Reached an Alarming Degree, Coast Democrat Tells Opening Session | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/text-of-presidents-talk-to-editors-urging-public-support-of-changes.html | Text of President's Talk to Editors Urging Public Support of Changes in Pentagon | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/barnard-schedules-games.html | Barnard Schedules Games | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/housing-site-criticized-selection-of-harlem-for-project-said-to.html | Housing Site Criticized; Selection of Harlem for Project Said to Retard Integration | True | WILLIS F. JONES | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/rees-pair-defeated-in-golf.html | Rees Pair Defeated in Golf | True | | 1986-04-02 | RE0000288633 | B00000706375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/safety-with-solvency.html | "SAFETY WITH SOLVENCY" | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/monorail-franchise-let.html | Monorail Franchise Let | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/tunis-will-appeal-to-un-but-gives-paris-a-respite-bourguiba-to-put.html | Tunis Will Appeal to U.N., But Gives Paris a Respite; BOURGUIBA TO PUT DISPUTE UP TO U.N. | True | By Thomas F. Bradyspecial to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/baudouin-opens-brussels-fair-king-lights-flame-message-is-sent-by.html | Baudouin Opens Brussels Fair; King Lights Flame -- Message Is Sent by Eisenhower BAUDOUIN OPENS FAIR IN BRUSSELS | True | By Walter H. Waggonerspecial To the New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/books-of-the-times.html | Books Of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/alcoas-earnings-decline-sharply-profits-in-quarter-fell-to-10458810.html | ALCOA'S EARNINGS DECLINE SHARPLY; Profits in Quarter Fell to $10,458,810 From $18,594,086 in '57 | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/armco-steel-corp-stockholders-vote-merger-with-national-supply-co.html | ARMCO STEEL CORP.; Stockholders Vote Merger With National Supply Co. COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/oil-allowable-for-may-is-reduced-by-texas.html | Oil Allowable for May Is Reduced by Texas | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/polish-reds-hail-voroshilov-visit.html | POLISH REDS HAIL VOROSHILOV VISIT | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/miss-jill-schwartz-becomes-affianced.html | Miss Jill Schwartz Becomes Affianced | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/fluoridation-talk-set-new-canaan-will-air-issue-at-april-26-meeting.html | FLUORIDATION TALK SET; New Canaan Will Air Issue at April 26 Meeting | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/roger-imhof-83-dead-comedian-and-actor-appeared-in-many-will-rogers.html | ROGER IMHOF, 83, DEAD; Comedian and Actor Appeared in Many Will Rogers Films | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/sales-promotion-of-clorox-aired-company-has-no-tieins-with-procter.html | SALES PROMOTION OF CLOROX AIRED; Company Has No Tie-Ins With Procter & Gamble Products, Hearing Told | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/canada-to-get-u-s-missile.html | Canada to Get U. S. Missile | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/fishing-dispute-sifted-british-gunboat-investigates-complaint-of.html | FISHING DISPUTE SIFTED; British Gunboat Investigates Complaint of Soviet Action | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/us-court-orders-f-c-c-to-review-miami-tv-award-details-the-way.html | U.S. COURT ORDERS F. C. C. TO REVIEW MIAMI TV AWARD; Details the Way Inquiry Is to Be Held, With Attorney General as Watchdog U.S. Court Orders the F.C.C. To Review Miami Video Award | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/minnesota-fights-timber-fires.html | Minnesota Fights Timber Fires | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/complaint-lists-rayco-false-advertising-is-charged-on-auto-seat.html | COMPLAINT LISTS RAYCO; False Advertising Is Charged on Auto Seat Covers, Tops | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288633 | B00000706375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/two-ships-escape-ice-pack.html | Two Ships Escape Ice Pack | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/americankorean-body-names-executive-aide.html | American-Korean Body Names Executive Aide | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/jersey-is-divided-on-jobless-bills-assembly-asks-longer-pay-period.html | JERSEY IS DIVIDED ON JOBLESS BILLS; Assembly Asks Longer Pay Period Than Senate - - 'Gas' Tax Rise Urged | True | By George Cable Wrightspecial To The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/lavish-spending-laid-to-teamster-philadelphia-aide-invokes-5th-as.html | LAVISH SPENDING LAID TO TEAMSTER; Philadelphia Aide Invokes 5th as Senators Query His Use of $491,926 | True | By Joseph A. Loftusspecial To The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/dark-horse-looms-as-new-fire-chief-connors-to-retire-june-1-favored.html | DARK HORSE LOOMS AS NEW FIRE CHIEF; Connors to Retire June 1 -- Favored Contenders Not on Eligibility List DARK HORSE SEEN AS NEW FIRE CHIEF | True | By Charles G. Bennett | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/natos-two-fronts.html | NATO'S TWO 'FRONTS | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/canadians-top-bruins-in-overtime-to-lead-stanley-cup-hockey-finals.html | Canadians Top Bruins in Overtime to Lead Stanley Cup Hockey Finals, 3-2; M. RICHARD'S GOAL BEATS BOSTON, 3-2 Canadian Ace Tallies at 5:45 of Sudden-Death Play at Forum Before 14,415 | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/air-safety-foundation-names-head-of-board.html | Air Safety Foundation Names Head of Board | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/innovating-architect.html | Innovating Architect | True | Edward D. Stone | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/monroe-doncourt.html | Monroe -- Doncourt | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/world-bank-head-voices-optimism-black-in-his-annual-report-declares.html | WORLD BANK HEAD VOICES OPTIMISM; Black, in His Annual Report, Declares Outlook Is Good -- Loans at New Peak | True | By Lindesay Parrottspecial To The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/gale-storm-has-surgery.html | Gale Storm Has Surgery | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/partnership-proposal-withdrawn-by-aec.html | Partnership Proposal Withdrawn by A.E.C. | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/nora-l-knight-will-be-bride-of-law-student-she-is-fiancee-of-mark.html | Nora L. Knight Will Be Bride of Law Student; She Is Fiancee of Mark Thoman of Harvard -- Nuptials in June | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/century-industries.html | Century Industries | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/bullard-management-wins.html | Bullard Management Wins | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/steel-mill-costs-debated-in-trial-barium-officer-says-a-plant-can.html | STEEL MILL COSTS DEBATED IN TRIAL; Barium Officer Says a Plant Can Be Built at Half Price Alleged by Defense ENGINEERS' DATA GIVEN Challenge View That Union of Bethlehem, Youngstown Would Spur Competition STEEL MILL COSTS DEBATED IN TRIAL | True | By Russell Porter | 1986-04-02 | RE0000288633 | B00000706375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/76828foot-jet-climb-called-record-by-navy.html | 76,828-Foot Jet Climb Called Record by Navy | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/the-city-budget-ordeal.html | THE CITY BUDGET ORDEAL | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/california-skaters-win-1715.html | California Skaters Win, 17-15 | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/derwent-awards-given-british-actor-and-actress-are-cited-for.html | DERWENT AWARDS GIVEN; British Actor and Actress Are Cited for Supporting Roles | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/m-i-t-tops-harvard.html | M. I. T. Tops Harvard | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/food-shopping-guide-chicken-good-buy-again-this-weekend-some-red.html | Food: Shopping Guide; Chicken Good Buy Again This Week-end -- Some Red Meats Attractively Priced | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/sea-plan-irks-iceland-reykjavik-protests-to-us-on-sixmilelimit.html | SEA PLAN IRKS ICELAND; Reykjavik Protests to U.S. on Six-Mile-Limit Proposal | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/hotel-in-boston-leased.html | Hotel in Boston Leased | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/rigney-in-oakland-hospital.html | Rigney in Oakland Hospital | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/art-sculpture-display-dorothea-greenbaum-shows-late-work.html | Art: Sculpture Display; Dorothea Greenbaum Shows Late Work | True | By Howard Devree | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/rubinstein-plays-brahms-concerto-soloist-for-philharmonic-score-by.html | RUBINSTEIN PLAYS BRAHMS CONCERTO; Soloist for Philharmonic -- Score by Young Composer Is Offered in Premiere | True | EDWARD DOWNES. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/fordham-tennis-victor-90.html | Fordham Tennis Victor, 9-0 | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/guggenheim-colt-is-first.html | Guggenheim Colt Is First | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/secret-risk-data-upheld-by-court-appeals-unit-backs-right-of-u-s-to.html | SECRET 'RISK' DATA UPHELD BY COURT; Appeals Unit Backs Right of U. S. to Deny Clearance Without Giving Source | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/two-stepsurged-t-38-leaders-fromnorth-and-south-ina-closed-parley.html | TWO STEPSURGED t; 38 Leaders From North and South, in a Closed Parley, Propose New Approach | True | By Peter Rhss | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/dulles-to-speak-here-tuesday.html | Dulles to Speak Here Tuesday | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/freight-car-backlog-down.html | Freight Car Backlog Down | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/braves-homers-rout-pirates-61-mathews-drives-in-5-runs-with-his.html | BRAVES' HOMERS ROUT PIRATES, 6-1; Mathews Drives In 5 Runs With His Third and Fourth 4-Baggers of Season | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/westchester-fair-opens.html | Westchester Fair Opens | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/child-to-mrs-t-c-murray.html | Child to Mrs. T. C. Murray | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/child-to-mrs-guy-martin.html | Child to Mrs. Guy Martin | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/u-of-alaska-gets-loan.html | U. of Alaska Gets Loan | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/32-killed-in-blast-on-ship-sunk-in-45.html | 32 KILLED IN BLAST ON SHIP SUNK IN '45 | True | | 1986-04-02 | RE0000288633 | B00000706375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/akers-selected-to-run-democrats-pick-candidate-for-congress-in-17th.html | AKERS SELECTED TO RUN; Democrats Pick Candidate for Congress in 17th District | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/fund-chief-takes-tour-greater-new-york-campaign-head-visits-member.html | FUND CHIEF TAKES TOUR; Greater New York Campaign Head Visits Member Units | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/margaret-burkesheridan-singer-dies-known-for-roles-in-operas-by.html | Margaret Burke-Sheridan, Singer, Dies; Known for Roles in Operas by Puccini | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/brussels-flight-authorized.html | Brussels Flight Authorized | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/eisenhower-asks-publics-support-of-pentagon-plan-holds-safety-with.html | EISENHOWER ASKS PUBLIC'S SUPPORT OF PENTAGON PLAN; Holds 'Safety With Solvency' Is the Basic Aim -- Says Critics Talk 'Nonsense' EDITORS HEAR HIS PLEA Day of Separate Air, Ground and Sea Forces Is Over, President Declares EISENHOWER ASKS PUBLIC'S SUPPORT | True | By Felix Belair Jr.special To the New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/mrs-royal-daniel.html | MRS. ROYAL DANIEL | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/exprison-chaplain-speaks-for-sobell.html | EX-PRISON CHAPLAIN SPEAKS FOR SOBELL | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/ustinov-to-speak-on-writing.html | Ustinov to Speak on Writing | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/hospital-here-to-honor-2.html | Hospital Here to Honor 2 | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/stores-show-loss-of-16-in-volume-metropolitan-area-sales-off-18.html | STORES SHOW LOSS OF 16% IN VOLUME; Metropolitan Area Sales Off 18% From the 1957 Level, by Reserve Figures | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/strike-shuts-perus-banks.html | Strike Shuts Peru's Banks | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/indians-2-in-ninth-top-athletics-32-vernon-pinch-double-gives.html | INDIANS 2 IN NINTH TOP ATHLETICS, 3-2; Vernon Pinch Double Gives Victory to Grant in First Major League Start | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/stritch-departs-for-post-in-rome-prelate-says-he-takes-my-country.html | STRITCH DEPARTS FOR POST IN ROME; Prelate Says He Takes 'My Country With Me' -- Three Cardinals See Him Sail | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/javits-deplores-capital-gloom-over-us-disarmament-stand.html | Javits Deplores Capital Gloom Over U.S. Disarmament Stand | True | By Irving Spiegelspecial To the New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/6-teenagers-are-held-accused-of-unprovoked-attack-on-doctor-and.html | 6 TEEN-AGERS ARE HELD; Accused of Unprovoked Attack on Doctor and Youth | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/india-names-u-n-delegate.html | India Names U. N. Delegate | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/lathers-spurn-pay-rise.html | Lathers Spurn Pay Rise | True | | 1986-04-02 | RE0000288633 | B00000706375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/utilitys-assets-sold-cities-service-disposes-of-gas-operation-in.html | UTILITY'S ASSETS SOLD; Cities Service Disposes of Gas Operation in Canada | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/young-presidents-name-chief.html | Young Presidents Name Chief | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/yugoslavia-shifts-policy-views-to-avoid-offending-moscow-gomulka.html | Yugoslavia Shifts Policy Views To Avoid Offending Moscow; Gomulka Said to Have Had Important Role in Effecting Change in Program to Be Presented to Party Congress | True | By Elie Abelspecial to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/gillette-reports-sales-profit-dip-razor-producers-earnings-in.html | GILLETTE REPORTS SALES, PROFIT DIP; Razor Producer's Earnings in Quarter Fell to 62c a Share From 75c in '56 COMPANIES ISSUE EARNING FIGURES | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/thiokol-chemical.html | Thiokol Chemical | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/red-bloc-feeling-pinch.html | Red Bloc Feeling Pinch | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/kennecott-cuts-back-third-curtailment-to-reduce-copper-output-in.html | KENNECOTT CUTS BACK; Third Curtailment to Reduce Copper Output in West | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/new-phenolic-resins-ready.html | New Phenolic Resins Ready | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/william-t-gilmour-an-industrialist-95.html | WILLIAM T. GILMOUR, AN INDUSTRIALIST, 95 | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/catholics-scored-on-birth-control-protestant-leader-criticizes.html | CATHOLICS SCORED ON BIRTH CONTROL; Protestant Leader Criticizes Position as Ethically Weak and Theologically Wrong | True | By George Duganspecial To the New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/textile-merchants-pick-financial-group-chief.html | Textile Merchants Pick Financial Group Chief | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/city-eviction-halted-court-bars-addiction-of-son-of-couple-as-sole.html | CITY EVICTION HALTED; Court Bars Addiction of Son of Couple as 'Sole Ground' | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/mayor-gets-data-in-realty-inquiry-scans-tenney-report-on-14.html | MAYOR GETS DATA IN REALTY INQUIRY; Scans Tenney Report on 14 Concerns Hired by City -- Gerosa Speeds Audit | True | By Paul Crowell | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/council-approves-more-nato-might-defense-ministers-endorse-5year.html | COUNCIL APPROVES MORE NATO MIGHT; Defense Ministers Endorse 5-Year Master Program as Paris Parley Ends | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/defining-security-jobs-committees-views-on-positions-requiring.html | Defining Security Jobs; Committee's Views on Positions Requiring Safeguards Explained | True | WHITELAW REID | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/orioles-shut-out-senators-4-to-0-pappas-and-harshman-hold.html | ORIOLES SHUT OUT SENATORS, 4 TO 0; Pappas and Harshman Hold Washington to 3 Hits -- Triandos Belts Homer | True | | 1986-04-02 | RE0000288633 | B00000706375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/sick-transit-men-face-home-scrutiny-transit-to-curb-sickleave-abuse.html | 'Sick' Transit Men Face Home Scrutiny; TRANSIT TO CURB SICK-LEAVE ABUSE | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/bomb-near-u-s-office.html | Bomb Near U. S. Office | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/wagner-backs-parade-5th-ave-route-of-loyalty-day-event-arouses.html | WAGNER BACKS PARADE; 5th Ave. Route of Loyalty Day Event Arouses Criticism | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/castro-summons-top-aides.html | Castro Summons Top Aides | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/soviet-military-found-stronger-mobile-missile-units-back-troops.html | SOVIET MILITARY FOUND STRONGER; Mobile Missile Units Back Troops That Could Peril All Central Europe | True | By Drew Middletonspecial To The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/transcontinental-gas-elects-vice-president.html | Transcontinental Gas Elects Vice President | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/mantle-gets-first-homer-of-season-as-yanks-beat-red-sox-in-series.html | Mantle Gets First Homer of Season as Yanks Beat Red Sox in Series Finale; KUCKS 7-HITTER TOPS BOSTON, 3-1 Doubles by Richardson and Berra Drive in Runs as Yanks Down Red Sox | True | By John Drebingerspecial To The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/lightner-offers-plan-nam-head-urges-tax-cut-and-restraint-by-unions.html | LIGHTNER OFFERS PLAN; N.A.M. Head Urges Tax Cut and Restraint by Unions | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/car-pools-sought-by-li-commuters-7-form-club-to-enlist-400-50-per.html | CAR POOLS SOUGHT BY L.I. COMMUTERS; 7 Form Club to Enlist 400 -- 50 Per Cent Cut Seen in Transportation Cost | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/cotton-advances-by-5-to-23-points-the-new-october-contract-is.html | COTTON ADVANCES BY 5 TO 23 POINTS; The New October Contract Is Strongest -- Weather Clears in the South | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/blood-clot-theory-related-at-parley.html | BLOOD CLOT THEORY RELATED AT PARLEY | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/sidelights-budgets-raised-for-research.html | Sidelights; Budgets Raised for Research | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/bargaining-rights-in-new-labor-law-tried-out-in-spain.html | Bargaining Rights In New Labor Law Tried Out in Spain | True | By Benjamin Wellesspecial to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/education-unit-elects-engineering-society-chooses-dean-of.html | EDUCATION UNIT ELECTS; Engineering Society Chooses Dean of Northeastern | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/orders-and-output-of-lumber-decline.html | ORDERS AND OUTPUT OF LUMBER DECLINE | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/amputees-open-parley-veterans-group-aiming-at-rehabilitation.html | AMPUTEES OPEN PARLEY; Veterans' Group Aiming at Rehabilitation Program | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/curtis-publishing.html | Curtis Publishing | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/new-phonograph-pickup-for-4-speeds-will-also-play-stereophonic.html | New Phonograph Pick-Up for 4 Speeds Will Also Play Stereophonic Recordings; PICK-UP EXTENDS PHONOGRAPH USE | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/top-housing-post-offered-to-exdeputy-mayor-reid-top-housing-post.html | Top Housing Post Offered To Ex-Deputy Mayor Reid; TOP HOUSING POST OFFERED TO REID | True | By Leo Egan | 1986-04-02 | RE0000288633 | B00000706375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/potatoes-press-to-higher-level-prices-advance-in-active-trading.html | POTATOES PRESS TO HIGHER LEVEL; Prices Advance in Active Trading After 7 Days of Sharp Declines MOVES IRREGULAR FOR COMMODITIES | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/glacier-ice-for-dinner-must-pass-health-test.html | Glacier Ice for Dinner Must Pass Health Test | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/isaacs-bids-state-investigate-city-corruption-here-calls-for.html | ISAACS BIDS STATE INVESTIGATE CITY; Corruption Here Calls for Seabury-Like Quest, He Tells Young Republicans | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/india-is-warned-of-reds-plotting-ruling-congress-party-says.html | INDIA IS WARNED OF REDS' PLOTTING; Ruling Congress Party Says Communists Seek Gains by Subtle Methods | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/australia-hails-city-ballet.html | Australia Hails City Ballet | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/spellman-at-dedication.html | Spellman at Dedication | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/shipping-events-safety-goal-set-selective-hiring-of-seamen-urged-by.html | SHIPPING EVENTS: SAFETY GOAL SET; Selective Hiring of Seamen Urged by Admiral -- U. S. Merchant Tonnage Rises | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/record-sales-and-higher-profits-set-by-national-dairy-in-quarter.html | Record Sales and Higher Profits Set by National Dairy in Quarter | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/poles-germans-in-tv-pact.html | Poles, Germans in TV Pact | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/parades-in-city-questioned.html | Parades in City Questioned | True | THOMAS G. MORGANSEN | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/u-s-is-convinced-algerian-peace-is-vital-to-west-diplomatic-circles.html | U. S. IS CONVINCED ALGERIAN PEACE IS VITAL TO WEST; Diplomatic Circles Foresee Soviet or Nasser Gains if Revolt Continues NEGOTIATION ENVISAGED Washington Is Said to View French-Rebel Parleys as Prelude to an Accord U. S. HOLDS PEACE VITAL IN ALGERIA | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/diogenes-outraces-our-guest.html | Diogenes Outraces Our Guest | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/service-mens-club-plans-a-card-party.html | Service Men's Club Plans a Card Party | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/for-catholic-charities.html | FOR CATHOLIC CHARITIES | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/miss-cumming-harold-scott-jr-to-be-married-53-debutante-fiancee-of.html | Miss Cumming, Harold Scott Jr. To Be Married; 53 Debutante Fiancee of General Mills Aide, Air Force Veteran | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/exprisoner-opens-art-show-here.html | Ex-Prisoner Opens Art Show Here | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/bar-battles-recession-with-beer-for-a-nickel.html | Bar Battles Recession With Beer for a Nickel | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/kubek-not-sworn-in-yankee-player-changes-mind-about-reserve.html | KUBEK NOT SWORN IN; Yankee Player Changes Mind About Reserve Training | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/byrd-feels-slump-is-now-at-bottom.html | BYRD FEELS SLUMP IS NOW AT BOTTOM | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/communities-aided.html | Communities Aided | True | | 1986-04-02 | RE0000288633 | B00000706375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/harriman-chides-gop-on-session-16hour-buffalo-appearance-is-preview.html | HARRIMAN CHIDES G.O.P. ON SESSION; 16-Hour Buffalo Appearance Is Preview of Campaign -Crotty Accompanies Him | True | By Warren Weaver Jr.special To the New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/smoky-cars.html | SMOKY CARS | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/teamster-pickets-aid-dock-boycott.html | TEAMSTER PICKETS AID DOCK BOYCOTT | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/port-unit-opposes-state-tax-change-hits-bill-ending-exemptions-for.html | PORT UNIT OPPOSES STATE TAX CHANGE; Hits Bill Ending Exemptions for Government Property Used by Companies | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/a-little-promotion-that-grew.html | A Little Promotion That Grew | True | By Carl Spielvogel | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/confusion-on-spending-or-saving.html | Confusion on Spending or Saving | True | ROGER MORRIS T. FISCHLER | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/n-y-u-to-cite-professor.html | N. Y. U. to Cite Professor | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/redskins-sign-perlo-back.html | Redskins Sign Perlo, Back | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/dulles-urges-u-s-share-atom-data-he-tells-panel-disarmament-is.html | DULLES URGES U. S. SHARE ATOM DATA; He Tells Panel Disarmament Is Impossible if Allies Are Not Told of Weapons SHARE ATOM DATA, DULLES WARNS U.S. | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/karachi-hails-soviet-test-ban.html | Karachi Hails Soviet Test Ban | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/william-f-buetlmann.html | WILLIAM F. BUETLMANN | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/honolulu-oil-elects-president.html | Honolulu Oil Elects President | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/motor-rack-prevents-aching-back-outboard-fans-get-a-lift-from-new.html | Motor Rack Prevents Aching Back; Outboard Fans Get a Lift From New Building Kit | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/dr-kai-yeung-67-a-minister-here-pastor-of-the-first-chinese.html | DR. KAI YEUNG, 67, A MINISTER HERE; Pastor of the First Chinese Presbyterian Church Dies -Ordained as Methodist | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/rev-marvin-thompson.html | REV. MARVIN THOMPSON | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/reds-denounce-nenni.html | Reds Denounce Nenni | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/screen-group-elects-all-officers-of-mpaa-are-renamed-unanimously.html | SCREEN GROUP ELECTS; All Officers of M.P.A.A. Are Renamed Unanimously | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/fete-tonight-benefit-for-humane-society.html | Fete Tonight Benefit For Humane Society | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/news-complexity-in-space-age-cited.html | NEWS COMPLEXITY IN SPACE AGE CITED | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/fordhams-krist-downs-n-y-u-70-fans-13-in-posting-3hitter-fairleigh.html | FORDHAM'S KRIST DOWNS N. Y. U., 7-0; Fans 13 in Posting 3-Hitter -- Fairleigh Halts Hofstra Behind Yocus, 11 to 4 | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/flamingo-nests-built-on-zoo-isle-bronx-birds-hesitant-as-tenants.html | Flamingo Nests Built on Zoo Isle; Bronx Birds Hesitant as Tenants | True | By Murray Schumach | 1986-04-02 | RE0000288633 | B00000706375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/william-h-schuchardt.html | WILLIAM H. SCHUCHARDT | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/mrs-john-m-russell.html | MRS. JOHN M. RUSSELL | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/reserves-of-the-member-banks-shrank-slightly-in-week-ended.html | Reserves of the Member Banks Shrank Slightly in Week Ended Wednesday | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/maney-l-thompson.html | MANEY L. THOMPSON | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/hakoah-to-get-soccer-trophy.html | Hakoah to Get Soccer Trophy | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/g-o-p-women-urged-to-help-halt-crime.html | G. O. P. WOMEN URGED TO HELP HALT CRIME | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/moroccans-in-area-spanish-will-yield.html | MOROCCANS IN AREA SPANISH WILL YIELD | True | Special to The New York Times. | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/wood-field-and-stream-children-get-weekends-best-fishing-in-heavily.html | Wood, Field and Stream; Children Get Week-End's Best Fishing in Heavily Stocked Park Waters | True | By John W. Randolph | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-18 | 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/wedding-in-paris-for-mrs-gaynor-and-coast-poet-former-miss-rosemary.html | Wedding in Paris For Mrs. Gaynor And Coast Poet; Former Miss Rosemary Warburton Married to Hugh J. Chisholm Jr. | True | | 1986-04-02 | RE0000288633 | B00000706375 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/d-a-r-congress-adjourns-after-accolade-to-new-officers.html | D. A. R. Congress Adjourns After Accolade to New Officers | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/catholics-acquire-school.html | Catholics Acquire School | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/st-joseph-lead-co-profit-in-quarter-fell-to-89c-a-share-from-101-in.html | ST. JOSEPH LEAD CO.; Profit in Quarter Fell to 89c a Share From $1.01 in '57 | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/800-women-to-attend-migration-group-fete.html | 800 Women to Attend Migration Group Fete | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/wood-field-and-stream-now-is-the-time-for-all-good-sports-to-go-to.html | Wood, Field and Stream; Now Is the Time for All Good Sports to Go to the Aid of Starving Deer | True | By John W. Randolph | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/oils-and-steels-lead-stock-rise-average-up-233-to-27478-in-heavy.html | OILS AND STEELS LEAD STOCK RISE; Average Up 2.33 to 274.78 in Heavy Trade, Spurred by Easing of Credit VALUES GAIN 2.2 BILLION Metals Advance on Moves to Uphold Prices -- Bonds Are Strong and Active | True | By Burton Crane | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/mayor-lists-plans-to-ease-recession.html | MAYOR LISTS PLANS TO EASE RECESSION | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/oklahoma-quartet-lowers-u-s-record.html | OKLAHOMA QUARTET LOWERS U. S. RECORD | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/6000-spending-spree-company-gives-130-employes-money-to-fight-slump.html | $6,000 SPENDING SPREE; Company Gives 130 Employes Money to Fight Slump | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/new-criterion-office-theatre-section-will-handle-parties-for-south.html | NEW CRITERION OFFICE; Theatre Section Will Handle Parties for 'South Pacific' | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/tourists-with-baby-find-travel-abroad-is-eased.html | Tourists With Baby Find Travel Abroad Is Eased | True | By Rita Reif | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/london-equities-resume-advance-cut-in-u-s-discount-rate-strength-of.html | LONDON EQUITIES RESUME ADVANCE; Cut in U. S. Discount Rate, Strength of Sterling Stimulate Optimism | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/hercules-powder-co.html | HERCULES POWDER CO. | True | | 1986-04-02 | RE0000288632 | B00000706376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/customers-debts-rise.html | Customers' Debts Rise | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/louisoatman-56-deal-retired-banker-was-author-of-articles-on.html | LOUIS.OATMAN! 56, DEAl); Retired Banker Was Author of Articles on Fishing | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/dealing-with-state-crime-partisanship-in-inquiries-made-by.html | Dealing With State Crime; Partisanship in Inquiries Made by Democrats Charged | True | JANE H. TODD, | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/john-thompson-expublisher-dies-i-headed-minnp_z-eapolsstat-r.html | John Thompson, Ex-Publisher, Dies; I Headed Minnp_z, eapolsStaT, r' and.Tribune | True | I | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/finnish-cabinet-out-over-bread-prices.html | FINNISH CABINET OUT OVER BREAD PRICES | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/gromyko-confers-with-west-again-calls-in-british-and-french.html | GROMYKO CONFERS WITH WEST AGAIN; Calls in British and French Ambassador to Discuss Views on Summit Talk | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/collegians-run-state-senate.html | Collegians Run State Senate | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/secrecy-charges-stir-new-clash-snyder-upholds-defense-policies.html | Secrecy Charges Stir New Clash; Snyder Upholds Defense Policies; Wiggins Challenges His Stand at Editors' Parley -- House Unit Scores Pentagon | True | By W. H. Lawrencespecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/frontier-airlines-sold-maytag-jr-purchases-stock-from-controlling.html | FRONTIER AIRLINES SOLD; Maytag Jr. Purchases Stock From Controlling Group | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/uranium-crate-burns-smoldering-box-doused-here-no-radiation-peril.html | URANIUM CRATE BURNS; Smoldering Box Doused Here -- No Radiation Peril Seen | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/british-pound-rises-to-a-fouryear-high.html | BRITISH POUND RISES TO A FOUR-YEAR HIGH | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/home-decor-comes-easy-to-bachelor.html | Home Decor Comes Easy To Bachelor | True | By Nan Robertson | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/senator-douglas-as-rhymester.html | Senator Douglas as Rhymester | True | PAUL H. DOUGLAS. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/augustana-college-gets-loan.html | Augustana College Gets Loan | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/14-grants-to-aid-educational-tv-centers-planning-workshops-receive.html | 14 GRANTS TO AID EDUCATIONAL TV; Centers Planning Workshops Receive N.A.E.B. Funds -- Defense Debate Slated | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/hitch-in-manning-a-satellite-cited-engineers-told-slight-move-by.html | HITCH IN MANNING A SATELLITE CITED; Engineers Told Slight Move by Human Would Disturb Space Vehicle in Orbit | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/white-sox-down-athletics-11-to-7-fox-4-hits-and-homers-by-jackson.html | WHITE SOX DOWN ATHLETICS, 11 TO 7; Fox' 4 Hits and Homers by Jackson, Landis, Phillips, Aparicio Pace Chicago | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/key-to-westbury-is-in-gait-judges-suspend-offform-horses-36-on-list.html | Key to Westbury Is in Gait; JUDGES SUSPEND OFF-FORM HORSES 36 on List for Additional Schooling -- Feature Won by Charming Barbara | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/fatally-shocked-saves-mother.html | Fatally Shocked, Saves Mother | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/blawknox-picks-directors.html | Blaw-Knox Picks Directors | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/cleanliness-unit-will-be-assisted-at-fete-tuesday-outdoor.html | Cleanliness Unit Will Be Assisted At Fete Tuesday; Outdoor Association to Gain by Dinner Dance -- Committee Named | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/british-reinforce-aden-troops-and-warships-arrive-3-accused-as.html | BRITISH REINFORCE ADEN; Troops and Warships Arrive -- 3 Accused as Agitators | True | Dispatch of The Times. London. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/wood-preservers-unit-elects.html | Wood Preservers' Unit Elects | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/miss-frances-lippman.html | MISS FRANCES LIPPMAN | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/heads-protestant-welfare.html | Heads Protestant Welfare | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/yankees-defeat-orioles-in-stadium-opener-with-two-runs-in-sixth.html | Yankees Defeat Orioles in Stadium Opener With Two Runs in Sixth Inning; FORD VICTOR, 3-1, WITH FIVE-HITTER 23,463 See Skowron Get 3 Blows, Mantle 2 as Yank Hurler Halts Orioles | True | By John Drebinger | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/carborundum-company-quarterly-profit-452271-off-from-146864-in-57.html | CARBORUNDUM COMPANY; Quarterly Profit $452,271, Off From $1,468,64 in '57 | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/mayor-hears-pleas-on-village-traffic.html | MAYOR HEARS PLEAS ON 'VILLAGE' TRAFFIC | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/coffee-prices-reduced-by-major-chain-stores.html | Coffee Prices Reduced By Major Chain Stores | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/brenda-morris-affianced.html | Brenda Morris Affianced | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/li-school-set-afire-four-blazes-in-office-fail-to-destroy-truancy.html | L.I. SCHOOL SET AFIRE; Four Blazes in Office Fail to Destroy Truancy Records | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/miss-barbara-walker-married-in-florence.html | .Miss Barbara Walker [ Married in Florence] | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/i-b-m-coca-cola-turn-over-pavilions-to-the-world-exposition-in.html | I. B. M., Coca Cola Turn Over Pavilions To the World Exposition in Brussels | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/richardson-set-back-ayala-beats-him-in-5-sets-in-river-oaks-tennis.html | RICHARDSON SET BACK; Ayala Beats Him in 5 Sets in River Oaks Tennis | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/merchants-join-to-fight-parade-paralyzing-effect-is-seen-if-loyalty.html | MERCHANTS JOIN TO FIGHT PARADE; Paralyzing Effect Is Seen if Loyalty Day Marchers Go Down 5th to 42d St. | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/army-names-jupiter-chief.html | Army Names Jupiter Chief | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/corcerdincon-uwyr-sinc-189s.html | CORCERDINCON, UWYR SiNC 189S | True | ! | 1986-04-02 | RE0000288632 | B00000706376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/frankel-furman.html | Frankel -- Furman | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/dystrophy-group-to-gain.html | Dystrophy Group to Gain | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/ohio-state-paces-lift-penn-and-two-others-in-tie-for-2d-in-ncaa.html | OHIO STATE PACES LIFT; Penn and Two Others in Tie for 2d in N.C.A.A. Event | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/soviet-says-sac-flights-over-arctic-peril-peace-u-n-hearing-set.html | SOVIET SAYS S.A.C. FLIGHTS OVER ARCTIC PERIL PEACE; U. N. HEARING SET Council Will Consider Charge of Sorties Toward Russia SOVIET PROTESTS FLIGHTS BY U. S. | True | By William J. Jordenspecial to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/closed-shop-writ-on-mailers-asked-examiner-bids-nlrb-bar-agreements.html | CLOSED SHOP WRIT ON MAILERS ASKED; Examiner Bids N.L.R.B. Bar Agreements on Hiring by 2 Newspapers Here | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/margaret-huntingtoni.html | MARGARET HUNTINGTONI | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/dodgers-behind-erskine-beat-giants-in-debut-at-los-angeles-coliseum.html | Dodgers, Behind Erskine, Beat Giants in Debut at Los Angeles Coliseum; STARTER CREDITED WITH 6-5 VICTORY Labine Relieves Erskine in 9th as Dodgers Triumph -Sauer Poles 2 Homers | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/wide-federal-aid-to-schools-urged-finletter-gives-education-a-high.html | WIDE FEDERAL AID TO SCHOOLS URGED; Finletter Gives Education a High Priority in Meeting Russian Challenge | True | By Michael Clarkspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/western-and-lafayette-escadrille-open.html | Western and 'Lafayette Escadrille' Open | True | HOWARD THOMPSON | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/l-i-u-unit-planned-at-suffolk-air-base-special-to-the-new-york.html | L. I. U. UNIT PLANNED AT SUFFOLK AIR BASE; Special to The New York Times. | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/grogan-supported-for-party-leader.html | GROGAN SUPPORTED FOR PARTY LEADER | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/williams-names-4-captains.html | Williams Names 4 Captains | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/marcia-kenney-to-be-married-to-a-lieutenant-wheaton-juniorfiancee-o.html | Marcia Kenney To Be Married To a Lieutenant; Wheaton JuniorFiancee o[ Ferdinand Collins Jr. of the Navy | True | Special to 'Ze New York TI,M | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/new-rebel-commander.html | New Rebel Commander | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/cbs-strike-ends-on-pay-rise-tvradio-crew-men-returning-union-gets.html | C.B.S. Strike Ends on Pay Rise; TV-Radio Crew Men Returning Union Gets 8.8% Rise in Two Step-Ups -- Canceled Programs to Resume -- Local Here Silent on 8-City Pact | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/burroughs-corporation.html | BURROUGHS CORPORATION | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/dime-savings-names-trustee.html | Dime Savings Names Trustee | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/edith-e-mcmillan-wed-to-dan-tucker.html | Edith E. McMillan Wed to Dan Tucker | True | gpec to Te New york Tals. I | 1986-04-02 | RE0000288632 | B00000706376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/academy-chiefs-meet-heads-of-4-service-schols-confer-at-new-london.html | ACADEMY CHIEFS MEET; Heads of 4 Service Schols Confer at New London | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/show-to-aid-palsy-unit-broadway-folk-to-appear-at-luncheon-on.html | SHOW TO AID PALSY UNIT; Broadway Folk to Appear at Luncheon on Thursday | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/fee-cut-is-opposed-for-nurse-agencies.html | FEE CUT IS OPPOSED FOR NURSE AGENCIES | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/experts-to-give-views-on-future-of-new-york.html | Experts to Give Views On Future of New York | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/truck-drivers-beware-occasional-swearing-upheld-but-a-lot-brings.html | TRUCK DRIVERS BEWARE; Occasional Swearing Upheld, but a Lot Brings Penalty | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/u-s-embassy-aide-ousted-by-czechs-commercial-attache-sought-arms.html | U. S. EMBASSY AIDE OUSTED BY CZECHS; Commercial Attache Sought Arms Data, Prague Says -- 4 Slovaks Doomed | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/pineau-questions-houghton.html | Pineau Questions Houghton | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/rhodesia-ends-session-southern-section-dissolves-chamber-sets.html | RHODESIA ENDS SESSION; Southern Section Dissolves Chamber, Sets Election | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/city-opera-debuts-made-by-2-singers.html | CITY OPERA DEBUTS MADE BY 2 SINGERS | True | EDWARD DOWNES. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/mayor-asks-veto-of-bill-on-judges-tells-harriman-addition-of-7.html | MAYOR ASKS VETO OF BILL ON JUDGES; Tells Harriman Addition of 7 Would Cost City $405,000 -- Acts to Kill Tax Plan | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/institute-picks-paul-block-jr.html | Institute Picks Paul Block Jr. | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/kubek-not-to-enter-army-now-weighs-sixmonth-hitch-in-fall.html | Kubek Not to Enter Army Now; Weighs Six-Month Hitch in Fall | True | By Roscoe McGowen | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/mayor-gets-plan-of-new-bellevue-30story-structure-with-2300-beds-at.html | MAYOR GETS PLAN OF NEW BELLEVUE; 30-Story Structure With 2,300 Beds at Cost of 75 Million Proposed MAYOR GETS PLAN OF NEW BELLEVUE | True | By Paul Crowell | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/youngs-widow-gets-right-to-buy-shares.html | YOUNG'S WIDOW GETS RIGHT TO BUY SHARES | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/s-a-c-maintains-15minute-alert-margin-reduced-as-result-of-soviet.html | S. A. C. MAINTAINS 15-MINUTE ALERT; Margin Reduced as Result of Soviet Firing of ICBM -- Safeguards Described U. S. Planes on 15-Minute Alert After Soviet Fired Big Missile | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/san-francisco-pays-quake-debt-to-ny.html | SAN FRANCISCO PAYS QUAKE DEBT TO N.Y. | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/school-standard-called-lowered-professor-tells-editors-us.html | SCHOOL STANDARD CALLED LOWERED; Professor Tells Editors U.S. 'Educationists' Conceal Inferiority to Soviet | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/tangier-talk-deferred-preliminary-north-african-meeting-reported.html | TANGIER TALK DEFERRED; Preliminary North African Meeting Reported Set | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/robert-r-ferry.html | ROBERT R. FERRY | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/eisenhower-expresses-regret.html | Eisenhower Expresses Regret | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/aiding-plans-for-ball-on-tuesday.html | Aiding Plans for Ball on Tuesday | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/sports-of-the-times-amid-hollywood-hoopla.html | Sports of The Times; Amid Hollywood Hoopla | True | By Arthur Daley | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/gop-women-give-party-style-show-chemise-and-trapeze-lines-prevail.html | G.O.P. WOMEN GIVE PARTY STYLE SHOW; Chemise and Trapeze Lines Prevail -- Also Militancy and Labor Courtship | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/denver-hospital-aides-to-hold-theatre-fete.html | Denver Hospital Aides To Hold Theatre Fete | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/changed-bardot-french-actress-stars-in-mamzelle-pigalle.html | Changed Bardot; French Actress Stars in 'Mam'zelle Pigalle' | True | RICHARD W. NASON. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/campus-eloper-back-youth-with-whom-smith-girl-disappeared-is.html | CAMPUS ELOPER BACK; Youth With Whom Smith Girl Disappeared Is Arrested | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/pentagon-growth-is-peril-to-nation-rickover-says-rickover-terms.html | Pentagon Growth Is Peril To Nation, Rickover Says; RICKOVER TERMS PENTAGON THREAT | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/reid-heads-housing-authority-wagner-gives-him-free-hand-exdeputy.html | Reid Heads Housing Authority; Wagner Gives Him 'Free Hand'; Ex-Deputy Mayor Will Take Post May 1 -- Two Aides to Be Picked From List | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/world-court-elects-president.html | World Court Elects President | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/continental-insurance-elects-board-member.html | Continental Insurance Elects Board Member | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/podiatrists-elect-goldstein.html | Podiatrists Elect Goldstein | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/103-seats-to-strijdom-final-south-african-returns-give-him-165000.html | 103 SEATS TO STRIJDOM; Final South African Returns Give Him 165,000 Majority | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/quarles-details-3-plans-to-shift-defense-budgets-suggests-emergency.html | QUARLES DETAILS 3 PLANS TO SHIFT DEFENSE BUDGETS; Suggests Emergency Fund, Limit on Transfers and Wider Appropriations QUARLES DETAILS 3 BUDGET PLANS | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/capt-townsends-car-raided.html | Capt. Townsend's Car Raided | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/tractor-maker-shows-big-drop-caterpillars-earnings-off-767-for.html | TRACTOR MAKER SHOWS BIG DROP; Caterpillar's Earnings Off 76.7% for First Quarter to 35 Cents a Share | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/morocco-proposes-u-s-act-on-africa.html | MOROCCO PROPOSES U. S. ACT ON AFRICA | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/president-dardens-award.html | PRESIDENT DARDEN'S AWARD | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/medicine-and-esthetics-blended-queens-center-exhibits-contemporary.html | Medicine and Esthetics Blended; Queens Center Exhibits Contemporary Work | True | By Dore Ashton | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/annapolis-on-his-itinerary.html | Annapolis on His Itinerary | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/hoover-in-hospital-expresident-admitted-for-tests-crisis-denied.html | HOOVER IN HOSPITAL; Ex-President Admitted for Tests -- Crisis Denied | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/negro-nurse-honored-tuskegee-public-health-aide-wins-u-s-welfare.html | NEGRO NURSE HONORED; Tuskegee Public Health Aide Wins U. S. Welfare Award | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/conant-asks-tougher-studies.html | Conant Asks Tougher Studies | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/mrs-r-w-pomeroy-sri.html | MRS. R. W. POMEROY SR-I | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/lillian-goodman-offers-cello-recital.html | Lillian Goodman Offers 'Cello Recital | True | HAROLD C. SCHONBERG. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/hearings-on-fcc-turn-to-patents-inquiry-reopens-wednesdayschwartz.html | HEARINGS ON F.C.C. TURN TO PATENTS; Inquiry Reopens Wednesday--Schwartz Charged R.C.A. Domination in Field | True | By William M. Blairspecial To The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/swiss-note-radioactivity-rise.html | Swiss Note Radioactivity Rise | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/gilliam-of-army-stops-brown-50-southpaw-pitches-1hitter-in-his.html | GILLIAM OF ARMY STOPS BROWN, 5-0; Southpaw Pitches 1-Hitter in His First Varsity Start -Seton Hall Tops Hunter | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/u-s-reply.html | U. S. Reply | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/court-here-reserves-decision-in-glen-aldenlist-merger-suit.html | Court Here Reserves Decision in Glen Alden-List Merger Suit | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/control-fight-ends-murray-lincoln-2-others-get-northwestern-life.html | CONTROL FIGHT ENDS; Murray Lincoln, 2 Others Get Northwestern Life Posts | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/soviet-statement.html | Soviet Statement | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/niagara-annexing-plan-lost.html | Niagara Annexing Plan Lost | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/irving-sentner.html | IRVING SENTNER | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/elbe-veterans-to-meet-russians-off-to-u-s-today-for-linkup.html | ELBE VETERANS TO MEET; Russians Off to U. S. Today for Link-Up Celebration | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/stimulating-the-economy.html | STIMULATING THE ECONOMY | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/beck-tax-trial-off-had-been-slated-for-may-5-both-sides-asked-delay.html | BECK TAX TRIAL OFF; Had Been Slated for May 5 -- Both Sides Asked Delay | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/anton-cant-make-pants-too-long-tailor-omits-cuffs-in-fitting-u-s.html | Anton Can't Make Pants Too Long; Tailor Omits Cuffs in Fitting U. S. Five for Russian Tour | True | By Gay Talese | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/community-gain-seen.html | Community Gain Seen | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/delinquency-keyed-to-parents-reform.html | DELINQUENCY KEYED TO PARENTS' REFORM | True | | 1986-04-02 | RE0000288632 | B00000706376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/daniel-hail-fiance-of-janet-m-nelson.html | Daniel Hail Fiance Of Janet M. Nelson | True | 61clal to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/the-david-smiths-have-son.html | The David Smiths Have Son | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/flexibility-urged-on-nuclear-tests-protestant-leader-regards-u-s.html | FLEXIBILITY URGED ON NUCLEAR TESTS; Protestant Leader Regards U. S. Response to Russian Proposal as Inadequate | True | By George Duganspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/ship-party-will-assist-anta-spencechapin.html | Ship Party Will Assist ANTA, Spence-Chapin | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/us-seeks-variety-in-slum-projects-fried-says-more-funds-will-go-for.html | U.S. SEEKS VARIETY IN SLUM PROJECTS; Fried Says More Funds Will Go for Recreation and Business to Widen Aid FUTURE IS STRESSED Officials of Communities in Northeast Urged to Curb Lure to Developers | True | By Charles Grutzner | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/mrs-graham-pair-favored-in-wood-jewels-reward-entry-is-12-in.html | MRS. GRAHAM PAIR FAVORED IN WOOD; Jewel's Reward Entry Is 1-2 in Jamaica Test Today -- Any Mom Wins Feature | True | By Joseph C. Nichols | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/stepinac-quartet-sets-relay-mark-wins-medley-at-queensiona-games-st.html | STEPINAC QUARTET SETS RELAY MARK; Wins Medley at Queens-Iona Games -- St. Francis Prep Four Breaks 880 Record | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/new-rochelle-names-clish.html | New Rochelle Names Clish | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/benefit-art-display-to-aid-eye-hospital.html | Benefit Art Display To Aid Eye Hospital | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/new-canto-for-a-poet-ezra-pound.html | New Canto for a Poet; Ezra Pound | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/girls-slayer-15-committed.html | Girl's Slayer, 15, Committed | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/portuguese-loses-appeal.html | Portuguese Loses Appeal | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/ensign-will-marry-miss-vogin-in-june.html | Ensign Will Marry Miss Vogin in June | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/president-at-camp-building-is-delayed.html | PRESIDENT AT CAMP; BUILDING IS DELAYED | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/polytech-names-new-unit-today-renovated-razor-factory-to-be.html | POLYTECH NAMES NEW UNIT TODAY; Renovated Razor Factory to Be Dedicated as Rogers Engineering College | True | By Ira Henry Freeman | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/radioactive-food-sent-world-chiefs.html | RADIOACTIVE FOOD SENT WORLD CHIEFS | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/obert-hershkowitz-advance.html | Obert, Hershkowitz Advance | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/witness-is-jailed-in-realty-inquiry-suspected-as-a-front-for-city.html | WITNESS IS JAILED IN REALTY INQUIRY; Suspected as a Front for City Officials, He Gets 30 Days for Balking | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/investor-takes-42d-st-building-13story-office-structure-at-140-west.html | INVESTOR TAKES 42D ST. BUILDING; 13-Story Office Structure at 140 West in Resale Deal -- I. B. M. Sells parcels | True | | 1986-04-02 | RE0000288632 | B00000706376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/eyes-of-air-force-tireless-on-atlantic-warning-patrol.html | Eyes of Air Force Tireless on Atlantic Warning Patrol; ConstellationsGuard East Coast Against Sneak Jet Raids | True | By Bayard Webster | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/nuclear-arms-poll-defeated.html | Nuclear Arms Poll Defeated | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/navy-officer-honored.html | Navy Officer Honored | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/cuban-insurgents-flee-from-cities-seek-mountain-hideouts-while.html | CUBAN INSURGENTS FLEE FROM CITIES; Seek Mountain Hide-Outs While Castro Forces Are Being Reorganized | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/moses-is-scored-by-theatre-man-charged-with-breaking-pact-allowing.html | MOSES IS SCORED BY THEATRE MAN; Charged With Breaking Pact Allowing Michael Grace to Do Shows in Park | True | By Louis Calta | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/loan-to-university-of-detroit.html | Loan to University of Detroit | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/two-share-links-lead-misses-wright-and-suggs-get-71s-in-zaharias.html | TWO SHARE LINKS LEAD; Misses Wright and Suggs Get 71's in Zaharias Open | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/ellsworth-ford.html | ELLSWORTH FORD | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/court-drops-charge-against-ezra-pound-court-drops-ezra-pound-case.html | Court Drops Charge Against Ezra Pound; Court Drops Ezra Pound Case; Poet Says He'll Return to Italy | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/air-sandwich-war-argued-in-london.html | AIR 'SANDWICH WAR' ARGUED IN LONDON | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/gen-gamelin-dead-led-french-in-1940-gen-maurice-gamelin-is-dead.html | Gen. Gamelin Dead; Led French in 1940; Gen. Maurice Gamelin Is Dead; French Commander in 1939-40 | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/asheville-buys-wolfes-home.html | Asheville Buys Wolfe's Home | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/offerings-and-yields-of-municipal-bonds-friday-april-18-1958.html | Offerings and Yields Of Municipal Bonds; Friday, April 18, 1958 | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/dr-louis-drosin-76-physician-writer.html | DR. LOUIS DROSIN, 76, PHYSICIAN, WRITER | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/education-aide-ousted-asbury-park-school-board-drops-business.html | EDUCATION AIDE OUSTED; Asbury Park School Board Drops Business Manager | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/soybeans-score-moderate-gains-firmer-market-for-oil-and-meal-noted.html | SOYBEANS SCORE MODERATE GAINS; Firmer Market for Oil and Meal Noted -- Grains Are Irregular at Close | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/faculty-role-set-in-newspaper-rift.html | FACULTY ROLE SET IN NEWSPAPER RIFT | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/law-aide-defends-teamsters-fees-served-the-union-not-cohen-alone.html | LAW AIDE DEFENDS TEAMSTERS' FEES; Served the Union, Not Cohen Alone, Attorney General of Pennsylvania Testifies | True | By Joseph A. Loftusspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/chess-rivals-draw-perpetual-check-ends-title-game-after-49-moves.html | CHESS RIVALS DRAW; Perpetual Check Ends Title Game After 49 Moves | True | | 1986-04-02 | RE0000288632 | B00000706376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/connecticut-curbs-law-work-by-banks.html | CONNECTICUT CURBS LAW WORK BY BANKS | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/-busybodies-at-u-n-criticized-by-israel.html | ' BUSYBODIES' AT U. N. CRITICIZED BY ISRAEL | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/two-soviet-gimmicks.html | TWO SOVIET "GIMMICKS" | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/un-will-convene-on-soviet-charge-council-session-on-monday-to-take.html | U.N. WILL CONVENE ON SOVIET CHARGE; Council Session on Monday to Take Up Bomber Issue -- Appeal Is Surprise | True | By Lindesay Parrottspecial To The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/fairleigh-dickinson-victor.html | Fairleigh Dickinson Victor | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/30000-furloughed-by-u-s-car-plants.html | 30,000 FURLOUGHED BY U. S. CAR PLANTS | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/polaris-vehicle-fired-in-florida.html | POLARIS VEHICLE FIRED IN FLORIDA | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/a-e-c-revises-plan-will-resubmit-proposal-for-construction-of-plant.html | A. E. C. REVISES PLAN; Will Resubmit Proposal for Construction of Plant | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/jury-votes-25000-in-a-tv-libel-case.html | JURY VOTES $25,000 IN A TV LIBEL CASE | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/dancer-gets-british-asylum.html | Dancer Gets British Asylum | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/samuels-hits-2run-homer.html | Samuels Hits 2-Run Homer | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/frameup-says-washington.html | Frame-up Says Washington | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/herter-assures-frances-envoy-on-algeria-view-state-department.html | HERTER ASSURES FRANCE'S ENVOY ON ALGERIA VIEW; State Department Informs Alphand It Does Not Urge Parley With Rebels HERTER ASSURES FRANCE'S ENVOY | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/americas-fete-washington-program-auspicious-opening.html | Americas Fete; Washington Program Auspicious Opening | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/10-downing-st-gets-protest.html | 10 Downing St. Gets Protest | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/dr-martin-nemirow.html | DR. MARTIN NEMIROW | True | Special to The New York Time& | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/kansas-oil-price-cut-refiners-buying-fifth-of-its-crude-join-in.html | KANSAS OIL PRICE CUT; Refiners Buying Fifth of Its Crude Join in Slash | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/magazine-in-denial-3-aides-also-plead-innocent-to-obscenity-charges.html | MAGAZINE IN DENIAL; 3 Aides Also Plead Innocent to Obscenity Charges | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/u-s-bonds-rise-to-new-highs-for-year-in-further-response-to-reserve.html | U. S. Bonds Rise to New Highs for Year In Further Response to Reserve Rates | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/fao-sees-8-rise-in-coffee-supply-but-only-slight-decline-in-retail.html | F.A.O. SEES 8% RISE IN COFFEE SUPPLY; But Only Slight Decline in Retail Price Is Likely, Market Men Say | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/child-to-mrs-powell-adams.html | Child to Mrs. Powell Adams | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/godih-beats-baker-in-washington-bout.html | GODIH BEATS BAKER IN WASHINGTON BOUT | True | | 1986-04-02 | RE0000288632 | B00000706376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/paper-rates-dip-again-four-houses-lower-yields-onequarter-of-1.html | PAPER' RATES DIP AGAIN; Four Houses Lower Yields One-Quarter of 1% | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/poetry-of-l-i-farmer-reflects-tranquil-philosophy-of-the-land.html | Poetry of L. I. Farmer Reflects Tranquil Philosophy of the Land | True | By Byron Porterfieldspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/lirr-wishes-luck-to-drive-for-carpool.html | L.I.R.R. Wishes 'Luck' To Drive for Car-Pool | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/editorial-page-discussed.html | Editorial Page Discussed | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/harvard-argues-use-of-its-church-faculty-plea-to-pusey-said-to-ask.html | HARVARD ARGUES USE OF ITS CHURCH; Faculty Plea to Pusey Said to Ask That Non-Christian Services Be Permitted ARTICLE FANNED DEBATE Told of Jewish Couple Who Could Not Be Married in Building by a Rabbi Alone | True | By John H. Fentonspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/orioles-get-portocarrero.html | Orioles Get Portocarrero | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/royal-battle-takes-sprint.html | Royal Battle Takes Sprint | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/parking-for-worship-tavern-on-the-green-offers-space-on-sundays.html | PARKING FOR WORSHIP; Tavern on the Green Offers Space on Sundays | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/paint-brushes-snappier-now-u-s-releasing-some-chinese-bristles-from.html | Paint Brushes 'Snappier' Now; U. S. Releasing Some Chinese Bristles From Stockpile | True | By J. E. McMahon | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/primary-prices-dip-02-in-week-lower-livestock-and-meat-costs-are.html | PRIMARY PRICES DIP 0.2% IN WEEK; Lower Livestock and Meat Costs Are Big Factors, According to B. L. S. | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/folsom-deplores-school-shortage-jewish-welfare-board-told-nation.html | FOLSOM DEPLORES SCHOOL SHORTAGE; Jewish Welfare Board Told Nation Has Not Faced Up to Education Problems | True | By Irving Spiegelspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/rush-iv-u-s-wins-trimingham-cup-beats-saga-iii-and-saga-ii-in.html | RUSH IV, U. S., WINS TRIMINGHAM CUP; Beats Saga III and Saga II in Bermuda in Two Races for 5 1/2-Meter Craft | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/khrushchev-foes-scored-by-pravda-antiparty-group-is-said-to-have.html | KHRUSHCHEV FOES SCORED BY PRAVDA; Anti-Party Group Is Said to Have Fought Plans to Raise Living Standard | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/heinrich-von-b1el-of-u-s-lines-59-special-assistant-for-freight-is.html | HEINRICH VON B1EL OF' U. S. LINES, 59; Special Assistant for Freight,' Is Dead-- Participated in { Plot Against Hitler | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/don-january-in-golf-field.html | Don January in Golf Field | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/short-interest-takes-slight-dip-in-month-big-steel-heads-list-short.html | Short Interest Takes Slight Dip in Month; Big Steel Heads List; SHORT INTEREST DROPS SLIGHTLY | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/compromise-move-on-sea-law-fails.html | COMPROMISE MOVE ON SEA LAW FAILS | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/redlegs-win-4-to-1-on-rookies-homer.html | REDLEGS WIN, 4 TO 1, ON ROOKIE'S HOMER | True | | 1986-04-02 | RE0000288632 | B00000706376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/new-director-is-named-by-national-union-fire.html | New Director Is Named By National Union Fire | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/health-official-finds-time-to-be-a-homemaker-too.html | Health Official Finds Time To Be a Homemaker, Too | True | By Phyllis Lee Levin | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/wagner-vs-wagner.html | WAGNER VS. WAGNER | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/college-and-school-scores.html | College and School Scores | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/to-save-san-franciscos-mint.html | To Save San Francisco's Mint | True | HORACE M. ALBRIGHT. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/meyner-cautions-party-on-excesses.html | MEYNER CAUTIONS PARTY ON EXCESSES | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/hightop-girdle-called-an-asset-for-trapeze.html | High-Top Girdle Called An Asset for 'Trapeze' | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/crown-zellerbach-quarters-profits-51c-a-share-against-66-in-1957.html | CROWN ZELLERBACH; Quarter's Profits 51c a Share, Against 66 in 1957 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/2-more-lofts-shut-in-firemens-drive.html | 2 MORE LOFTS SHUT IN FIREMEN'S DRIVE | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/home-show-on-today-coliseum-displays-to-feature-products-and.html | HOME SHOW ON TODAY; Coliseum Displays to Feature Products and Appliances | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/uaw-job-rally-may-3.html | U.A.W. Job Rally May 3 | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/auto-sales-slightly-below-march-level-weeks-output-off-wards.html | Auto Sales Slightly Below March Level; Week's Output Off, Ward's Estimates | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/minute-man-tradition.html | Minute Man Tradition | True | JOHN T. CARLTON, | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/this-is-article-cited-by-soviet-in-its-criticism-of-u-s-flights.html | This Is Article Cited By Soviet In Its Criticism of U. S. Flights; Description of Bomber Trips in Response to Misleading Radar Warnings Told of Measures to Eliminate Error | True | 1958, By the United Press. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/khrushchev-prods-students-parents.html | KHRUSHCHEV PRODS STUDENTS' PARENTS | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/clergyman-leads-court-prayers-for-a-minister-who-shot-at-him.html | Clergyman Leads Court Prayers For a Minister Who Shot at Him | True | By Jack Roth | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/food-thrift-buying-homemaker-can-serve-tempting-meal-by-stretching.html | Food: Thrift Buying; Homemaker Can Serve Tempting Meal By S-t-r-e-t-c-h-i-n-g the Grocery Dollar | True | By June Owen | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/indonesians-aim-at-rebel-capital-padangs-captors-begin-the-last.html | INDONESIANS AIM AT REBEL CAPITAL; Padang's Captors Begin the Last Sixty-Mile Drive to City of Bukkitinggi | True | By Bernard Kalbspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/story-by-dickens-planned-for-tv-magic-fishbone-to-be-seen-on-temple.html | STORY BY DICKENS PLANNED FOR TV; ' Magic Fishbone' to Be Seen on 'Temple Storybook' -- Mirisch Co. Sets Films | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288632 | B00000706376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/special-session-ends-connecticut-legislature-quits-after-voting-job.html | SPECIAL SESSION ENDS; Connecticut Legislature Quits After Voting Job Program | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/mrsvan-alen-jr-has-child.html | Mrs.Van Alen Jr. Has Child | True | Special to The New York Times, | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/first-australian-reactor-runs.html | First Australian Reactor Runs | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/richard-a-e-herbholdi.html | RICHARD A. E, HERBHOLDI | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/security-inquiry-sets-hearing.html | Security Inquiry Sets Hearing | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/george-a-kahn.html | GEORGE A. KAHN | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/catholics-uphold-birth-control-bans.html | CATHOLICS UPHOLD BIRTH CONTROL BANS | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/brush-powder-used-for-cleaning-carpets.html | Brush, Powder Used For Cleaning Carpets | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/g-f-bakers-divorced-sealed-settlement-of-property-filed-in-trial-at.html | G. F. BAKERS DIVORCED; Sealed Settlement of Property Filed in Trial at Reno | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/irobert-mayer-weds-miss-oanna-march.html | iRobert Mayer Weds Miss Joanna March | True | S to The N'York TImM. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/childs-construction-set-grows-up-to-mansize-jobs.html | Child's Construction Set Grows Up to Man-Size Jobs | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/push-savings-bonds-treasury-is-advised.html | Push Savings Bonds, Treasury Is Advised | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/chernoff-waldman.html | Chernoff -Waldman | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/japanese-premier-will-dissolve-diet.html | JAPANESE PREMIER WILL DISSOLVE DIET | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/sites-are-chosen-for-2-icbm-bases-facilities-at-spokane-wash-and.html | SITES ARE CHOSEN FOR 2 ICBM BASES; Facilities at Spokane, Wash., and Near Omaha Place the Schedule at Four | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/us-says-diplomats-in-capital-profiteer-some-diplomats-accused-by-u.html | U.S. Says Diplomats In Capital Profiteer; SOME DIPLOMATS ACCUSED BY U. S. | True | By Werner Wiskarispecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/u-s-intervenes-in-pier-boycott-prosecutor-calls-teamster-leaders-in.html | U. S. INTERVENES IN PIER BOYCOTT; Prosecutor Calls Teamster Leaders in Move to End Plight of Waterfront | True | By Jacques Nevard | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/burglar-in-queens-gets-57500-gems.html | BURGLAR IN QUEENS GETS $57,500 GEMS | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/40-toll-in-underseas-blast.html | 40 Toll in Underseas Blast | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/more-blood-gifts-set-beech-hills-residents-will-aid-red-cross-today.html | MORE BLOOD GIFTS SET; Beech Hills Residents Will Aid Red Cross Today | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/slayer-to-bellevue-mental-test-slated-for-man-who-shot-girl-in-ind.html | SLAYER TO BELLEVUE; Mental Test Slated for Man Who Shot Girl in IND | True | | 1986-04-02 | RE0000288632 | B00000706376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/8-billion-deficit-expected-in-59-output-declines-spending-seen-up-4.html | 8 BILLION DEFICIT EXPECTED IN '59; OUTPUT DECLINES; Spending Seen Up 4 Billion, Revenues Down 4 Billion -- Gross Product Dips TAX CUT WARNING GIVEN Anderson Urges Resistance to 'Expedients' That May Bring New Inflation 8 BILLION DEFICIT FORESEEN FOR '59 | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/garment-label-fraud-maker-of-coats-consents-to-a-stop-order-here.html | GARMENT LABEL FRAUD; Maker of Coats Consents to a Stop Order Here | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/norris-ailing-resigns-as-president-of-international-boxing-club.html | Norris, Ailing, Resigns as President of International Boxing Club; GIBSON PROMOTED TO TOP POSITION Chicagoan Succeeds Norris in I.B.C. Post -- Markson Is Elected to Board | True | By Howard M. Tuckner | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/bernstein-feted-at-tea.html | Bernstein Feted at Tea | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/paul-revere-returns-stamp-honoring-him-appears-183-years-after-the.html | PAUL REVERE RETURNS; Stamp Honoring Him Appears 183 Years After the Ride | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/mccall-depauw-coach.html | McCall Depauw Coach | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/higher-gas-rate-asked-in-jersey-public-service-would-add-15000000.html | HIGHER GAS RATE ASKED IN JERSEY; Public Service Would Add $15,000,000 by Increases From 7.6 % to 45 % | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/mrs-louis-raffman.html | MRS. LOUIS RAFFMAN | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/raymond-eshepard.html | RAYMOND E.'SHEPARD | True | special to The New York Tlm. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/nuclear-protest-set-porter-of-oregon-to-fly-to-eniwetok-tests-may-1.html | NUCLEAR PROTEST SET; Porter of Oregon to Fly to Eniwetok Tests May 1 | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/industrialist-solves-output-lag-with-automatic-pancake-baker.html | Industrialist Solves Output Lag With Automatic Pancake Baker; Poland Chief Gets a Patent on Device to Keep Up With Children's Appetites VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/miss-page-jennings-prospective-bride.html | Miss Page Jennings Prospective Bride | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/aid-for-curtains.html | Aid for Curtains | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/chinese-plan-art-center.html | Chinese Plan Art Center | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/monopoly-trend-in-steel-alleged-us-economists-testify-big-companies.html | MONOPOLY TREND IN STEEL ALLEGED; U.S. Economists Testify Big Companies Grow Bigger, Little Ones Lag Behind INDEPENDENTS DWINDLE Bethlehem Growth in 1957 Said to Equal Capacity of 75 of the 84 Producers | True | By Russell Porter | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/british-american-oil-elects.html | British American Oil Elects | True | | 1986-04-02 | RE0000288632 | B00000706376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/shop-talk-handbag-substitutes-for-a-suitcase.html | Shop Talk; Handbag Substitutes for a Suitcase | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/older-troops-favored-for-radiation-cleanup.html | Older Troops Favored For Radiation Clean-Up | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/hope-seen-for-talk-with-soviet-on-jews.html | HOPE SEEN FOR TALK WITH SOVIET ON JEWS | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/american-styles-impress-visitors-at-brussels-fair.html | American Styles Impress Visitors At Brussels Fair | True | By Marjorie J. Harleppspecial To The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/3763769-is-sought-in-1956-dock-blaze.html | $3,763,769 IS SOUGHT IN 1956 DOCK BLAZE | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/commodities-steady-index-was-847-on-thursday-the-same-as-wednesday.html | COMMODITIES STEADY; Index Was 84.7 on Thursday, the Same as Wednesday | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/78672-watch-dodgers-defeat-giants-6-to-5-in-los-angeles-opener.html | 78,672 Watch Dodgers Defeat Giants, 6 to 5, in Los Angeles Opener; Enthusiastic Throng of 78,672 Attends Coast Baseball Opener | True | By Gladwin Hillspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/15-billion-pay-to-jobless-is-voted-by-house-group-democrats-win.html | 1.5 Billion Pay to Jobless Is Voted by House Group; Democrats Win Fight for Plan Costing Twice What Administration Asked -- Unemployment Claims Rise HOUSE UNIT VOTES JOBLESS PAY PLAN | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/adenauer-and-macmillan-favor-german-unity-as-summit-topic-also-say.html | Adenauer and Macmillan Favor German Unity as Summit Topic; Also Say World Disarmament Should Be Major Issue at Such Session -- Bonn Head for Free-Trade Zone | True | By Leonard Ingallsspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/joseph-e-gilbert-built-skyscrapers.html | JOSEPH E. GILBERT, BUILT SKYSCRAPERS | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/building-continues.html | BUILDING CONTINUES | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/syrians-fire-on-italian-planes.html | Syrians Fire on Italian Planes | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/danes-lower-discount-rate.html | Danes Lower Discount Rate | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/anna-l-elweu-becomes-bride-in-chapel-here-vredtq-gcverett-hoyt-t-t.html | Anna L, ElweU Becomes Bride In Chapel Here; , - . . . / VredtQ G.Everett Hoyt t t the Little .Church 'Around the Corner | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/tim-tam-clips-track-mark-in-taking-keeneland-prep-for-kentucky.html | Tim Tam Clips Track Mark in Taking Keeneland Prep for Kentucky Derby; 3-5 CHOICE TIMED IN 1:22.2 IN SPRINT Tim Tam Clips 7-Furlong Record in Defeating Nadir -- Hillsdale Takes Show | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/tv-review-aladdin-story-sequel-seen-in-storybook.html | TV Review; Aladdin Story Sequel Seen in 'Storybook' | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/rogers-aide-hits-butler-measure-attorney-generals-deputy-details.html | ROGERS AIDE HITS BUTLER MEASURE; Attorney General's Deputy Details Objections to Bill Upsetting Court Rulings | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/hospital-releases-rigney.html | Hospital Releases Rigney | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/sterns-works-on-view.html | Stern's Works on View | True | S. P. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/new-bond-issues-show-decrease-fewer-offerings-on-market-next-week.html | NEW BOND ISSUES SHOW DECREASE; Fewer Offerings on Market Next Week -- California to Seek $100,000,000 | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/horace-b-passmore.html | HORACE B. PASSMORE | True | Special to The New York Tim. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/brewery-dispute-settled.html | Brewery Dispute Settled | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/army-fights-u-s-auto-racket-imposed-on-troops-in-europe-soldiers.html | Army Fights U. S. Auto Racket Imposed on Troops in Europe; Soldiers Lose Thousands in Deposits on Falsely Promised Cars -- $45,000 Profit on $6,000 Fund Implied | True | By Arthur J. Olsenspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/james-y-craig.html | JAMES Y. CRAIG | True | ler-ta to .ew York Time. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/aluminum-output-up.html | Aluminum Output Up | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/32-billion-backed-for-farm-agencies.html | 3.2 BILLION BACKED FOR FARM AGENCIES | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/monsanto-profits-off-49-in-quarter-plastics-and-chemicals-led-sales.html | Monsanto Profits Off 49% in Quarter; Plastics and Chemicals Led Sales Dip | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/joseph-j-cantalupo.html | JOSEPH J. CANTALUPO | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/needed-more-schools.html | NEEDED: MORE SCHOOLS | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/senate-group-ponders-ways-to-assist-rails.html | Senate Group Ponders Ways to Assist Rails | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/new-york-skaters-win.html | New York Skaters Win | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/tom-lehrer-offers-song-satires-here.html | TOM LEHRER OFFERS SONG SATIRES HERE | True | JOHN S. WILSON. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/subway-vending-supply-dwindling-in-walkout.html | Subway Vending Supply Dwindling in Walkout | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/fines-to-be-kept-by-westchester-governor-signs-bill-to-allow.html | FINES TO BE KEPT BY WESTCHESTER; Governor Signs Bill to Allow Communities to Retain Levies on Parkways | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/adams-barbados-head-is-west-indies-premier.html | Adams, Barbados Head, Is West Indies Premier | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/todds-wife-and-son-will-share-equally-in-film-estate-that-exceeds.html | Todd's Wife and Son Will Share Equally In Film Estate That Exceeds $1,000,000 | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/james-a-mkinnon-canadian-senator.html | JAMES A. M'KINNON, CANADIAN SENATOR | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/may-potatoes-dip-limit-for-one-day-30point-decline-is-termed.html | MAY POTATOES DIP LIMIT FOR ONE DAY; 30-Point Decline Is Termed Reaction to Recent Rise -- Copper, Sugar Up | True | | 1986-04-02 | RE0000288632 | B00000706376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/loan-unit-branch-approved.html | Loan Unit Branch Approved | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/news-of-shipping-link-clause-hit-18-nations-oppose-cutting-fleets.html | NEWS OF SHIPPING; 'LINK' CLAUSE HIT; 18 Nations Oppose Cutting Fleets of Non-Maritime Lands -- Seatrain Cited | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/rubber-research-plant-open.html | Rubber Research Plant Open | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/sue-heimerdingers-troth.html | Sue Heimerdinger's Troth | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/restaurant-upheld-on-fete-for-sobell.html | RESTAURANT UPHELD ON FETE FOR SOBELL | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/moscow-again-hails-cliburn.html | Moscow Again Hails Cliburn | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/u-s-aide-to-marry-carol-may-gardner.html | U. S. Aide to Marry Carol May Gardner | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-4-no-title-program-for-juan-carlos-includes-formal-call-on.html | Article 4 -- No Title; Program for Juan Carlos Includes Formal Call on the President | True | By Benjamin Wellesspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/indians-turn-back-tigers-75-as-herb-score-pitches-5hitter-cleveland.html | Indians Turn Back Tigers, 7.5, As Herb Score Pitches 5-Hitter; Cleveland Wins After Detroit Knots Count on 3 Errors on a Play in Sixth | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/laxity-charged-to-hotel-in-fire-blaze-at-the-lexington-laid-to-a.html | LAXITY CHARGED TO HOTEL IN FIRE; Blaze at the Lexington Laid to a Delay in Alarm and Shutdown of Sprinkler | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/cherry-blossoms-out-late.html | Cherry Blossoms Out Late | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/earnings-slump-at-borgwarner-56c-a-share-cleared-in-1st-quarter.html | EARNINGS SLUMP AT BORG-WARNER; 56c a Share Cleared in 1st Quarter, Compared With $1 in 1957 Period COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/senator-scottburied-north-carolina-governor-is-i-at-rites-for.html | SENATOR SCOTT'BURIED; { North Carolina Governor Is{ I at Rites for Legislator i | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/churches-asking-help-for-needy-appeals-will-be-made-for-catholic.html | CHURCHES ASKING HELP FOR NEEDY; Appeals Will Be Made for Catholic Charities Here, Protestant Aid Abroad | True | By Stanley Rowland Jr. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/homer-by-braves-downs-phils-42-logans-grandslam-wallop-in-6th.html | HOMER BY BRAVES DOWNS PHILS, 4-2; Logan's Grand-Slam Wallop in 6th Inning Gives Victory to Buhl Over Sanford | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/gabriel-tugr-surgeoh-17-dies-u-o-p-emeritug-professor-was-noted-for.html | GABRIEL TUG.R, SURGEOH, '17, DIES; U. o, P. Emeritug Professor Was Noted for Operation Using Bronchoscope | True | Special*to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/i-c-c-backs-plan-for-florida-road-examiner-supports-move-to-give-st.html | I. C. C. BACKS PLAN FOR FLORIDA ROAD; Examiner Supports Move to Give St. Joe Paper East Coast Control | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/congress-and-the-judiciary-trend-in-recent-supreme-court-decisions.html | Congress and the Judiciary; Trend in Recent Supreme Court Decisions Questioned | True | EDWARD S. CORWIN. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/elizabeth-hartz-is-the-fiancee-of-h-fforst-er-jersey-gui-engaged-to.html | Elizabeth HartZ Is the Fiancee Of H. F.,Fors.,t, er . . : .:...,'. .; Jersey GU;!i.' .Engaged to Former.'.uficer,. a Harvard' Graduate '; | True | Special to The ew YorkTlmel. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/u-s-denies-provocations-u-s-is-glad-to-discuss-gromyko-charge-in-u.html | U. S. DENIES PROVOCATIONS; U. S. Is 'Glad to Discuss' Gromyko Charge in U. N. U.S. DENIES PLANES THREATEN PEACE | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/chairmans-post-filled-by-tenney-engineering.html | Chairman's Post Filled By Tenney Engineering | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/man-77-kills-boy-8-great-uncle-vexed-by-thefts-upstate-police.html | MAN, 77, KILLS BOY, 8; Great Uncle Vexed by Thefts Upstate Police Report | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/cotton-futures-3-points-off-9-up-market-opens-quiet-and-is-steady.html | COTTON FUTURES 3 POINTS OFF, 9 UP; Market Opens Quiet and Is Steady Most of the Day -- Strength in October | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/-infanta-luisa-dies-motherinlaw-of-don-juan-spanish-pretenderw-was-.html | , INFANTA LUiSA DIES; Mother-in-Law of Don Juan,] Spanish Pretendew Was 76 ] | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/president-taunted-irate-mississippian-invites-him-to-wade-during.html | PRESIDENT TAUNTED; Irate Mississippian Invites Him to Wade During Floods | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/sidelights-vanishing-breed-rail-rider.html | Sidelights; Vanishing Breed: Rail Rider | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/cubs-rout-cards-with-6-in-4th-116-drott-winning-pitcher-gets-3-hits.html | CUBS ROUT CARDS WITH 6 IN 4TH, 11-6; Drott, Winning Pitcher, Gets 3 Hits as Chicago Takes Third Game in Row | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/trucker-reports-gains-in-traffic-head-of-interstate-motor-tells.html | TRUCKER REPORTS GAINS IN TRAFFIC; Head of Interstate Motor Tells Analysts 'Plenty of Freight' Is Available | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/trio-in-derby-golf-tie-harney-collins-and-lema-set-pace-at-134-at.html | TRIO IN DERBY GOLF TIE; Harney, Collins and Lema Set Pace at 134 at Louisville | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/ascap-reelects-president.html | ASCAP Re-elects President | True | | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/east-germanfrench-trade.html | East German-French Trade | True | Special to The New York Times. | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-19 | 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/foreign-affairs-antiamericanism-and-its-origins.html | Foreign Affairs; Anti-Americanism and Its Origins | True | By C. L. Sulzberger | 1986-04-02 | RE0000288632 | B00000706376 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/herbert-e-macauley.html | HERBERT E. MACAULEY | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/3-million-to-animal-league.html | 3 Million to Animal League | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mrs-george-h-ingalls.html | MRS. GEORGE H. INGALLS | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/general-hodges-is-98-today.html | General Hodges Is 98 Today | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/missile-firing-plan-gains.html | Missile Firing Plan Gains | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/junior-leagues-of-u-s-to-meet-in-washington-36th-annual-parley-may.html | Junior Leagues Of U. S. to Meet In Washington; 36th Annual Parley, May 5-9, Will Honor 6 Prominent Women | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/rickover-slated-for-vice-admiral-navy-assures-congress-that-atom.html | RICKOVER SLATED FOR VICE ADMIRAL; Navy Assures Congress That Atom Submarine Builder Will Not Have to Retire | True | By John W. Finney | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/soviet-advances-in-steel-output-moscow-reports-5100000-tons-in.html | SOVIET ADVANCES IN STEEL OUTPUT; Moscow Reports 5,100,000 Tons in March, 80% of U. S. Production Then | True | By Harry Schwartz | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/reedwalsh.html | ReedWalsh | True | Special to The New York Timel. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/nova-scotia-service-slated.html | Nova Scotia Service Slated | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/john-j-crimmins-sr.html | JOHN J. CRIMMINS SR. | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/allensupple.html | AllenSupple | True | SPeCial o The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/citys-school-budget-5859-outlay-criticized-as-failing-to-meet-needs.html | City's School Budget; ' 58-'59 Outlay Criticized as Failing to Meet Needs | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/outer-space-as-seen-by-four-cartoonists.html | OUTER SPACE AS SEEN BY FOUR CARTOONISTS | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/100-men-building-lake-for-scouts-workers-and-officials-at-bayonne.html | 100 MEN BUILDING LAKE FOR SCOUTS; Workers and Officials at Bayonne Refinery Giving Up Week-Ends to Help | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/dakin-lecture-set-at-adelphi.html | Dakin Lecture Set at Adelphi | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/benson-insists-hell-prevail.html | Benson Insists He'll Prevail | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/new-group-set-up-to-aid-law-units-will-help-keep-enforcement.html | NEW GROUP SET UP TO AID LAW UNITS; Will Help Keep Enforcement Officials in Tri-State Area Abreast of Techniques | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/clement-will-get-report-on-judge.html | CLEMENT WILL GET REPORT ON JUDGE | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/key-schools-role-is-visioned-for-tv-r-c-a-head-tells-of-plan-for.html | KEY SCHOOLS ROLE IS VISIONED FOR TV; R. C. A. Head Tells of Plan for $100,000 Workshop at N.Y.U. to Develop Gains | True | By Leonard Buder | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/italy-displaced-by-calypso.html | ITALY; Displaced by Calypso" | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/stamford-youths-discover-library-1910-building-sorely-taxed-head.html | STAMFORD YOUTHS DISCOVER LIBRARY; 1910 Building Sorely Taxed, Head Says in Plea for an Additional Wing | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/science-notes-making-a-manmade-element-mental-cases-research.html | SCIENCE NOTES; Making a Man-Made Element -- Mental Cases Research | True | W. L. L. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/l-i-u-downs-queens-6-4.html | L. I. U. Downs Queens, 6 -4 | True | | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jersey-u-n-fair-to-open.html | Jersey U. N. Fair to Open | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/restores-democratic-margin.html | Restores Democratic Margin | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jayne-siegel-pride-here.html | Jayne Siegel Pride Here | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/to-aid-the-unemployed-presidents-plan-for-extension-of-state.html | To Aid the Unemployed; President's Plan for Extension of State Benefits Questioned | True | J. DOUGLAS BROWN | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/transport-news-flag-fleet-ebbs-report-puts-u-s-registry-near-40year.html | TRANSPORT NEWS; FLAG FLEET EBBS; Report Puts U. S. Registry Near 40-Year Low Mark -- Race Officials Picked | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/joan-message-bride-of-paul-r-barbuto.html | Joan Message Bride Of Paul R. Barbuto | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/bomb-disposal-problems.html | BOMB DISPOSAL PROBLEMS | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/estelle-gross-engaged.html | Estelle Gross Engaged | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/frederic-j-deveau.html | FREDERIC J. DEVEAU | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jazz-briefs.html | JAZZ BRIEFS | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/rickover-scores-school-equality-assails-like-treatment-of-all.html | RICKOVER SCORES SCHOOL EQUALITY; Assails Like Treatment of All Pupils as a Barrier to U. S. Mental Growth | True | By Ira Henry Freeman | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/child-to-mrs-james-oneil.html | Child to Mrs. James O'Neil | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/rainiers-show-crown-prince.html | Rainiers Show Crown Prince | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mrs-gifford-new-head-of-junior-league-unit.html | Mrs. Gifford New Head Of Junior League Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/souths-salvation.html | SOUTH'S SALVATION | True | IRMA FLINN. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/ineptness-marks-18th-chess-game-smyslov-botvinnik-adjourn-after.html | INEPTNESS MARKS 18TH CHESS GAME; Smyslov, Botvinnik Adjourn After Missing Chances in World Title Match | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/french-bargains-tax-waiver-plan-for-tourists-aims-at-attracting-for.html | FRENCH BARGAINS; Tax Waiver Plan for Tourists Aims At Attracting Foreign Currency | True | By John Wilcock | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/betty-solomonengaged.html | Betty Solomon Engaged | True | Special to Tile New York Ttme.. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/uticas-citizens-in-drive-on-vice-group-formed-to-rid-city-of-its.html | UTICA'S CITIZENS IN DRIVE ON VICE; Group Formed to Rid City of Its Sinful Reputation -- Progress Is Evident | True | By Emanuel Perlmutter | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/albert-kurtz-to-wed-miss-carol-l-clafliu.html | Albert Kurtz to Wed Miss Carol L. Clafliu | True | Special to 5.'he N'ew Ylrk ,Jj.jms. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/spahn-of-braves-checks-phils-50-lefthander-hurls-5hitter-adcock-and.html | SPAHN OF BRAVES CHECKS PHILS, 5-0; Left-Hander Hurls 5-Hitter -- Adcock and Roach Belt Homers for Milwaukee | True | By Louis Effrat | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/new-accounting-of-expense-accounts-new-accounting-of-expense.html | New Accounting Of Expense Accounts; New Accounting of Expense Accounts | True | By Ernest L. Barcella | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/louise-h-henry-to-be-married-in-the-summer-music-therapist-fiancee.html | Louise H. Henry To Be Married In the Summer; Music Therapist Fiancee of John Beekley Jr., Former Air Officer | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/crowd-jeers-hinson-victory.html | Crowd Jeers Hinson Victory | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/lumbermen-raise-war-chest-to-hold-position-in-market-lumber.html | Lumbermen Raise War Chest to Hold Position in Market; LUMBER INDUSTRY MAPS PROMOTION | True | By John J. Abele | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/news-of-tv-and-radio-sid-caesars-future-being-discussed-by-his.html | NEWS OF TV AND RADIO; Sid Caesar's Future Being Discussed By His Sponsor -- Other Items | True | By Val Adams | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-marion-nelson-wed-in-westchester.html | Miss Marion Nelson Wed in Westchester | True | pect.l to The New York THale. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sarah-parker-101-dies-retired-school-head-served-brooklyn-home-30.html | SARAH PARKER, 101, DIES; Retired School Head Served Brooklyn Home 30 Years | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jakartas-forces-split-the-rebels-communique-says-key-road-linking.html | JAKARTA'S FORCES SPLIT THE REBELS; Communique Says Key Road Linking the Insurgents Has Been Captured | True | By Bernard Kalb | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/ceylon-seeks-u-s-phone-aid.html | Ceylon Seeks U. S. Phone Aid | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/a-correction.html | A Correction | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/voroshilov-touring-poland.html | Voroshilov Touring Poland | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/authors-queries.html | Authors' Queries | True | MYRON MATLAW | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/show-at-brussels-belgiums-international-exposition-gets-off-to-an.html | SHOW AT BRUSSELS; Belgium's International Exposition Gets Off to an Impressive Start | True | By Walter H. Waggoner | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/clarkemcgowan.html | Clarke--McGowan | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/lee-and-mallane-draw.html | Lee and Mallane Draw | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/latins-puzzled-by-somoza-plan-nicaraguan-president-asks-he-and.html | LATINS PUZZLED BY SOMOZA PLAN; Nicaraguan President Asks He and Family Be Barred From Sucession in Office | True | By Paul P. Kennedy | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/lionel-charlton-78-exbritish-air-aide.html | LIONEL CHARLTON, 78, EX-BRITISH AIR AIDE | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/boeing-jet-slated-for-tests-on-noise.html | BOEING JET SLATED FOR TESTS ON NOISE | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/linda-e-karp-betrothed.html | Linda E. Karp Betrothed | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/airline-to-offer-montauk-service-3-daily-roundtrip-flights-slated.html | AIRLINE TO OFFER MONTAUK SERVICE; 3 Daily Round-Trip Flights Slated From La Guardia in Summer Season | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/chilean-envoy-resigns.html | Chilean Envoy Resigns | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/chippendaleragusin.html | ChippendaleRagusin | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/new-favor-for-old-shrub-roses-many-cherished-species-are.html | NEW FAVOR FOR OLD SHRUB ROSES; Many Cherished Species Are Reappearing Now In Major Roles | True | By Martha Pratt Haislip | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/3-airlines-voting-against-continuation-of-industrys-noshow-penalty.html | 3 Airlines Voting Against Continuation Of Industry's 'No-Show Penalty Plan' | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/harriman-signs-jobless-aid-bill-but-scores-gop-measure-which-calls.html | HARRIMAN SIGNS JOBLESS AID BILL; But Scores G.O.P. Measure, Which Calls for Extension Only if U.S. Votes Funds | True | Special To The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/nancy-gibbs-fiancee-of-roger-zaenglein.html | Nancy Gibbs Fiancee Of Roger Zaenglein | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/chestnut-hill-dance-may-4.html | Chestnut Hill Dance May 4 | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/irish-air-lines-names-u-s-sales-manager.html | Irish Air Lines Names U. S. Sales Manager | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/soldier-to-wed-joan-c-farmer-teacher-in-june-pvt-bruce-m-hankins.html | Soldier to Wed Joan C: Farmer, Teacher, in June; Pvt. Bruce M. Hankins and Bucknell Alumna Become Affianced | True | spei&l to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/angler-eisenhower-reverts-to-golfing.html | ANGLER EISENHOWER REVERTS TO GOLFING | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/fence-to-be-extended-giles-describes-changes-for-dodgers-coliseum.html | FENCE TO BE EXTENDED; Giles Describes Changes for Dodgers' Coliseum Home | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/richard-tucker.html | RICHARD TUCKER | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/wheat-surplus-heading-up-again-big-crop-and-slim-chance-for-rise-in.html | WHEAT SURPLUS HEADING UP AGAIN; Big Crop and Slim Chance for Rise in Exports Pave Way for Gain in '59 | True | By J. H. Carmical | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/hope-it-penetrates.html | HOPE IT PENETRATES | True | J. S. SEIDMAN | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/amherst-crew-in-dead-heat.html | Amherst Crew in Dead Heat | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/big-bombs-and-small-wars-choice-for-survival-by-louis-j-halle-147.html | Big Bombs and Small Wars; CHOICE FOR SURVIVAL By Louis J. Halle. 147 pp. New York: Harper & Brothers. $2.75. | True | By S. L. A. Marshall | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/governor-hits-tax-bills-he-takes-gop-to-task-for-hasty-action-on.html | GOVERNOR HITS TAX BILLS; He Takes G.O.P. to Task for Hasty Action on Measure | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/hall-joins-canadian-team.html | Hall Joins Canadian Team | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-right-shrub-suiting-each-specimen-to-its-site-will-unify-the.html | THE RIGHT SHRUB; Suiting Each Specimen to Its Site Will Unify the Landscape | True | By Martha S. Gibb | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/bass-farish.html | Bass -- Farish | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/partners-in-charades-the-passionate-exiles-madame-de-stad-and.html | Partners in Charades; THE PASSIONATE EXILES: Madame de Staël and Madame Recamier. By Maurice Levaillant. Translated from the French by Malcolm Barnes. Illustrated. 354 pp. New York: Farrar, Straus & Cudehy. $4.75. | True | By Frances Winwar | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/fingertip-radar-identifies-plane-when-pilot-pushes-button-blip-on.html | FINGER-TIP RADAR IDENTIFIES PLANE; When Pilot Pushes Button, Blip on Ground Screen Swells to Distinct Size | True | By Edward Hudson | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/twoclass-airliners-to-run.html | Two-Class Airliners to Run | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/pound-not-bitter-his-daughter-says.html | POUND NOT BITTER, HIS DAUGHTER SAYS | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/emerging-africa.html | EMERGING AFRICA | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-lucy-abbott-engaged-to-marry.html | Miss Lucy Abbott Engaged to Marry | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/ya-just-grab-him-like-this-and-.html | YA JUST GRAB HIM LIKE THIS AND . . .' | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/costs-of-college-soaring-likely-to-double-by-1970-costs-of-college.html | Costs of College Soaring Likely to Double by 1970; COSTS OF COLLEGE ARE STILL SOARING | True | By Milton Bracker | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-hustle-and-bustle-begins-tardy-season-spurs-the-gardener-to.html | THE HUSTLE AND BUSTLE BEGINS; Tardy Season Spurs the Gardener To Start Spading and Seeding | True | By Joan Lee Faust | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/learning-politics-at-the-campusroots-in-mock-conventions-and-actual.html | Learning Politics at the Campus-Roots; In mock conventions and actual campaigns, college students get a touch of realism along with their academic training in the workings of a democratic society. | True | By Ralph K. Huitt | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/objectors-reach-hawaii.html | Objectors Reach Hawaii | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-dodd-wed-to-a-minister-in-jersey-city-married-to-rev-ledlie.html | Miss Dodd Wed To a Minister - In Jersey City; Married to Rev. Ledlie Laughlin Jr. at Church in Connecticut | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/lucy-landers-wed-in-church-in-indianapolis-smith-graduate-bride-of.html | Lucy Landers Wed in Church In Indianapolis; Smith Graduate Bride of Harry H. Fowler, Harvard Alumnus | True | 3pelJzl to le Ne yolk 'Plzne | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/dominican-line-gets-pier.html | Dominican Line Gets Pier | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/bessie-smiths-successors.html | BESSIE SMITH'S SUCCESSORS | True | By John S. Wilson | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/road-toll-losses-vex-westchester-revenue-drop-stirs-fears-that.html | ROAD TOLL LOSSES VEX WESTCHESTER; Revenue Drop Stirs Fears That Parkway Unit May Fail to Obtain Funds | True | By Merrill Folsom | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/art-week-offers-tapestry-display-frenchmodern-designs-due-of.html | ART WEEK OFFERS TAPESTRY DISPLAY; French-Modern Designs Due -- Contemporaries of U.S. and Europe Are Listed | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/hamilton-to-honor-fulbright.html | Hamilton to Honor Fulbright | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/unionist-attacks-friends-of-labor-ethical-practices-chairman.html | UNIONIST ATTACKS 'FRIENDS OF LABOR'; Ethical Practices Chairman Alludes to Kennedy in Scoring Senate Report | True | By Stanley Levey | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/joanne-sargent-will-be-married-to-yale-student-alumna-of-middlebury.html | Joanne Sargent 'Will Be Married To Yale Student; Alumna of Middlebury College Betrothed to George Cardona Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/counsel-for-poor-carry-big-burden-trial-of-7-teenagers-stirs-debate.html | COUNSEL FOR POOR CARRY BIG BURDEN; Trial of 7 Teen-Agers Stirs Debate on System of Defense for Indigent | True | By Peter Kihss | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/moscow-rolls-out-red-carpet.html | MOSCOW ROLLS OUT RED CARPET | True | By Mark Schubart | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/on-the-western-trail-there-was-nothing-like-a-dame-the-gentle.html | On the Western Trail There Was Nothing Like a Dame; THE GENTLE TAMERS: Women of the Old Wild West. By Dee Brown. Illustrated. 317 pp. New York: G. P. Putnam's Sons. $5. | True | By Marshall Sprague | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/crops-to-freeze-new-vegetables-and-fruits-promise-full-benefit-from.html | CROPS TO FREEZE; New Vegetables and Fruits Promise Full Benefit From Harvests | True | By Patricia Clarke | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/big-country-in-loops.html | 'BIG COUNTRY IN 'LOOPS | True | By Howard Thompson | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/boston.html | Boston | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/some-things-must-happen-a-dangerous-innocence-by-victoria-lincoln.html | Some Things Must Happen; A DANGEROUS INNOCENCE. By Victoria Lincoln. 310 pp. New York: Rinehart & Co. $3.75. | True | By P. Albert Duhamel | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/fire-kills-4-children-victims-perish-in-bedroom-in-middletown-conn.html | FIRE KILLS 4 CHILDREN; Victims Perish in Bedroom in Middletown, Conn. | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/nancy-j-dyck-will-be-bride-of-a-minister-ywca-aide-in-ohio-engaged.html | Nancy J. Dyck Will Be Bride Of a Minister; Y.W.C.A. Aide in Ohio Engaged to the Rev. William J. Boney | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/advertising-the-allure-of-sports-glamour-of-athletes-is-made-to-rub.html | Advertising; The Allure of Sports; Glamour of Athletes Is Made to Rub Off on Products | True | By Carl Spielvogel | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/progress-in-tests-for-cancer.html | Progress in Tests for Cancer | True | W. L. L. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/charity-gets-peron-retreat.html | Charity Gets Peron Retreat | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/foreign-aid-the-human-touch-the-founder-of-a-village-hospital-in.html | Foreign Aid -- The Human Touch; The founder of a village hospital in Laos argues that private help can often win more friends than impersonal Government programs. | True | By Thomas A. Dooley | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/crippled-hearts-helped-at-center-new-surgery-method-used-on-400.html | CRIPPLED HEARTS HELPED AT CENTER; New Surgery Method Used on 400 Children Thus Far at Government Expense | True | By Bess Furman | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/robeson-is-allowed-hemisphere-travel-robeson-allowed-hemisphere.html | Robeson Is Allowed Hemisphere Travel; ROBESON ALLOWED HEMISPHERE TRIPS | True | By Anthony Lewis | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/some-comment-in-brief.html | SOME COMMENT IN BRIEF | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/point-of-resistance.html | POINT OF RESISTANCE | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/john-vollmayer-weds-gloria-breckenridge.html | John Vollmayer Weds Gloria Breckenridge | True | | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/shirley-harris-fashion-artist-becomes-bride-married-in-hasbrouck.html | Shirley Harris, Fashion Artist, Becomes Bride; Married in Hasbrouck Heights to Henry W. Witte, a Teacher | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/india-with-her-makeup-off-the-heart-of-india-by-alexander-campbell.html | India With Her Make-Up Off; THE HEART OF INDIA. By Alexander Campbell. Illustrated. 333 pp. New York: Alfred A. Knopf. $5. | True | By Robert Trumbull | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/big-fallout-seen-in-clean-hbomb-libby-says-device-is-twice-as-dirty.html | BIG FALL-OUT SEEN IN 'CLEAN' H-BOMB; Libby Says Device Is Twice as Dirty as One Dropped on Hiroshima in War | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/religious-news-aide-named.html | Religious News Aide Named | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/new-thrust.html | New Thrust | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/special-needs-of-blind-students.html | Special Needs of Blind Students | True | G. C. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/peiping-spurs-tea-crop-seeks-to-regain-chinas-role-as-biggest.html | PEIPING SPURS TEA CROP; Seeks to Regain China's Role as Biggest Producer | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/knapp-colie-lead-in-dinghy-regatta.html | KNAPP, COLIE LEAD IN DINGHY REGATTA | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/susan-wagner-afuianced.html | Susan Wagner Afuianced | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/new-york.html | New York | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/three-new-works-heard-in-capital-quartets-by-ginastera-salas-and.html | THREE NEW WORKS HEARD IN CAPITAL; Quartets by Ginastera, Salas and Villa-Lobos Played at Inter-American Festival | True | By Howard Taubman | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/boy-describes-gunfire.html | Boy Describes Gunfire | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/tilla-durieux.html | TILLA DURIEUX | True | OTTO W. BRODNITZ | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/n-y-u-nips-hofstra-in-ninth-inning-and-manhattan-triumphs-over.html | N. Y. U. Nips Hofstra in Ninth Inning and Manhattan Triumphs Over Wagner; STEEB GOES ROUTE AS VIKINGS WIN, 4-3 | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/new-hotel-at-idlewild-nearing-completion-airage-structure-costing.html | NEW HOTEL AT IDLEWILD NEARING COMPLETION; Air-Age Structure Costing $5,000,000 Is to Open Early Next Month | True | By Morris Gilbert | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/radioed-charts-tested-on-ships-facsimile-recorders-would-reproduce.html | RADIOED CHARTS TESTED ON SHIPS; Facsimile Recorders Would Reproduce Weather and Sea Data Sent by U. S. | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/czech-opera-by-american-czech.html | CZECH OPERA BY AMERICAN CZECH | True | By Lewis Allan | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/three-generations-of-branches-help-to-promote-growth.html | Three Generations of Branches Help to Promote Growth | True | By William R. Conklin | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/l-i-science-fair-opens-thursday-9-schools-5-colleges-and-industry.html | L. I. SCIENCE FAIR OPENS THURSDAY; 9 Schools, 5 Colleges and Industry to Participate in Westbury Exhibition | True | By Roy R. Silver | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/on-the-n-a-a-c-p.html | ON THE N. A. A. C. P. | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/poets-carry-day-for-ezra-pound-dismissal-of-his-indictment-paves.html | POETS CARRY DAY FOR EZRA POUND; Dismissal of His Indictment Paves Way for Freedom and Return to Italy | True | By Anthony Lewis | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/washington-new-job-descriptions-for-the-white-house.html | Washington; New Job Descriptions for the White House | True | By James Reston | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/viola-hurls-onehitter.html | Viola Hurls One-Hitter | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/air-officer-will-wed-virginia-lee-crandall.html | Air Officer Will Wed Virginia Lee Crandall | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/piecing-the-story-together-the-ancient-library-of-qumran-and-modern.html | Piecing the Story Together; THE ANCIENT LIBRARY OF QUMRAN AND MODERN BIBLICAL STUDIES. The Haskell Lectures, 1956-1957. By Frank Moore Cross Jr. 195 pp. New York: Double-day & Co. $4.50. | True | By W. F. Albright | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/imiss-ellen-day-boston-student-to-be-married-engaged-to-richard-b.html | IMiss Ellen Day, Boston Student, To Be Married; Engaged to Richard B. Hedberg, Who Has Attended Harvard | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/best-tripe-is-being-selected.html | Best Tripe Is Being Selected | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/kugelmanhugo.html | KugelmanHugo | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/films-along-the-seine-les-miserables-ushers-blockbuster-era-into.html | FILMS ALONG THE SEINE; ' Les Miserables' Ushers Blockbuster Era Into France -- Other Matters | True | By Gene Moskowitz | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/cant-be-trusted.html | CAN'T BE TRUSTED" | True | JOSEPH BOLEY | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/a-time-for-principle-and-heroism.html | A Time for Principle and Heroism | True | IRWIN STARK | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jersey-bankers-to-meet.html | Jersey Bankers to Meet | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/rural-holdings-decline-in-japan-study-shows-more-farmers-are.html | RURAL HOLDINGS DECLINE IN JAPAN; Study Shows More Farmers Are Selling Their Land to Finance Side Jobs | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/5-students-leave-for-russia-today-exchange-group-completes-a.html | 5 STUDENTS LEAVE FOR RUSSIA TODAY; Exchange Group Completes a Briefing at Cambridge -- 6th to Make Trip | True | BY John H. Fenton | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/hope-for-algerian-peace-is-seen-in-african-parley-hopes-for-peace.html | Hope for Algerian Peace Is Seen in African Parley; HOPES FOR PEACE IN ALGERIA RISING | True | By Thomas F. Brady | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-dance-a-la-moiseyev-creator-of-theatre-pieces-in-folk-style.html | THE DANCE: A LA MOISEYEV; Creator of Theatre Pieces in Folk Style Directs Large And Lively Company From the Soviet Union | True | By John Martin | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/fish-fast-jumbo.html | FISH FAST, JUMBO!' | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/harris-twins-brides-in-double-ceremony.html | Harris Twins Brides In Double Ceremony | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/a-nations-discontent-lost-statesman-the-strange-story-of-pierre.html | A Nation's Discontent; LOST STATESMAN: The Strange Story of Pierre Mendes-France. By Alexander Werth. 428 pp. New York: Abelard-Schuman. $5. | True | By D. W. Brogan | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/selfhelp-urged-for-800000-here-spanishamerican-council-cites-school.html | SELF-HELP URGED FOR 800,000 HERE; Spanish-American Council Cites School and Trade Aid as Ways to Progress | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-jane-a-auwerda-is-engaged-to-officer.html | Miss Jane A. Auwerda Is Engaged to Officer | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/5000000-autos-in-france.html | 5,000,000 Autos in France | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/aid-and-trade-programs-generate-little-support-voters-seem.html | AID AND TRADE PROGRAMS GENERATE LITTLE SUPPORT; Voters Seem Indifferent to Key Issues Which Congress Is Ready to Take Up | True | By Allen Drury | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/teen-seminar-cites-adult-delinquency.html | TEEN SEMINAR CITES ADULT DELINQUENCY | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/cultural-thaw-is-soviet-policy-khrushchev-drops-stalins.html | CULTURAL 'THAW' IS SOVIET POLICY; Khrushchev Drops Stalin's Exclusiveness as Part of a Larger Plan | True | By Harry Schwartz | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/princeton-downs-columbia-3-to-2-belz-tiger-pitcher-wins-own-game.html | PRINCETON DOWNS COLUMBIA, 3 TO 2; Belz, Tiger Pitcher, Wins Own Game With Two-Run Homer in Ninth Inning | True | BY William J. Briordy | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/ccny-tennis-team-wins.html | C.C.N.Y. Tennis Team Wins | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/luciua-fuller-is-the-bride-0-t-s-marvel-graduates-of-radcliffe-and.html | LuciUa Fuller Is the Bride 0[ T. S. Marvel; Graduates of Radcliffe and Dartmouth Aro Wed in Pittsfield | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/cleveland.html | Cleveland | True | Special to The New York Times | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/equitys-answer-bellamy-explains-stand-on-offbroadway-issue.html | EQUITY'S ANSWER; Bellamy Explains Stand On Off-Broadway Issue | True | By Ralph Bellamy | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/child-to-mrs-berkowitz.html | Child to Mrs. Berkowitz | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/lloyd-criticizes-soviet.html | Lloyd Criticizes Soviet | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/son-to-mrs-patterson-jr.html | Son to Mrs. Patterson Jr. | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/gretchen-b-marcy-wed-in-michigan.html | Gretchen B. Marcy .Wed in Michigan | True | Spec.tat to 'Xe New YorJCiniEw. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/hungary-to-count-storks.html | Hungary to Count Storks | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/dr-morris-estrin-dermatologist-58.html | DR. MORRIS ESTRIN, DERMATOLOGIST, 58 | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mafianbrinkley-smlfhers-is-a-bride-wedo-lieut-john-geary-2d-of-army.html | .Mafian.Brinkley smlfhers Is a Bride; Wed'o LieUt. John Geary 2d of Army in OYster Bay . j | True | -Slal to The New York Tlmee, | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/5000-eat-free-smelts.html | 5,000 Eat Free Smelts | True | | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/uptodate-chemicals-do-the-job.html | UP-TO-DATE CHEMICALS DO THE JOB | True | By Cynthia Westcott | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mcdonaldsaxer.html | McDonald--Saxer | True | SPecial to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/israels-first-decade-and-the-future-its-premier-reviews-ten-years.html | Israel's First Decade -- And the Future; Its Premier reviews ten years of historic achievement, including the reception of a million immigrants, and looks ahead to further building of a secure and stable state. | True | By David Ben-Gurion | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/education-in-review-teaching-by-tv-which-has-filled-many-gaps-now.html | EDUCATION IN REVIEW; Teaching by TV, Which Has Filled Many Gaps, Now Looks to Graduate Work | True | By Gene Currivan | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mrs-barbara-l-bell.html | MRS. BARBARA L BELL | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/where-health-is-a-luxury.html | WHERE HEALTH IS A LUXURY | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/utilities-found-slumpresistant-analyst-cites-the-stability-of.html | UTILITIES FOUND SLUMP-RESISTANT; Analyst Cites the Stability of Residential Demand | True | By Burton Crane | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/folk-singer-faces-loss-of-passport.html | FOLK SINGER FACES LOSS OF PASSPORT | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/school-of-music-will-be-helped-by-art-display-show-tuesday-to-aid.html | School of Music Will Be Helped By Art Display; Show Tuesday to Aid Development Fund at the Manhattan | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/emerson-pt-a-sets-fete.html | Emerson P.T. A. Sets Fete | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/coast-flood-damage-set.html | Coast Flood Damage Set | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/for-love-of-lambert-the-moonlight-jewelers-by-albert-vidalic.html | For Love of Lambert; THE MOONLIGHT JEWELERS. By Albert Vidalie. Translated from the French by John Petric. 214 pp. New York: Farrar, Straus & Cudahy. $3.75. | True | By Francis Steegmuller | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/del-miller-earns-westbury-double-driver-scores-with-dotties-pick.html | DEL MILLER EARNS WESTBURY DOUBLE; Driver Scores With Dottie's Pick and Knight Patrol Before 37,832 Fans | True | By Michael Strauss | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/700-girls-stricken-by-food-poisoning.html | 700 GIRLS STRICKEN BY FOOD POISONING | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jowett.html | Jowett | True | CECIL WOODHAM-SMITH | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/more-exercise-urged-youth-fitness-director-warns-against-human.html | MORE EXERCISE URGED; Youth Fitness Director Warns Against Human Erosion | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/lives-bound-the-wheel-of-earth-by-helga-sandburg-396-pp-new-york.html | Lives Bound; THE WHEEL OF EARTH. By Helga Sandburg. 396 pp. New York: McDowell, Obolensky. $4.95. | True | By Victor P. Hass | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/article-14-no-title.html | Article 14 — No Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/john-g-russell-and-thora-carr-to-be-married-graduates-of-yale-and.html | John G. Russell and Thora Carr To Be Married; Graduates of Yale and Bridgeport Engaged Summer Nuptials | True | Sect&! to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/spoilsport.html | SPOIL-SPORT | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/commode-brings-4250.html | Commode Brings $4,250 | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mary-alice-gleeson-married-in-brooklyn.html | Mary Alice Gleeson Married in Brooklyn | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/william-seddon-lawyer-71-dead-exhead-of-inheritancetax-department.html | WILLIAM SEDDON, LAWYER, 71, DEAD; Ex-Head of Inheritance-Tax Department in Jersey Was Elder of Paterson Church | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/treasure-chest.html | Treasure Chest | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/a-textile-maker-named-to-senate-b-everett-jordan-succeeds-scott-in.html | A TEXTILE MAKER NAMED TO SENATE; B. Everett Jordan Succeeds Scott in North Carolina -- May Run in November | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/reports-on-business-throughout-us.html | Reports on Business Throughout U. S. | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/bill-woodhouse-matches-two-world-dash-marks.html | Bill Woodhouse Matches Two World Dash Marks | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/harvard-beats-army-9-5.html | Harvard Beats Army, 9 - 5 | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/parley-achieves-accord.html | Parley Achieves Accord | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/california-rites-of-spring-vernal-season-greeted-with-frog-racing.html | CALIFORNIA RITES OF SPRING; Vernal Season Greeted With Frog Racing And Opera | True | By Gladwin Hill | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-muzzy-wed-in-jersey-church-to-amm-private-englewood-scene-of.html | Miss Muzzy Wed In Jersey Church To AmM Private; Englewood Scene of Her Marriage to George Upshur Carneal Jr. | True | SPecial to The New. York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/carlson-tutt.html | Carlson -- Tutt | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/all-soviet-bloc-boycotts-rally-of-titos-party-moscow-deplores.html | ALL SOVIET BLOC BOYCOTTS RALLY OF TITO'S PARTY; Moscow Deplores Program for Yugoslavs' Congress -- Marshal Begins 3d Term | True | By Elie Abel | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/highlights-at-brussels-fair.html | HIGHLIGHTS AT BRUSSELS FAIR | True | By Pierre Schneider | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/grass.html | GRASS | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/savagewebber.html | Savage--Webber | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-cornelia-stone.html | MISS CORNELIA STONE | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/annular-eclipse-in-japan.html | Annular Eclipse in Japan | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/child-to-mrs-david-black.html | [Child to Mrs. David Black | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/m-b-keady-jr-weds-miss-isabel-m-karins.html | M. B. Keady Jr. Weds Miss Isabel M. Karins | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/nuclearfree-zone-urged-for-balkans.html | NUCLEAR-FREE ZONE URGED FOR BALKANS | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/valerie-anderson-to-be-a-june-bride.html | Valerie Anderson To Be a June Bride | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/seminarians-get-personality-test-average-divinity-student-is-found.html | SEMINARIANS GET PERSONALITY TEST; Average Divinity Student Is Found Neurotic, but Study Discounts Its Effect | True | By Stanley Rowland Jr. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/hoad-tops-gonzales-again.html | Hoad Tops Gonzales Again | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/partner-in-glory-and-defeat-first-lady-of-the-south-the-life-of-mrs.html | Partner in Glory and Defeat; FIRST LADY OF THE SOUTH: The Life of Mrs. Jefferson Davis. By Ishbel Ross. Illustrated. 475 pp. New York: Harper & Bros. $5.95. | True | By Hudson Strode | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/henry-jones-as-louis-howe-how-the-tony-winner-prepared-for-his.html | HENRY JONES AS LOUIS HOWE; How the Tony Winner Prepared for His Broadway Role | True | By Milton Z. Esterow | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/a-wilfred-earle.html | A. WILFRED EARLE | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/press-week-program.html | Press Week Program | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/backbone-beats-favored-nala-by-half-length-in-laurels-chesapeake.html | Backbone Beats Favored Nala by Half Length in Laurel's Chesapeake Stakes; PRINCIPADO THIRD TO BLUM'S MOUNT | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/dorisfay-anderson-bride-of-john-rogers.html | Doris'Fay Anderson Bride of John Rogers | True | \$e,cta] to'e New York | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mrs-hagges-141-leads-florida-golfer-goes-ahead-in-zaharias-open.html | MRS. HAGGE'S 141 LEADS; Florida Golfer Goes Ahead in Zaharias Open With a 72 | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/charles-i-stewart.html | CHARLES I. STEWART | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/new-grants-given-by-cancer-society.html | NEW GRANTS GIVEN BY CANCER SOCIETY | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/town-hall-burns-upstate.html | Town Hall Burns Upstate | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/persis-gearings-nuptials.html | Persis 'Gearing's Nuptials | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/yale-construction-set-730000-science-unit-to-be-completed-in.html | YALE CONSTRUCTION SET; $730,000 Science Unit to Be Completed in January | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-judith-f-maltz-is-prospective-bride.html | Miss Judith F. Maltz Is Prospective Bride | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/2-diplomatic-aides-defect.html | 2 Diplomatic Aides Defect | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/pentagon-is-divided-on-new-defense-plans-air-force-and-army.html | PENTAGON IS DIVIDED ON NEW DEFENSE PLANS; Air Force and Army Generally Are In Favor, Navy Is Opposed | True | By Jack Raymond | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/grismer-in-athens-cites-u-s-aid-ratio.html | GRISMER, IN ATHENS, CITES U. S. AID RATIO | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/3-bail-out-of-u-s-copter.html | 3 Bail Out of U. S. 'Copter | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/kaia-k-johnson-and-peter-bunn-to-wed-in-june-u-o-wisconsin-junior.html | Kaia K. Johnson And Peter Bunn To Wed in June; U. o[ Wisconsin Junior and Graduate There Engaged to Marry | True | Slecïal to The New York TIm. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/leffdangelo.html | LeffD'Angelo | True | S{ecial to The L,'ew York Timeg. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/elaine-marklen-will-be-bride-ot-a-professor-fiancee-of-dr-edward.html | Elaine MarkleN Will Be' Bride Ot a Professor; Fiancee of Dr. Edward . Suchman, Sociologist Now at Columbia | True | Special to The 14'ew York Times, | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/harriet-l-mcintyre-fiancee-of-physician.html | Harriet L. McIntyre Fiancee of Physician | True | Special to The New York lmes. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/easy-and-dependable-perennials.html | EASY AND DEPENDABLE PERENNIALS | True | By Daniel J. Foley | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/dam-dedication-set-exsecretary-wilson-to-be-at-texas-ceremony.html | DAM DEDICATION SET; Ex-Secretary Wilson to Be at Texas Ceremony | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/nearctic-fort-erie-victor.html | Nearctic Fort Erie Victor | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/dr-christopher-dwyer.html | DR. CHRISTOPHER DWYER | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/it-takes-many-ship-to-keep-schooner-full.html | It Takes Many Ship To Keep Schooner Full | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/chemistry-student-shows-6-paintings.html | CHEMISTRY STUDENT SHOWS 6 PAINTINGS | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/lehrman-rosen.html | Lehrman -- Rosen | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/antislump-fight-adding-to-deficit-measures-to-end-recession-to-cost.html | ANTI-SLUMP FIGHT ADDING TO DEFICIT; Measures to End Recession to Cost 2.1 Billion in '59 -- Defense Cost Is Up | True | By Edwin L. Dale Jr. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/hoover-supports-pentagon-shifts-but-military-writers-assail.html | HOOVER SUPPORTS PENTAGON SHIFTS; But Military Writers Assail Reorganization Plans -- Need for Bill Doubted | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jesuit-cautions-on-birth-control-contends-social-problems-do-not.html | JESUIT CAUTIONS ON BIRTH CONTROL; Contends Social Problems Do Not Justify Violation of 'Natural Law' | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/essex-fells-church-fete.html | Essex Fells Church Fete | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/redlegs-triumph-over-pirates-96-cincinnati-combines-11-hits-and-5.html | REDLEGS TRIUMPH OVER PIRATES, 9-6; Cincinnati Combines 11 Hits and 5 Buc Errors to Win -- 3 Miscues by Groat | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/muses-tip-balance-in-barnards-games.html | MUSES TIP BALANCE IN BARNARD'S GAMES | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/art-studio-tour-slated-saturday-for-health-unit-visit-will-help.html | Art Studio Tour Slated Saturday For Health Unit; Visit Will Help Work of Community Service -- Sponsors Listed | True | | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/west-and-soviet-yielding-a-little-but-more-compromises-are-needed.html | WEST AND SOVIET YIELDING A LITTLE; But More Compromises Are Needed If Ambassadors Are to Succeed | True | By William J. Jorden | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/kent-crews-win-2-races.html | Kent Crews Win 2 Races | True | Special To The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/hofstra-to-hold-art-show.html | Hofstra to Hold Art Show | True | Special To The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/send-us-workers.html | SEND US WORKERS' | True | eATH B. Qblr | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/antileague.html | ANTI-LEAGUE | True | MICHAEL LEWIS | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/teachers-ponder-school-practices-issue-of-stressing-content-over-had.html | TEACHERS PONDER SCHOOL PRACTICES; Issue of Stressing Content Over Method Discussed at New Lincoln Parley | True | By Michael Clark | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/what-makes-a-man-the-way-he-is-unlike-freud-jung-seeks-the-answer.html | WHAT MAKES A MAN THE WAY HE IS?; Unlike Freud, Jung Seeks the Answer In Our Culture's Myths and Symbols | True | By Joost A. M. Meerloo | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/party-lines-forming-on-recession-issues-democrats-are-not-pressing.html | PARTY LINES FORMING ON RECESSION ISSUES; Democrats Are Not Pressing Their Extreme Demands, Republicans Rally to President's Program | True | By Arthur Krock | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/various-modern-veins.html | VARIOUS MODERN VEINS | True | By Stuart Preston | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/wedding-is-held-for-mrs-treide-richard-j-watts-vassar-and-princeton.html | Wedding Is Held For Mrs. Treide, Richard J. Watts; Vassar and Princeton Graduates Married in Garrison, Md. | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/bridge-a-classic-book-reissued-louis-watsons-volume-is-due-this.html | BRIDGE: A CLASSIC BOOK REISSUED; Louis Watson's Volume Is Due This Week -- Some Hands | True | By Albert H. Morehead | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/realistic-outlook.html | REALISTIC OUTLOOK' | True | THOMAS J. BARNUM | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/recession-giving-big-lift-to-bonds-capital-now-being-enticed-from.html | RECESSION GIVING BIG LIFT TO BONDS; Capital Now Being Enticed From Equity Gamble to Fixed-Income Issues | True | By Paul Heffernan | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mount-holyoke-aide-will-retire.html | Mount Holyoke Aide Will Retire | True | Special To The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/island-guides-a-vote-for-caribbean-taxi-drivers.html | ISLAND GUIDES; A Vote for Caribbean Taxi Drivers | True | By Walter Ross | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/americans-held-clannish-at-fair-brussels-visitors-want-to-see-own.html | AMERICANS HELD CLANNISH AT FAIR; Brussels Visitors Want to See Own Pavilion First and Eat own Food | True | By Walter H. Waggoner | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/films-for-export-what-pictures-should-go-abroad-and-do.html | FILMS FOR EXPORT; What Pictures Should Go Abroad and Do? | True | By Bosley Crowther | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/4-die-in-honduran-crash.html | 4 Die in Honduran Crash | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/crisis-averted-museum-damage-is-cut-by-prompt-action-our-art-for.html | CRISIS AVERTED; Museum Damage is Cut by Prompt Action -- Our Art for Overseas | True | By Howard Devree | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/dinner-to-honor-eban-bnai-brith-to-hail-envoy-and-israels-10-years.html | DINNER TO HONOR EBAN; B'nai B'rith to Hail Envoy and Israel's 10 Years Tonight | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/claims-defended-by-britain.html | Claims Defended by Britain | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-march-to-freedom-the-lonesome-road-the-story-of-the-negros-part.html | The March To Freedom; THE LONESOME ROAD: The Story of the Negro's Part in America. By Saunders Redding. Mainstream of America Series. Edited by Lewis Gannett 355 pp. New York: Doubleday & Co. $5.75. | True | By Oscar Handlin | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/horatio-alger-awards-due.html | Horatio Alger Awards Due | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ARTI N LICHTEEMAN | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/wedding-is-held-for-clare-ward-in-a-cathedral-dallas-is-scene-of.html | Wedding Is Held For Clare Ward In a Cathedral; Dallas Is Scene of Her Marriage to Victor E. Behrens Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/plants-thrive-in-homemade-container-of-ample-size.html | PLANTS THRIVE IN HOME-MADE CONTAINER OF AMPLE SIZE | True | By Harold Wallis Steck | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/oil-burns-on-ohio-river.html | Oil Burns on Ohio River | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/strident-will-marry-miss-jane-redfield-.html | Strident Will Marry Miss Jane Redfield ..; ... | True | .Special to The New Y" T'mem. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/government-seen-as-house-divided-editor-tells-jewish-leaders-white.html | GOVERNMENT SEEN AS 'HOUSE DIVIDED'; Editor Tells Jewish Leaders White House 'Ideas' Clash With State Department | True | By Irving Spiegel | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/moe-p-gingold.html | MOE P. GINGOLD | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/a-new-st-peters-to-rise-in-jersey-old-church-at-grand-and-van-vorst.html | A NEW ST. PETER'S TO RISE IN JERSEY; Old Church at Grand and Van Vorst to Be Razed for $400,000 Building | True | By Alfred E. Clark | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/new-island-reported-find-in-antarctic-recently-freed-from-ice.html | NEW ISLAND REPORTED; Find in Antarctic Recently Freed From Ice, Soviet Says | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/chinese-halting-junks-red-craft-stop-fishermen-in-hong-kong-waters.html | CHINESE HALTING JUNKS; Red Craft Stop Fishermen in Hong Kong Waters | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/margaret-on-wilson-bride-of-david-huck.html | Margaret O'N. Wilson Bride of David' Huck | True | Special to The New York Ttme. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jersey-art-show-extended.html | Jersey Art Show Extended | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/scientists-called-plague-doctors-columbia-dean-says-they-bear.html | SCIENTISTS CALLED 'PLAGUE DOCTORS; Columbia Dean Says They Bear Responsibility for Survival of Freedom | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/city-fete-to-hail-israels-10-years-salute-to-freedom-will-be-held.html | CITY FETE TO HAIL ISRAEL'S 10 YEARS; ' Salute to Freedom' Will Be Held Next Sunday at the Polo Grounds | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/churchill.html | Churchill | True | ALBERT C. WILKINSON | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-weeks-events-exhibitions-and-courses-other-features.html | THE WEEK'S EVENTS; Exhibitions and Courses - - Other Features | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/desilu-or-from-gags-to-riches-the-lucy-and-desi-everybody-loved-now.html | Desilu, or From Gags To Riches; The Lucy -- and Desi -- everybody loved now rule an entertainment empire. | True | By Cecelia Ager | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/keynes-reexamined-the-man-the-theory-his-unorthodox-economics-and.html | Keynes Re-Examined: The Man, the Theory; His unorthodox economics (and his sharp tongue) made him a bogeyman to many, but his ideas lie at the root of most economists' understanding of today's recession. | True | By Henry C. Wallich | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/boiantevebaugh.html | Boian--Tevebaugh | True | Seci&l to The .New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/diana-garber-is-betrothed.html | Diana Garber Is Betrothed | True | Special to The'New York Tlme. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/china-returns-420-japanese.html | China Returns 420 Japanese | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/yanchohall.html | YanchoHall | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/president-plans-2agency-merger-expected-to-ask-that-odm-and-civil.html | PRESIDENT PLANS 2-AGENCY MERGER; Expected to Ask That O.D.M. and Civil Defense Combine Because of Overlapping | True | By Richard E. Mooney | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/dam-ceremony-may-16-brucker-to-speak-at-barre-falls-mass-dedication.html | DAM CEREMONY MAY 16; Brucker to Speak at Barre Falls, Mass., Dedication | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/need-teachers.html | NEED TEACHERS' | True | HOWARD HAmSON | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/book-art-in-san-juan-exhibition-at-new-center-on-history-of.html | BOOK ART IN SAN JUAN; Exhibition at New Center on History of Printing | True | Special to The New York Times | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/brother-gregory.html | BROTHER GREGORY | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/-commissar-for-peace-proposals-at-your-orders.html | ' COMMISSAR FOR PEACE PROPOSALS AT YOUR ORDERS!' | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/japanese-election-may-22.html | Japanese Election May 22 | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/a-concert-of-prints.html | A Concert Of Prints | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/l-i-area-to-show-5000-years-of-art-rink-in-great-neck-is-being.html | L. I. AREA TO SHOW 5,000 YEARS OF ART; Rink in Great Neck Is Being Transformed Into Museum to Aid Mental Clinic | True | Special to The New York Times | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/major-sports-news.html | Major Sports News | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-war-of-the-sandwiches-the-question-is-are-air-economy-tourists.html | THE WAR OF THE SANDWICHES; The Question Is: Are Air Economy Tourists Being Pampered? | True | By Paul J. C. Friedlander | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/business-index-takes-sharp-drop.html | Business Index Takes Sharp Drop | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/lionel-m-alanson.html | LIONEL M. ALANSON | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/first-the-twelve-tribes-the-history-of-israel-by-martin-noth.html | First, the Twelve Tribes; THE HISTORY OF ISRAEL. By Martin Noth. Translated from the German by Stanley Godman. 479 pp. New York: Harper & Bros. $7.50. | True | By A. L. Sachar | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/son-to-mrs-n-h-usdan.html | Son to Mrs. N. H. Usdan | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/withdrawal-by-indians.html | Withdrawal by Indians | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/leaves-from-a-casebook-gallstones-and-ghosts-by-hubert-bagster-176.html | Leaves From a Casebook.; GALLSTONES AND GHOSTS. By Hubert Bagster. 176 pp. New York: Simon & Schuster. $3.50. | True | By Roger Pippett | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/printer-takes-measure-of-158-in-marathon-mihalic-is-winner-in.html | Printer Takes Measure of 158 in Marathon; Mihalic Is Winner in Boston -- Boys and Dogs in at Finish | True | By Gay Talese | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/argentina-not-eclipsed-but-tamed.html | ARGENTINA; Not Eclipsed, But Tamed" | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/annual-award-set-up-to-honor-sugar-broker.html | Annual Award Set Up To Honor Sugar Broker | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jewels-reward-wins-wood-memorial-at-jamaica-44078-cheer-race.html | JEWEL'S REWARD WINS WOOD MEMORIAL AT JAMAICA;; 44,078 CHEER RACE | True | By Joseph C. Nichols | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/big-expansion-planned-for-british-universities.html | Big Expansion Planned For British Universities | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/french-republic-faces-its-gravest-crisis.html | FRENCH REPUBLIC FACES ITS GRAVEST CRISIS | True | By Robert C. Doty | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/italy-bars-air-campaign.html | Italy Bars Air Campaign | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/art-festival-slated-downtown-school-show-and-sale-to-open-thursday.html | ART FESTIVAL SLATED; Downtown School Show and Sale to Open Thursday | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/yachtsmen-are-in-distress-relearning-a-b-cs-able-becomes-alfa-baker.html | Yachtsmen Are in Distress Relearning A, B, Cs; Able Becomes Alfa, Baker Is Bravo in New Code | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/accra-is-cheery-as-parley-host-african-conference-site-contrasts.html | ACCRA IS CHEERY AS PARLEY HOST; African Conference Site Contrasts the Stone Age and Modern Progress | True | By Kennett Love | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/smith-first-in-tokyo-dash.html | Smith First in Tokyo Dash | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/italian-red-tells-of-partys-error-dissident-says-togliatti-and-his.html | ITALIAN RED TELLS OF PARTY'S ERROR; Dissident Says Togliatti and His Assistants Scorned Khrushchev as 'Windbag' | True | By Paul Hofmann | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mrs-june-graham-rewed.html | Mrs. June Graham Rewed | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/ban-on-garnishee-pact-in-time-sales-is-pushed.html | Ban on Garnishee Pact In Time Sales Is Pushed | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/churchill-suffers-new-attack-of-illness-his-household-reports-he-is.html | Churchill Suffers New Attack of Illness; His Household Reports He is Improving | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-susan-mcdonald-affianced-to-officer.html | Miss Susan McDonald Affianced to Officer | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sidney-j-sencer.html | SIDNEY J. SENCER | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-alice-grant-is-future-bride-of-b-h-slade-red-gross-aide-in-war.html | Miss Alice Grant Is Future Bride Of B. H. Slade; Red Gross Aide in War Fiancee of Ex-Officer -- Wedding in June | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/man-shoots-3-nuns-and-2-others-at-trenton-convent-3-nuns-2-others-shot-at-convent.html | Man Shoots 3 Nuns and 2 Others at Trenton Convent; 3 NUNS, 2 OTHERS SHOT AT CONVENT | True | By George Cable Wright | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/y-w-c-a-week-opens-1600-communities-to-mark-eleventh-national-fete.html | Y. W. C. A. WEEK OPENS, 1,600 Communities to Mark Eleventh National Fete | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/women-protest-army-plan.html | Women Protest Army Plan | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/midtown-resists-plan-to-ease-jam-proposals-in-15000-survey-of.html | MIDTOWN RESISTS PLAN TO EASE JAM; Proposals in $15,000 Survey of Garment Area Shelved by City for Lack of Aid | True | By Bernard Stengren | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-marjorie-ayars-is-prospective-bride.html | Miss Marjorie Ayars Is Prospective Bride | True | Special to The New York Time, | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/price-paid-in-cows-for-latin-vacations.html | PRICE PAID IN COWS FOR LATIN VACATIONS | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/fingers-of-blind-see-washington-law-almost-halts-new-york-visitors.html | FINGERS OF BLIND 'SEE' WASHINGTON; Law Almost Halts New York Visitors Feeling Blossoms After White House Tour | True | By Werner Wiskari | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/princess-margaret-off-to-west-indies.html | PRINCESS MARGARET OFF TO WEST INDIES | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/personal-histories.html | Personal Histories | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/eliza-beth-g-ellis-fiancee-0u-lawrence-dr-mcyns-jr.html | Eliza beth G. Ellis Fiancee 0u Lawrence dr. Mcyns Jr. | True | Special to The New York Tlmea. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/susan-j-nichols-engaged-to-wed-rodney-wagner-graduate-of-wheaton-is.html | Susan J. Nichols Engaged to Wed Rodney Wagner; Graduate of Wheaton Is Fiancee of 1954 Alumnus of Yale | True | Specl&i to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/wanderers-win-gain-soccer-title-wolverhampton-club-tops-preston-20.html | WANDERERS WIN, GAIN SOCCER TITLE; Wolverhampton Club Tops Preston, 2-0, to Clinch English League Honors | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/nathalia-bruhn-wed-to-dr-william-brodle.html | Nathalia Bruhn Wed To Dr. William Brodle | True | Special to The New York Times. I | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/an-enemy-within-happy-as-larry-by-thomas-hinde-294-pp-new-york.html | An Enemy Within; HAPPY AS LARRY. By Thomas Hinde. 294 pp. New York: Criterion Books. $3.95. | True | AILEEN PIPPETT. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/question.html | QUESTION | True | DEL HUGHES | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/maracaibo-city-of-palms-venezuelas-second-city-offers-visitor.html | MARACAIBO -- CITY OF PALMS; Venezuela's Second City Offers Visitor Glimpse Of Varying Cultures | True | By Tad Szulo | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/ship-safety-prizes-for-57-announced.html | SHIP SAFETY PRIZES FOR '57 ANNOUNCED | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/marine-corps-gets-9-kinds-of-missiles.html | MARINE CORPS GETS 9 KINDS OF MISSILES | True | | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/soviet-grapplers-depart-for-home-russians-attribute-sweep-of-four.html | SOVIET GRAPPLERS DEPART FOR HOME; Russians Attribute Sweep of Four Matches in U. S. team Wider Experience | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-stallworth-becomes-bride-of-w-g-kay-jr-married-in-philadelphia.html | Miss Stallworth Becomes Bride' Of W. G. Kay Jr.; Married in Philadelphia Church to Alumnus oi Dartaouth | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/vanguard-i-given-a-200yearlife-hagem-makes-new-estimate-navy.html | VANGUARD I GIVEN A 200-YEAR LIFE; Hagm Makes New Estimate -- Navy Reported Set to Orbit 21-Inch Satellite | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-congressional-record-is-not-a-record-the-public-and-history-are.html | The Congressional Record Is Not a Record; The public and history are entitled to a true account of what happens in Congress. But they won't get it, says a Senator, as long as members may revise the transcript at will. | True | By Richard L. Neuberger | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/better-bee-scores-in-25000-handicap.html | BETTER BEE SCORES IN $25,000 HANDICAP | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/yale-crews-score-sweep-in-regatta.html | YALE CREWS SCORE SWEEP IN REGATTA | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mercury-inches-to-76-high-for-year-in-city.html | Mercury Inches to 76, High for Year in City | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/eastman-medical-chief-to-head-health-forum.html | Eastman Medical Chief To Head Health Forum | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/heart-fund-ball-will-take-place-here-on-april-29-lena-home-will.html | Heart Fund Ball Will Take Place Here on April 29; Lena Home Will Sing at Waldorf Benefit - Guests Are Listed | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/-wednesday-night-canadian-radio-fixture.html | ' WEDNESDAY NIGHT' -- CANADIAN RADIO FIXTURE | True | By Charles J. Lazarus | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/final-week-for-action.html | Final Week for Action | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/economic-weather-bureau-adds-to-data-and-their-interpretation.html | Economic Weather Bureau Adds To Data and Their Interpretation; ECONOMIC BUREAU EXPANDING DATA | True | By Richard Rutter | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | G. C. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/bustling-milan-cool-to-politics-center-of-italys-commerce-so-busy.html | BUSTLING MILAN COOL TO POLITICS; Center of Italy's Commerce So Busy It Hardly Heeds Coming of Elections | True | By Arnaldo Cortesi | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/loaning-works-of-art-to-museums.html | Loaning Works of Art to Museums | True | EDNA PERKEL GUREWITSCH | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/russia-unheard-unseen-enemy.html | RUSSIA; Unheard, Unseen Enemy" | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/he-simply-wasnt-the-criminal-type-the-price-of-diamonds-by-dan.html | He Simply Wasn't the Criminal Type; THE PRICE OF DIAMONDS. By Dan Jacobson. 207 pp. New York: Alfred A. Knopf. $1.45. | True | ANTHONY BOUCHER. | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/ribicoff-scores-gop-on-session-calls-antislump-program-ineffective.html | RIBICOFF SCORES G.O.P. ON SESSION; Calls Anti-Slump Program Ineffective -- Republican Leader Praises It | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/moscow-forecast-as-students-goal.html | MOSCOW FORECAST AS STUDENTS' GOAL | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/press-executes-to-convene-here-publishers-wire-services-related.html | PRESS EXECUTES TO CONVENE HERE; Publishers, Wire Services Related Groups to Hold Sessions for 5 Days | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/l-i-duck-farm-on-view-inspection-by-the-public-is-invited-on.html | L. I. DUCK FARM ON VIEW; Inspection by the Public Is Invited on Tuesday | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mrs-thurston-82-missionary-dies-first-head-of-ginling-college-in.html | MRS. THURSTON, 82, MISSIONARY, DIES; First Head of Ginling College in Nanking Had Served in China 30 Years | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/khrushchev-bids-schools-reform-soviet-leader-wants-more-pupils-to.html | KHRUSHCHEV BIDS 'SCHOOLS REFORM; Soviet Leader Wants More Pupils to Be Prepared for 'Useful Labor' | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mrs-irl-rose-2d-has-child.html | Mrs. Irl Rose 2d Has Child | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/conservation-legislative-gains-congress-sets-a-mark-with-passage-of.html | CONSERVATION: LEGISLATIVE GAINS; Congress Sets a Mark With Passage of Two Major Measures | True | By John B. Oakes | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/harneys-203-leads-open-at-louisville-harney-captures-golf-lead-on.html | Harney's 203 Leads Open at Louisville; HARNEY CAPTURES GOLF LEAD ON 203 | True | By the United Press. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/new-dacron-for-sails-new-spinnakers-shown-checkup-reveals-boating.html | New Dacron for Sails, New Spinnakers Shown; CHECK-UP REVEALS BOATING ACTIVITY | True | By John Rendel | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/canada-rocking-at-a-great-rate.html | CANADA; Rocking at a Great Rate" | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/trout-bite-as-season-opens-in-connecticut.html | Trout Bite as Season Opens in Connecticut | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/montreal-run-to-reopen.html | Montreal Run to Reopen | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/american-operas-new-tempo.html | American Opera's New Tempo | True | Text and captions by Howard Taubman | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/school-reforms-proposed-in-bonn-bundestag-is-told-of-lack-of.html | SCHOOL REFORMS PROPOSED IN BONN; Bundestag Is Told of Lack of Teachers, Funds and Rooms in the Country | True | By M. S. Handler | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/big-payoff-recalls-struggle-by-investor-railroads-stock-pays-off-at.html | Big Pay-Off Recalls Struggle by Investor; RAILROAD'S STOCK PAYS OFF AT 235-1 | True | By Elizabeth M. Fowler | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/view-from-a-local-vantage-point-on-finians-rainbow-how-herring-was.html | VIEW FROM A LOCAL VANTAGE POINT; On 'Finian's Rainbow' -- How 'Herring' Was Born -- Addenda | True | By A. H. Weiler | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/fee-rise-to-curb-fast-stock-gains-climb-in-commission-rates-will.html | FEE RISE TO CURB FAST STOCK GAINS; Climb in Commission Rates Will Cut Opportunities for Tape Watchers | True | By J. E. McMahon | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/joseph-a-buysee.html | JOSEPH A. BUYSEE | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/a-movie-team-reunited.html | A Movie Team Reunited | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mrs-finkelstein-has-son.html | Mrs. Finkelstein Has Son | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/woman-named-to-head-eastern-speech-group.html | Woman Named to Head Eastern Speech Group | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/shomo-17-keeps-a-a-u-ring-title-new-york-schoolboy-beats-fujii-of.html | SHOMO, 17, KEEPS A. A. U. RING TITLE; New York Schoolboy Beats Fujii of Hawaii -- Torres Takes 165-Pound Final | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/israelis-seize-arab-jordanian-soldier-taken-on-border-as-3-escape.html | ISRAELIS SEIZE ARAB; Jordanian Soldier Taken on Border as 3 Escape | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/by-remote-control-electric-garage-door-controlled-from-car.html | BY REMOTE CONTROL; Electric Garage Door Controlled From Car | True | By Bernard Gladstone | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/silver-state-wins-captures-inaugural-handicap-as-sportsmans-park.html | SILVER STATE WINS; Captures Inaugural Handicap as Sportsman's Park Opens | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/below-and-aloft-computers-test-and-pilot-missiles-and-jets.html | Below and Aloft, Computers Test and Pilot Missiles and Jets; COMPUTERS KEY TO MODERN ARMS | True | By Alfred E. Zipser | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/literary-letter-from-france-ideas-and-trends.html | Literary Letter From France: Ideas and Trends | True | By Claude Mauriac | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/symphonic-music-is-concert-lesson-its-anatomy-analyzed-for-children.html | SYMPHONIC MUSIC IS CONCERT LESSON; Its Anatomy Analyzed for Children by Philharmonic -- Bernstein Conducts | True | EDWARD DOWNES. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/justice-t-mckeen-chidsey-dies-at-74-pennsylvania-supreme-court.html | Justice T. McKeen Chidsey Dies at 74; Pennsylvania Supreme Court Member | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/penn-state-in-front.html | Penn State in Front | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/navy-lacrosse-victor-defeats-princeton-1512-in-second-overtime.html | NAVY LACROSSE VICTOR; Defeats Princeton, 15-12, in Second Overtime Period | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/reuther-shooting-10year-mystery-statute-of-limitations-goes-into.html | REUTHER SHOOTING 10-YEAR MYSTERY; Statute of Limitations Goes Into Effect Today, Decade After Shotgun Attack | True | By Damon Stetson | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/japan-a-presley-of-its-own.html | JAPAN; A Presley of It's Own" | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/columbia-sweeps-regatta-on-harlem-columbias-varsity-crew-beats.html | Columbia Sweeps Regatta on Harlem; Columbia's Varsity Crew Beats Rutgers, Fordham on Harlem | True | By Lincoln A. Werden | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/arms-race-end-asked-merged-presbyterian-group-to-make-plea-at.html | ARMS RACE END ASKED; Merged Presbyterian Group to Make Plea at Parley | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jersey-beavers-facing-eviction-ringwood-park-colony-has-doomed-5.html | JERSEY BEAVERS FACING EVICTION; Ringwood Park Colony Has Doomed 5 Acres of Trees With 250-Foot Dam | True | By John W. Slocum | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/joan-duggan-bride-of-a-naval-officer.html | Joan Duggan Bride Of a Naval Officer | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/why-not-oscars-for-creative-minds-too-america-is-generous-in-its.html | Why Not 'Oscars' for Creative Minds, Too?; America is generous in its praise of such celebrities as film stars and athletes. It is high time that, like Europe, we gave similar recognition to our leading thinkers. | True | By Louis M. Hacker | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/party-in-poland-toes-line-again-communist-leaders-restore-the-reins.html | PARTY IN POLAND TOES 'LINE' AGAIN; Communist Leaders Restore the Reins of Control to Check Workers | True | By Sydney Gruson | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jewish-migration-cited.html | Jewish Migration Cited | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sarah-cameron-is-a-bride.html | Sarah Cameron Is a Bride | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/science-in-review-a-space-vehicle-powered-by-solar-energy-is-a.html | SCIENCE IN REVIEW; A Space Vehicle Powered by Solar Energy Is a Revolutionary Project of Chemists | True | By William L. Laurence | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/busy-boca-grande-an-isolated-hideaway-most-of-year-it-booms-in-the.html | BUSY BOCA GRANDE; An Isolated Hideaway Most of Year, It Booms In the Tarpon Season | True | By Rolfe Schell | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/recession-policy-go-slow-vs-action-now-administration-follows-one.html | RECESSION POLICY -- GO SLOW VS. ACTION NOW; Administration Follows One Line, Many Democrats the Other | True | By Edwin L. Dale Jr. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/wellesley-names-3-visiting-professors-selected-for-1959-spring.html | WELLESLEY NAMES 3; Visiting Professors Selected for 1959 Spring Semester | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/flights-curbed-melroy-insists-he-and-twining-say-there-can-be-no.html | FLIGHTS CURBED, M'ELROY INSISTS; He and Twining Say There Can Be No Unauthorized Strike Against Soviet | True | By Jack Raymond | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-saint-the-meddlesome-friar-and-the-wayward-pope-the-story-of.html | The 'Saint'; THE MEDDLESOME FRIAR AND THE WAYWARD POPE: The Story of the Conflict Between Savonarola and Alexander VI. By Michael de la Bedoyere. 256 pp. Garden City, N. Y.: Hanover House. $4. | True | By Allen Temko | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/complete-backing.html | COMPLETE BACKING' | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/cavalcade-of-thanks-adirondack-contingent-to-hail-harriman-for.html | CAVALCADE OF THANKS; Adirondack Contingent to Hail Harriman for Route 9 Work | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/where-trees-dont-grow-the-arctic-year-by-peter-freuchen-and-finn.html | Where Trees Don't Grow; THE ARCTIC YEAR. By Peter Freuchen and Finn Salomonsen. 438 pp. New York: G. P. Putnam's Sons. $5.95. | True | By Raymond Holden | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ROBERT S. HAZLETT | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/chemical-in-juice-aids-mentally-ill-aged-patients-are-reported.html | CHEMICAL IN JUICE AIDS MENTALLY ILL; Aged Patients Are Reported Improved by Relative of Monosodium Glutamate | True | By Emma Harrison | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/records-opera-first-disk-of-a-work-by-douglas-moore.html | RECORDS: OPERA; First Disk of a Work By Douglas Moore | True | By John Briggs | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/british-girl-sets-swim-mark.html | British Girl Sets Swim Mark | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/gallicanosferra.html | Gallicano--Sferra | True | Secial to The New York Ttme. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/economists-elect-leiter.html | Economists Elect Leiter | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/herbert-hoover-operated-on-here-his-condition-is-termed-very.html | HERBERT HOOVER OPERATED ON HERE; His Condition Is Termed 'Very Satisfactory' After Removal of Gall Bladder | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/visitor-from-mexico-dolores-del-rio-captivates-onlookers-as-she.html | VISITOR FROM MEXICO; Dolores del Rio Captivates Onlookers As She Prepares for TV Role | True | By John P. Shanley | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/ore-cargo-drop-seen-lakes-shipping-looking-for-year-of-60000000.html | ORE CARGO DROP SEEN; Lakes Shipping Looking for Year of 60,000,000 Tons | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sponsors-listed-for-art-display-aiding-museum-preview-on-tuesday-of.html | Sponsors Listed For Art Display Aiding Museum; Preview on Tuesday of Private Collection to Assist the Modern | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/carol-schwarz-becomes-bride-of-daniel-fitch-yonkers-girl-is-wed-in.html | Carol. Schwarz .. Becomes Bride-. Of Daniel Fitch; Yonkers Girl Is Wed in Tuckahoe to Aide ou Grace Bank-Here | True | 9{)edal to The New York TimeL | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/booth-hospital-accredited.html | Booth Hospital Accredited | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/1958-handicapped-american.html | 1958 'Handicapped American' | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/california-giants-and-dodgers-see-no-pause-in-fierce-rivalry-cities.html | California Giants and Dodgers See No Pause in Fierce Rivalry; Cities of Transplanted Teams, Long at Odds Over State Matters, Now Carry Differences in Baseball | True | By Lawrence E. Davies | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/joan-m-rubinstein.html | Joan M. Rubinstein | True | pee, al tO Tile New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/army-sets-a-plan-for-li-shoreline-hearing-planned-tuesday-on.html | ARMY SETS A PLAN FOR L.I. SHORELINE; Hearing Planned Tuesday on Comprehensive Work to Cost $26,000,000 | True | By Byron Porterfield | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sugar-tieup-sets-hawaiian-record-strike-of-13000-workers-goes-into.html | SUGAR TIE-UP SETS HAWAIIAN RECORD; Strike of 13,000 Workers Goes Into 79th Day With No Settlement in Sight | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/letter-writers-discuss-offbroadway-leagues-plan-notes-on-awards.html | Letter Writers Discuss Off-Broadway League's Plan -- Notes on Awards | True | JACK GARFEIN | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/union-sprinter-excels.html | Union Sprinter Excels | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/oklahoma-sets-distance-medley-meet-record-of-9508-in-kansas-relays.html | Oklahoma Sets Distance Medley Meet Record Of 9:50.8 in Kansas Relays; 4:07 ANCHOR LEG RUN BY HODGSON | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/barbara-rudd-bride-of-dr-gerald-jensen.html | Barbara Rudd Bride Of Dr. Gerald Jensen | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/things-kept-happening-alfred-and-guinevere-by-james-schuyler.html | Things Kept Happening. ALFRED AND GUINEVERE. By James Schuyler. Drawings by Paul Sagsoorian. 153 pp. New York: Harcourt, Brace & Co. $3.75. | True | JANE COBB. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/gromyko-limits-talks-with-west-on-summit-plans-refuses-to-meet-all.html | GROMYKO LIMITS TALKS WITH WEST ON SUMMIT PLANS; Refuses to Meet All Three Envoys at Same Time to Discuss Parley's Basis | True | By E. W. Kenworthy | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/what-influences-a-childs-behavior.html | What Influences a Child's Behavior? | True | By Dorothy Barclay | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/13-cuban-insurgents-die-in-ambush-fight.html | 13 CUBAN INSURGENTS DIE IN AMBUSH FIGHT | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/poplar-placement-certain-kinds-are-cited-for-landscape-use.html | POPLAR PLACEMENT; Certain Kinds Are Cited For Landscape Use | True | By Roberta Hope | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/compromise-move-on-sea-law-loses-committee-at-geneva-votes-down-u-s.html | COMPROMISE MOVE ON SEA LAW LOSES; Committee at Geneva Votes Down U. S. Bid -- Other Proposals Defeated | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-joan-har-kins-is-married-in-chapel.html | Miss Joan Har kins ] Is Married in Chapel | True | [ Special to Te New York Times. ] | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/lebanese-tense-as-feast-begins-opposition-moslems-call-for.html | LEBANESE TENSE AS FEAST BEGINS; Opposition Moslems Call for Demonstrations Against Pro-Western Premier | True | By Foster Hailey | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/roberta-milender-fiancee-of-dr-robert-m-goldwyn.html | Roberta Milender Fiancee of Dr. Robert M. Goldwyn | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/guided-bombs-tested-british-device-halfway-step-to-directed.html | GUIDED BOMBS TESTED; British Device Half-Way Step to Directed Missiles | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/soviet-scores-yugoslavs.html | Soviet Scores Yugoslavs | True | By Max Frankel | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/study-of-soviet-begun-air-officers-open-2-sessions-at-fordham.html | STUDY OF SOVIET BEGUN; Air Officers Open 2 Sessions at Fordham Institute | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/india-big-in-bombay-dead-in-delhi.html | INDIA; Big in Bombay, Dead in Delhi" | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/discord-and-old-age-the-antiphon-by-djuna-barnes-127-pp-new-york.html | Discord and Old Age; THE ANTIPHON. By Djuna Barnes. 127 pp. New York: Farrar, Straus & Cudafiy. $3.50. | True | By Dudley Fitts | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/yankees-top-orioles-43-late-rally-fails.html | YANKEES TOP ORIOLES, 4-3; LATE RALLY FAILS | True | By John Drebinger | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/davida-nechemias-fiancee.html | Davida Nechemias Fiancee | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/kathleen-craig-will-be-bride-of-exofficer-alumna-of-bryn-mawr.html | Kathleen Craig Will Be Bride Of Ex-Officer; Alumna of Bryn Mawr Betrothed to Thomas Spencer Knight Jr. | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/which-come-first-sailboats-or-motorcars.html | WHICH COME FIRST - - SAILBOATS OR MOTORCARS? | True | By C. E. Wright | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/harriman-is-goaded-on-antiracket-bill.html | HARRIMAN IS GOADED ON ANTI-RACKET BILL | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/gas-area-opened-lands-above-the-arctic-circle-to-be-available-on.html | GAS AREA OPENED; Lands Above the Arctic Circle to Be Available on Lease | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/g-o-p-said-to-lag-monroney-sees-quarantine-on-new-thinking-on.html | G. O. P. SAID TO LAG; Monroney Sees 'Quarantine' on New Thinking on Issues | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sheltering-arms-to-mark-its-135th-anniversary-this-afternoon.html | Sheltering Arms to Mark Its 135th Anniversary This Afternoon; Children's Agency Is a Tradition With Many Families | True | By Philip H. Dougherty | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/john-f-murphy-banker-marries-at-st-patricks-wedsmissfrederickson-at.html | John F. Murphy, Banker, Marries At St. Patrick's; WedsMissFrederickson at Lady ChapelmShe Wears Pink Lace | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sheamiskovsky.html | Shea--Miskovsky | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/caesar.html | Caesar | True | BERNARD V. BOTHMER | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/dr-mark-extols-israels-destiny-other-rabbis-also-preach-on-tenth.html | DR. MARK EXTOLS ISRAEL'S DESTINY; Other Rabbis Also Preach on Tenth Anniversary of New Democracy | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/ottawa-chamber-faces-long-task-parliament-must-deal-with-financial.html | OTTAWA CHAMBER FACES LONG TASK; Parliament Must Deal With Financial Tangle in Its Session This Summer | True | By Raymond Daniell | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/tigers-get-19-hits-to-rout-indians-91.html | TIGERS GET 19 HITS TO ROUT INDIANS, 9-1 | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/on-the-side-of-the-angels-it-happened-to-didymus-by-upton-sinclair.html | On the Side of the Angels; IT HAPPENED TO DIDYMUS. By Upton Sinclair. 151 pp. New York: The Sagamore Press. $2.95. | True | R. L. DUFFUS. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/group-to-aid-blind-names-2.html | Group to Aid Blind Names 2 | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/for-miss-heckarts.html | FOR MISS HECKARTS | True | ROBERT MOWERY | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-shirtwaist-reinterpreted.html | The Shirtwaist Reinterpreted | True | By Pathicla Peterson | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/pacific-islanders-score-atom-tests-u-s-finding-it-difficult-to-end.html | PACIFIC ISLANDERS SCORE ATOM TESTS; U. S. Finding It Difficult to End Fears of Fall-Out in Carolines and Marshalls | True | By Robert Trumbull | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/revised-views-on-fertilizers.html | REVISED VIEWS ON FERTILIZERS | True | By Harvey E. Barke | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/carol-picklemans-troth.html | Carol Pickleman's Troth | True | gDocial to ThP New Ynrk TImF | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/art-ford-dismissed-disk-jockey-replaced-on-wnew-by-win-b-williams.html | ART FORD DISMISSED; Disk Jockey Replaced on WNEW by Win. B. Williams | True | | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/gay-planter-boxes-brighten-city-terraces.html | GAY PLANTER BOXES BRIGHTEN CITY TERRACES | True | By Hilde Peters | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/flags-of-convenience.html | FLAGS OF CONVENIENCE" | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/postscript-awards-emmy-rites-overlooked-some-fine-work.html | POSTSCRIPT AWARDS; Emmy Rites Overlooked Some Fine Work | True | By Jack Gould | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/childrens-art-is-popular.html | Children's Art Is Popular | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EDWARD F. GRIER | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/hit-the-target.html | HIT THE TARGET' | True | Fm'UCK ][ ][IGBTMA | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/distillers-renew-tax-relief-hopes-extension-of-bonding-period.html | DISTILLERS RENEW TAX RELIEF HOPES; Extension of Bonding Period Beyond 8-Year Limit Weighed in Senate | True | By James J. Nagle | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/maryland-wins-by-116-sends-long-island-club-to-its-first-defeat-in.html | MARYLAND WINS BY 11-6; Sends Long Island Club to Its First Defeat in Lacrosse | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/melville-e-noble.html | MELVILLE E. NOBLE | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/4-academies-back-broad-education-military-school-chiefs-rate.html | 4 ACADEMIES BACK BROAD EDUCATION; Military School Chiefs Rate Character Over Tactics -- 2-Day Parley Ends | True | By David Anderson | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/camera-notes-clubs-annual-gala-film-show-new-courses.html | CAMERA NOTES; Club's Annual Gala Film Show -- New Courses | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/bulgaria-church-for-collectives-orthodox-hierarchy-calls-on-parish.html | BULGARIA CHURCH FOR COLLECTIVES; Orthodox Hierarchy Calls on Parish Priests to Back a Government Drive | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/greek-freedom-parade-set-for-5th-ave-today.html | Greek Freedom Parade Set for 5th Ave. Today | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/carol-s-lownes-1957-debutante-engaged-to-wed-betrothed-to-stephenb.html | Carol S. Lownes, 1957 Debutante, Engaged to Wed; Betrothed to StephenB. Homer of Army, Son of Industrialist | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/warsaw-marks-jewish-uprising-wartime-battle-in-citys-ghetto-is.html | WARSAW MARKS JEWISH UPRISING; Wartime Battle in City's Ghetto Is Commemorated by 15,000 Persons | True | By Sydney Gruson | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/freight-cars-derailed-in-wisconsin.html | Freight Cars Derailed in Wisconsin | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/fordham-law-editor-named.html | Fordham Law Editor Named | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/chicago-wilson-wins-title.html | Chicago Wilson Wins Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/labor-insurance-at-new-high-in-57-969000000-reported-by-life.html | LABOR INSURANCE AT NEW HIGH IN '57; $969,000,000 Reported by Life Company Owned by Trade Unions | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/aides-shifted-in-soviet-young-communist-unit-gets-new-first.html | AIDES SHIFTED IN SOVIET; Young Communist Unit Gets New First Secretary | True | | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/penn-state-to-honor-6-alumni-to-receive-awards-at-june-14-reunion.html | PENN STATE TO HONOR 6; Alumni to Receive Awards at June 14 Reunion | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/shipbuilders-see-bleak-situation-optimism-of-a-year-ago-is-gone-as.html | SHIPBUILDERS SEE 'BLEAK' SITUATION; Optimism of a Year Ago Is Gone as New Contracts for 1960's Decrease | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/near-east-unit-sets-card-fete-here-on-may-6-mrs-larned-fowler-and.html | Near East Unit Sets Card Fete Here on May 6; Mrs. Larned Fowler and Mrs. Huntington Lyman Head Benefit Group | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/road-to-the-summit-is-paved-by-russians-planned-and-executed-with.html | ROAD TO THE SUMMIT IS PAVED BY RUSSIANS; Planned and Executed With Skill, It Is Bringing West to Meeting | True | By Dana Adams Schmidt | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/perez-floored-in-2d-round-outpoints-arias-and-retains-flyweight.html | Perez, Floored in 2d Round, Outpoints Arias and Retains Flyweight Title; ARGENTINE CUTS FOE'S EYE IN 4TH | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/philip-p-farley-engineer-is-dead-retired-brooklyn-official-served.html | PHILIP P. FARLEY, ENGINEER, IS DEAD; Retired Brooklyn Official Served Under 6 Borough Presidents in 45 Years | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/ayala-and-mackay-gain-tennis-final.html | AYALA AND MACKAY GAIN TENNIS FINAL | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/harvard-planning-a-9000000-center.html | HARVARD PLANNING A $9,000,000 CENTER | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/suarez-of-argentina-wins-run.html | Suarez of Argentina Wins Run | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/manhattan-team-herman-triumph-in-track-here-manhattah-team-and.html | Manhattan Team, Herman Triumph in Track Here; MANHATTAH TEAM AND HERMAN WIN | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/zolt-740-takes-feature-at-lincoln.html | ZOLT, $7.40, TAKES FEATURE AT LINCOLN | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/childrens-stories.html | CHILDREN'S STORIES | True | HERBERT MITGANG. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/business-and-u-n-silent-partners-world-organization-offers-valuable.html | BUSINESS AND U. N. SILENT 'PARTNERS'; World Organization Offers Valuable Information on Economics and Trade | True | By Kathleen M'Laughlin | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/credit-loosened-in-money-centers-reserve-moves-to-equalize-effects.html | CREDIT LOOSENED IN MONEY CENTERS; Reserve Moves to Equalize Effects of Easier Lending on Banks in Nation | True | By Albert L. Kraus | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/reform-is-slow-caroline-isles-u-s-aides-move-carefully-in-altering.html | REFORM IS SLOW CAROLINE ISLES; U. S. Aides Move Carefully in Altering Monarchic Rule in Pacific Trustee Group | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/girl-13-tells-of-shots.html | Girl, 13, Tells of Shots | True | | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/personality-all-the-dough-is-not-in-banking-so-laughlin-bound-for.html | Personality: All the Dough Is Not in Banking; So Laughlin, Bound for Wall St., Took Baking Instead | True | By Robert E. Bedingfield | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-viginia-e-c-ray-is-engaged-to-student.html | Miss Vi-ginia E. C. Ray Is Engaged to Student | True | Special to The New York Time. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sobolgrufu.html | Sobol--Grufu | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/finnish-ship-line-to-mark-birthday-company-founded-75-years-ago.html | FINNISH SHIP LINE TO MARK BIRTHDAY; Company, Founded 75 Years Ago, Thrived on Adversity -- Owns 55 Vessels | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/producers-plight.html | PRODUCER'S PLIGHT | True | MILTON MILTIADES | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/commager-warns-on-racing-soviet-fears-crusade-for-science-may.html | COMMAGER WARNS ON RACING SOVIET; Fears Crusade for Science May Result in Further Decline of Education | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/vive-les-hors-doeuvre.html | Vive les Hors d'oeuvre! | True | By Craig Claiborne | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/antidiabetes-drug-it-is-proving-effective-in-cases-of-many-adults.html | Anti-Diabetes Drug; It Is Proving Effective in Cases of Many Adults | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/p-b-field-3d-student-to-wed-miss-mcewen-senior-at-cornell-and-wells.html | P. B. Field 3d, Student, to Wed Miss McEwen; Senior at Cornell and Wells Undergraduate Become Engaged | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/one-of-natures-nobodies-the-accountingby-bruce-marshall-374-pp.html | One of Nature's Nobodies; THE ACCOUNTING.By Bruce Marshall 374 pp. Boston: Houghton Mifflin Company. $3.95. | True | By Roger Pippett | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/maureen-burke-becomes-bride-at-west-point-married-to-rene-liegeot.html | Maureen Burke Becomes Bride At West Point; Married to Rene Liegeot in Catholic Chapel-- Father Escorts Her | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/male-grooming-now-big-business-volume-for-such-products-and.html | MALE GROOMING NOW BIG BUSINESS; Volume for Such Products and Services Expected to Top a Billion in 1958 | True | By Alexander R. Hammer | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/dr-hugh-a-kuhn.html | DR. HUGH A. KUHN | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/alan-bralovers-have-son.html | Alan Bralovers Have Son | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/rhea-hannah-kot-fiancee.html | Rhea Hannah Kot Fiancee | True | SPecial [o The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/child-to-mrs-mcdonnell.html | Child to Mrs. McDonnell | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/washington-reporter-gets-clapper-award.html | Washington Reporter Gets Clapper Award | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/phelps-hospital-will-be-assisted-by-fair-june-21-event-in-tarrytown.html | Phelps Hospital Will Be Assisted By Fair June 21; Event in Tarrytown to Feature Style Show, Golf and Dancing | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/colleges-fail.html | COLLEGES FAIL' | True | GERRI GEWIRTZ | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/truman-has-good-word-for-the-missouri-walz.html | Truman Has Good Word For 'The Missouri Walz' | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/8-liberty-ships-offered.html | 8 Liberty Ships Offered | True | | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/anne-marshall-is-future-bride-of-d-b-tarbell-teacher-in-bay-state.html | Anne Marshall Is Future Bride Of D. B. Tarbell; Teacher in Bay State Fiancee of Grandson of Portrait Painter | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/defeat-seen-for-cut-in-guard.html | Defeat Seen for Cut in Guard | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-carolyn-white-wed-to-arthur-maier.html | Miss Carolyn White Wed to Arthur Maier | True | Special to L'he New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/global-report-on-rock-n-roll.html | Global Report on Rock 'n' Roll | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/vietnam-reds-set-collective-farms-hanoi-assembly-told-food-output.html | VIETNAM REDS SET COLLECTIVE FARMS; Hanoi Assembly Told Food Output Is State's Key Task -- Socialization Stressed | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/hollywood-stand.html | HOLLYWOOD STAND | True | Spyros Skouras Offers His Plan for Future | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/record-year-seen-for-long-cruises-3-roundtheworld-voyages-scheduled.html | RECORD YEAR SEEN FOR LONG CRUISES; 3 Round-the-World Voyages Scheduled With Other's to Africa and Pacific | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sports-of-the-times-that-leftfield-screen.html | Sports of The Times; That Left-Field Screen | True | By Arthur Daley | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/feminist-praises-argentine-gains-grandmother-who-fought-peron-hails.html | FEMINIST PRAISES ARGENTINE GAINS; Grandmother Who Fought Peron Hails Democracy on a Visit Here | True | By Edith Evans Asbury | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/figure-problem.html | FIGURE PROBLEM | True | THEODORE W. RATNOFF | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/osteoarthritis-care-booklet-lists-new-ways-for-lessening-of-pain.html | OSTEOARTHRITIS CARE; Booklet Lists New Ways for Lessening of Pain | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/benton-bowles-now-competitors-connecticut-democrats-stir-threeway.html | BENTON & BOWLES NOW COMPETITORS; Connecticut Democrats Stir Three-Way Battle for Senate Nomination | True | By Leo Egan | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/law-symposium-champions-court-participants-in-notre-dame-program.html | LAW SYMPOSIUM CHAMPIONS COURT; Participants in Notre Dame Program Call for Fight on Jenner and Other Bills | True | By Austin C. Wehrwein | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/giants-rout-dodgers-114-5-homers-in-game.html | GIANTS ROUT DODGERS, 11-4; 5 HOMERS IN GAME | True | By Gladwin Hill | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/friends-of-mans-best-friends.html | Friends of Man's Best Friends | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/desk-spaceat-home-desk-spaceat-home-continued.html | Desk Space-At Home; Desk Space-At Home (Continued) | True | By Cynthia Kellogg | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/princeton-defeats-columbia-in-track.html | PRINCETON DEFEATS COLUMBIA IN TRACK | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/educations-goal.html | EDUCATION'S GOAL' | True | N. B. .T | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/referendum-on-bomb-tests.html | Referendum on Bomb Tests | True | H. D. COLE | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/magnetic-pull-studied-japanese-unit-finds-it-less-than-expected-in.html | MAGNETIC PULL STUDIED; Japanese Unit Finds It Less Than Expected in Antarctic | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/war-bomb-found-on-rail-line.html | War Bomb Found on Rail Line | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-voice-within.html | The Voice Within | True | Compiled by W. E. Farbstein | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/fury-van-home-first-beats-prize-host-by-a-neck-in-25000-coast-race.html | FURYVAN HOME FIRST; Beats Prize Host by a Neck in $25,000 Coast Race | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jail-farming-cuts-suffolk-food-bill-yearold-program-credited-with.html | JAIL FARMING CUTS SUFFOLK FOOD BILL; Year-Old Program Credited With Saving $50,000 by Supplying County Units | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/c-c-n-y-bows-in-lacrosse.html | C. C. N. Y. Bows in Lacrosse | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/eventful-decade-six-milestones.html | EVENTFUL DECADE: SIX MILESTONES | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/michigan-state-victor-scores-38-points-in-national-collegiate.html | MICHIGAN STATE VICTOR; Scores 38 Points in National Collegiate Weight-Lifting | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/news-and-gossip-of-the-rialto-hayward-and-merrick-add-a-new-project.html | NEWS AND GOSSIP OF THE RIALTO; Hayward and Merrick Add a New Project To Their List | True | By Lewis Funke | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/rosalind-hscott-bennett-alumna-is-a-l-i-bride-she-is-attended-by-6.html | Rosalind H.Scott Bennett Alumna, Is a L. I. Bride; She Is Attended by 6 at Manhasset Wedding to Gerald Johnson | True | Special to Tile New 'ork Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/south-africans-back-apartheid-nationalists-gain-7-seats-by-their.html | SOUTH AFRICANS BACK APARTHEID; Nationalists Gain 7 Seats by Their Policy of Strict Racial Segregation | True | By Richard P. Hunt | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sumatra-and-sukarno.html | SUMATRA AND SUKARNO | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/hoffa-plays-a-new-role-as-a-quiet-labor-boss-he-avoids-all-hostile.html | HOFFA PLAYS A NEW ROLE AS A QUIET LABOR BOSS; He Avoids All Hostile Acts Against His Critics in Labor and Senate | True | By A. H. Raskin | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/richard-f-armstrong-marries-diane-de-voe.html | Richard F. Armstrong Marries Diane De Voe | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/a-start-in-movies-a-book-for-beginners-subminiature-guide.html | A START IN MOVIES; A Book for Beginners - Sub-Miniature Guide | True | By Jacob Deschin | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/no-progress-seen-on-docks-boycott.html | NO PROGRESS SEEN ON DOCKS BOYCOTT | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/remy-grinda-take-doubles.html | Remy-Grinda Take Doubles | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/annamarie-d-scelsi-will-be-bride-may-3.html | Annamarie D. Scelsi Will Be Bride May 3] | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/chennault-is-improving.html | Chennault Is 'Improving' | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/scouts-to-visit-kings-point.html | Scouts to Visit Kings Point | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/british-renew-gurkha-pact.html | British Renew Gurkha Pact | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/egypt-a-smuggled-pleasure.html | EGYPT; A Smuggled Pleasure* | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/new-etna-crater-erupts.html | New Etna Crater Erupts | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/dance-next-sunday-to-aid-care-work.html | Dance Next Sunday To Aid CARE Work | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/robeson-thanks-chinese.html | Robeson Thanks Chinese | True | | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/from-lifes-own-show-bill-the-girls-on-the-10th-floor-and-other.html | From Life's Own Show Bill; THE GIRLS ON THE 10th FLOOR. And Other Stories. By Steve Allen. 188 pp. New York: Henry Holt & Co. $3. | True | WILLIAM PEDEN. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-doors-are-barred-black-grapes-by-livia-de-stefani-translated.html | The Doors Are Barred; BLACK GRAPES. By Livia de Stefani. Translated from the Italian. 216 pp. New York: Criterion Books. $3.95. | True | By Raymond Rosenthal | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/weeks-auctions-offer-furniture-french-items-silver-rugs-glass-jade.html | WEEK'S AUCTIONS OFFER FURNITURE; French Items, Silver, Rugs, Glass, Jade and Paintings Will Be Sold Here | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/helen-m-mcintyre-sets-july-wedding.html | Helen M. McIntyre Sets July Wedding | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sarah-rogers-peter-winans-wed-in-jersey-grace-church-in-orange.html | Sarah Rogers, Peter Winans Wed in Jersey; Grace Church in Orange Scene of Marriage -- 5 Attend Bride | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/spring-in-the-air-peps-up-apparel-warm-weather-stimulates-summer.html | SPRING IN THE AIR PEPS UP APPAREL; Warm Weather Stimulates Summer Lines -- Trapeze Look Takes a Fling | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/bases-used-in-greece.html | Bases Used in Greece | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/heads-n-y-u-law-review.html | Heads N. Y. U. Law Review | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/wolf-census-started-ontario-to-base-its-control-policy-on-predator.html | WOLF CENSUS STARTED; Ontario to Base Its Control Policy on Predator Study | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/blue-denim-one-of-the-best-plays-of-the-season-is-admirably-acted.html | BLUE DENIM'; One of the Best Plays of the Season Is Admirably Acted and Directed | True | By Brooks Atkinson | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/katherine-willis-is-future-bride-of-law-student-smith-alumna.html | Katherine Willis Is Future Bride Of Law Student; Smith Alumna Engaged to John N. Williams, Who Is at Harvard | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/recruiting-for-health-an-analysis-of-programs-designed-to-find.html | Recruiting for Health; An Analysis of Programs Designed To Find Medical Personnel of Future | True | By Howard A. Rusk, M. D. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/stops-at-russian-ports-due.html | Stops at Russian Ports Due | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/world-of-music-may-festivals-in-u-s-choral-events-take-over-next.html | WORLD OF MUSIC: MAY FESTIVALS IN U. S.; Choral Events Take Over Next Month As Regular Season Draws to an End | True | By Ross Parmenter | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sievers-homer-in-ninth-inning-sparks-senators-to-victory-over-red.html | Sievers' Homer in Ninth Inning Sparks Senators to Victory Over Red Sox; FITZ GERALD'S HIT DECIDES 4-3 GAME | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/england-is-40-victor-over-scots-in-soccer.html | England Is 4-0 Victor Over Scots in Soccer | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/gallagher-sets-visit-will-speak-at-dedication-of-campus-in.html | GALLAGHER SETS VISIT; Will Speak at Dedication of Campus in Jerusalem | True | | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/patricia-lapenta-is-wed.html | Patricia LaPenta Is Wed | True | Special to 'rile Ne**' Yol'lt Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/russia-is-again-using-un-as-a-springboard-charge-that-u-s-bombers.html | RUSSIA IS AGAIN USING U.N. AS A SPRINGBOARD; Charge That U. S. Bombers' Flight Is a Menace to Peace Seen As Propaganda Weapon | True | By Thomas J. Hamilton | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/princeton-eight-victor-over-navy-tiger-varsitys-rally-wins-by.html | PRINCETON EIGHT VICTOR OVER NAVY; Tiger Varsity's Rally Wins by Length and One-Half in Opener on Severn | True | By Allison Danzig | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/new-cambodia-premier-sim-var-again-accepts-call-to-form-a-cabinet.html | NEW CAMBODIA PREMIER; Sim Var Again Accepts Call to Form a Cabinet | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/lawrence-effinger.html | LAWRENCE EFFINGER | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/u-n-expected-to-reject-russian-charge-on-s-a-c-moscow-due-to.html | U. N. Expected to Reject Russian Charge on S. A. C.; Moscow Due to Introduce Condemnatory Motion at Council Session Tomorrow on U. S. Bomber Flights in Arctic | True | By Lindesay Parrott | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/gronyko-briefs-14-envoys.html | Gronyko Briefs 14 Envoys | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/nations-editors-elect-louisianan-newspaper-group-chooses-healy-of.html | NATION'S EDITORS ELECT LOUISIANAN; Newspaper Group Chooses Healy of The New Orleans Times-Picayune as Head | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/hairdo.html | Hairdo | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/uso-services-today-6000-in-armed-forces-to-take-part-in.html | U.S.O. SERVICES TODAY; 6,000 in Armed Forces to Take Part in Philadelphia Events | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-tablet-turns-50-catholic-weekly-celebrates-with-48page-issue.html | THE TABLET TURNS 50; Catholic Weekly Celebrates With 48-Page Issue | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/bachelor-king-is-host-baudouin-entertains-unwed-princesses-at.html | BACHELOR KING IS HOST; Baudouin Entertains Unwed Princesses at Belgian Ball | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/keeneland-dash-to-safe-message-paying-1240-dixiana-star-beats-shan.html | KEENELAND DASH TO SAFE MESSAGE; Paying $12.40, Dixiana Star Beats Shan Pac by Nose in Bel Ali Handicap | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/yale-law-fete-friday-dinner-will-mark-opening-of-2day-alumni.html | YALE LAW FETE FRIDAY; Dinner Will Mark Opening of 2-Day Alumni Celebration | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/poland-waning-but-still-strong.html | POLAND; Waning, but Still Strong" | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/19-frogmen-hope-to-find-1812-relic-amateurs-study-oaken-hull-in.html | 19 FROGMEN HOPE TO FIND 1812 RELIC; Amateurs Study Oaken Hull in Sackets Harbor as a Possible Scuttled Brig | True | By John C. Devlin | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/air-force-missile-explodes-in-test-thor-1500mile-unit-goes-into.html | AIR FORCE MISSILE EXPLODES IN TEST; Thor, 1,500-Mile Unit, Goes Into Flames on Launching Pad at Cape Canaveral | True | | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/iancine-weber-e-p-cypxot-jr-wed-in-bedford-st-patricks-scene-of.html | i-ancine Weber, E. P. Cypxot Jr. Wed in Bedford; St. Patrick's Scene of Nuptials-Bride Is Escorted by Father | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/pakistan-cricket-team-lists-6-games-in-u-s.html | Pakistan Cricket Team Lists 6 Games in U. S. | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/for-younger-readers.html | For Younger Readers | True | By Edmund Fuller | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jpe-ckl-to-tlo-ie-nolq-tlem.html | jpe. c]kl tO TIO; ie° Nolq 'Tlem. | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/lieut-lrederick-mahon-y-jr-weds-fredericka-oconncll.html | Lieut. lrederick Mahon y Jr. Weds Fredericka O'Connell | True | gptcial to The New York Tlmt. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-anne-coe-wed-in-capital-to-a-u-s-aide-bride-in-st-margarets-of.html | Miss Anne Coe Wed in Capital To a U. S. Aide; Bride in St. Margaret's of Lambert Heyniger of Foreign Service | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mulloy-advances-to-2-doubles-finals.html | MULLOY ADVANCES TO 2 DOUBLES FINALS | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/prof-john-edwin-snow.html | PROF. JOHN EDWIN SNOW | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/about-starfish.html | About: Starfish | True | By Marie Poland Fish | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/red-china-plants-step-up-output-peiping-expects-goal-will-be.html | RED CHINA PLANTS STEP UP OUTPUT; Peiping Expects Goal Will Be Surpassed by 100% -- Small Mills Spread | True | By Tillman Durdin | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/ohio-state-team-sets-relay-mark-buckeye-mile-squad-timed-in-314-in.html | OHIO STATE TEAM SETS RELAY MARK; Buckeye Mile Squad Timed in 3:14 in Columbus Meet -- Six Records Broken | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/a-tunny-fish-fast-on-its-fins-inspires-design-of-tramp-fleet-speed.html | A Tunny Fish, Fast on Its Fins, Inspires Design of Tramp Fleet; Speed Rises and Fuel Use Drops With Adaptation of Finlets on Ships | True | By Edward A. Morrow | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/news-of-the-world-of-stamps-belgium-issues-series-for-brussels-fair.html | NEWS OF THE WORLD OF STAMPS; Belgium Issues Series For Brussels Fair -- Kingsford-Smith Item | True | By Kent B. Stiles | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mrs-buechner-jr-has-son.html | Mrs. Buechner Jr. Has Son | True | Special to The New York Tel. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/fire-at-upstate-boys-home.html | Fire at Upstate Boys' Home | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/truex-sets-2mile-mark.html | Truex Sets 2-Mile Mark | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/three-cub-homers-trip-cardinals-63-cubs-3-homers-trip-cards-by-63.html | Three Cub Homers Trip Cardinals, 6-3; CUBS' 3 HOMERS TRIP CARDS BY 6-3 | True | By the United Press. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/rosalind-franklin-virus-researcher.html | ROSALIND FRANKLIN, VIRUS RESEARCHER | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/brazils-drought-spurs-migration-flight-of-thousands-from-vast.html | BRAZIL'S DROUGHT SPURS MIGRATION; Flight of Thousands From Vast Northern Area Adds to Economic Crisis | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/label-precedent-set-canadian-concern-convicted-for-false-textile.html | LABEL PRECEDENT SET; Canadian Concern Convicted for False Textile Tag | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/testing.html | TESTING7 | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/reviews-in-brief-some-capsule-comment-on-recent-recordings.html | REVIEWS IN BRIEF; Some Capsule Comment On Recent Recordings | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/safety-law-held-key-to-city-drive-detroit-traffic-experts-give-own.html | SAFETY LAW HELD KEY TO CITY DRIVE; Detroit Traffic Experts Give Own Ordinance and Staff as Model for New York | True | BY Joseph C. Ingraham | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/for-west-side-story.html | FOR "WEST SIDE STORY" | True | MILES KREUGYR | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/zeller-camp-sees-connecticut-gain-declares-state-controller-is-in.html | ZELLER CAMP SEES CONNECTICUT GAIN; Declares State Controller Is in the Lead for G. O. P. Governor Nomination | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-world.html | THE WORLD | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/economy-termed-chaotic.html | Economy Termed Chaotic | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-merchants-view-a-study-of-trends-in-the-recession-with.html | The Merchant's View; A Study of Trends in the Recession, With Suggestions for Improvements | True | By Herbert Koshetz | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/3-wise-monkeys-show-reverse-theme-illustrated-at-bank-to-benefit.html | 3 WISE MONKEYS' SHOW; Reverse Theme Illustrated at Bank to Benefit Hospital | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/greek-campaign-being-intensified-with-voting-3-weeks-away.html | GREEK CAMPAIGN BEING INTENSIFIED; With Voting 3 Weeks Away, Candidates Are Carrying on Whirlwind Effort | True | By A. C. Sedgwick | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/fathers-iniquity.html | FATHERS INIQUITY" | True | VIRGINIA L. HUNT. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/wood-field-and-stream-bluefin-tuna-in-100pound-class-caught-along.html | Wood, Field and Stream; Bluefin Tuna in 100-Pound Class Caught Along North Carolina's Outer Banks | True | By John W. Randolph | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/infirmary-will-benefit.html | Infirmary Will Benefit | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sarah-preston-peter-decker-to-be-married-smith-sophomore-and.html | Sarah Preston, Peter Decker To Be Married; Smith Sophomore, and Middlebury Alumnus Become:.lql. ngaged | True | Slealtl to Ths New York Times, | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/new-dean-of-students-is-appointed-at-lehigh.html | New Dean of Students Is Appointed at Lehigh | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/exeter-paces-meet-host-team-captures-9-of-16-events-in-annual.html | EXETER PACES MEET; Host Team Captures 9 of 16 Events in Annual Relays | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jobs-in-rhode-island-number-employed-in-march-falls-to-a-10year-low.html | JOBS IN RHODE ISLAND; Number Employed in March Falls to a 10-Year Low | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/u-s-and-soviet-set-new-date-for-exchange-of-satellite-data-new.html | U. S. and Soviet Set New Date For Exchange of Satellite Data; NEW DEADLINE SET ON SATELLITE DATA | True | By Walter Sullivan | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/kerr-gets-office-building.html | Kerr Gets Office Building | True | | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/frances-l-riley-engaged-to-wed-physician-here-therapist-graduate-of.html | Frances L. Riley Engaged to Wed Physician Here; Therapist, Graduate of Columbia, and Marlin Ewing Will Marry | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-nina-kalfaian-bride-in-manhasset.html | Miss Nina Kalfaian Bride in Manhasset | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/polish-party-is-affected.html | Polish Party Is Affected | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-tulip-collector.html | THE TULIP COLLECTOR | True | By Mary C. Seekman | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/i-got-a-mind-to-buzz-mcclellan.html | I GOT A MIND TO BUZZ McCLELLAN' | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/ketter-on-buffalo-faculty.html | Ketter on Buffalo Faculty | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/new-sobell-setback-second-restaurant-cancels-contract-for-dinner.html | NEW SOBELL SETBACK; Second Restaurant Cancels Contract for Dinner | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/wqxr-fm-off-air-8-hours.html | WQXR FM Off Air 8 Hours | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/finletter-scores-g-o-p-economics-urges-a-democratic-victory-this.html | FINLETTER SCORES G. O. P. ECONOMICS; Urges a Democratic Victory This Year to End 'Misery' -- Silent on Senate Race | True | By Douglas Dales | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/oppenheimer-is-in-paris.html | Oppenheimer Is in Paris | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sonya-nieyersengaged.html | Sonya NIeyers':Engaged | True | Special to The Naw York Ttmts. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/tuscarora-tribe-wins-court-stay-state-barred-for-ten-days-from.html | TUSCARORA TRIBE WINS COURT STAY; State Barred for Ten Days From Further Efforts to Take Reservation Land | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-summit-meeting-as-seen-by-cartoonists.html | THE SUMMIT MEETING AS SEEN BY CARTOONISTS | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/johnson-demands-bold-u-s-actions-to-end-recession-in-attack-on.html | JOHNSON DEMANDS BOLD U. S. ACTIONS TO END RECESSION; In Attack on Administration Senator Says Nation Can't Afford to 'Sit It Out' | True | By W. H. Lawrence | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/city-mission-plans-new-unit.html | City Mission Plans New Unit | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/father-of-8-leaves-post-as-professor-in-minnesota-to-seek-a.html | Father of 8 Leaves Post as Professor In Minnesota to Seek a Doctorate Here | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/35-homesteads-available.html | 35 Homesteads Available | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/glenn-j-gifford.html | GLENN J. GIFFORD | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-audrey-simkin-to-be-summer-bride.html | Miss Audrey Simkin To Be Summer Bride | True | Spt, o. isl to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/nataliejean-skeisey-to-belarried-june-j.html | Natalie'Jean SkelSey !To Belarried June ?J | True | Special To The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/endicott-alumna-married-to-oiticer.html | Endicott Alumna Married to Oiticer | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/aiken-reichner-and-john-reese-to-be-married-fashion-assistant-here.html | /Aiken Reichner And John Reese' To Be Married; Fashion 'Assistant Here Is Engaged to Drama Teacher, a Veteran | True | | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/a-winner-on-his-merits-van-cliburns-approach-in-line-with-style.html | A WINNER ON HIS MERITS; Van Cliburn's Approach In Line With Style Liked by Russians | True | By Howard Taubman | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/penn-grand-slam-downs-yale-73-achilles-homer-helps-weed-capture.html | PENN GRAND SLAM DOWNS YALE, 7-3; Achilles Homer Helps Weed Capture Fourth in Row -Navy Tops Cornell, 8-4 | True | Special To The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/golden-milestone-for-a-character-actress.html | GOLDEN MILESTONE FOR A CHARACTER ACTRESS | True | By Arthur Gelb | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mrs-j-schoellkopf-jr.html | MRS. J. SCHOELLKOPF JR. | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/harvard-crews-win-lightweight-races.html | HARVARD CREWS WIN LIGHTWEIGHT RACES | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/paris-concerned-over-u-s-stand-washington-view-on-algeria-is-key.html | PARIS CONCERNED OVER U. S. STAND; Washington View on Algeria Is Key Element as French Seek to End Crisis | True | By Robert C. Doty | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/forest-hills-rooting-for-bonnie-girl-from-center-of-tennis-world.html | Forest Hills Rooting for Bonnie; Girl From Center of Tennis World Has Big Potential | True | By Charles Friedman | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/glider-pilot-killed-robert-symons-dies-on-coast-noted-for-rescue.html | GLIDER PILOT KILLED; Robert Symons Dies on Coast -- Noted for Rescue Work | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/meeting-with-the-russians-considerations-of-human-welfare-in-place.html | Meeting With the Russians; Considerations of Human Welfare in Place of Suspicion Suggested | True | WILLIAM ERNEST HOCKING | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-week-in-finance-market-defies-the-recession-news-and-drives.html | The Week in Finance; Market Defies the Recession News And Drives Upward, Led by Rails | True | By John G. Forrest | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sydne-b-keller-engagedi.html | Sydne B. Keller EngagedI | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/curry-niles.html | Curry -- Niles | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-dew-line.html | THE "DEW LINE" | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/harterjacobs.html | HarterJacobs | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/juvenile-crimes-up-22-in-nassau-671-cases-reported-for-57-by-youths.html | JUVENILE CRIMES UP 22% IN NASSAU; 671 Cases Reported for '57 by Youths Under 16 -- Total of Major Offenses Rises | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-nation.html | THE NATION | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/curing-the-recession-two-views.html | CURING THE RECESSION -- TWO VIEWS | True | | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mis-mckenna-rober-rogers-wed-in-south-alexandria-va-churck-scene-of.html | Mis McKenna, Rober( Rogers Wed in South; Alexandria, Va., Churck Scene of Marriage--10 Attend Couple | True | Special to The New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-a-scott-rulgh-to-wed.html | Miss A. Scott Rulgh to Wed | True | !pecial to 'Vine New York Times. | 1986-04-02 | RE0000288631 | B00000706377 |
| 1958-04-20 | 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/teen-dress-restricted-jersey-dance-group-insists-on-orthodox.html | TEEN DRESS RESTRICTED; Jersey Dance Group Insists on Orthodox Clothing | True | | 1986-04-02 | RE0000288631 | B00000706377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/athletics-down-white-sox-8-to-2-urban-hurls-5hitter-tuttle-and.html | ATHLETICS DOWN WHITE SOX, 8 TO 2; Urban Hurls 5-Hitter, Tuttle and Hunter Slam 3-Run Homers for Victors | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/parade-foes-to-speak-meeting-set-for-wednesday-noon-at-mayors.html | PARADE FOES TO SPEAK; Meeting Set for Wednesday Noon at Mayor's Office | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/eva-le-gallienne-signed-for-movie-actress-to-be-mrs-dudgeon-in-the.html | EVA LE GALLIENNE SIGNED FOR MOVIE; Actress to Be Mrs. Dudgeon in 'The Devil's Disciple' -Rooney Will Play Killer | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/oneparty-rule-urged-istiqlal-group-also-calls-for-a-moroccan.html | ONE-PARTY RULE URGED; Istiqlal Group Also Calls for a Moroccan Assembly | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/hammarskjold-confers.html | Hammarskjold Confers | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/nassau-judge-is-honored.html | Nassau Judge Is Honored | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/bisplinghoff-wins-golf-title.html | Bisplinghoff Wins Golf Title | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/seasonal-buying-is-helping-steel-such-factors-keep-output-from.html | SEASONAL BUYING IS HELPING STEEL; Such Factors Keep Output From Falling -- Rate Now Indicates Ordering SOME GLOOM DISPELLED More Favorable Weather for Building Gives Lift to Plates, Shapes | True | Special to The New York Time. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/payne-seeking-reelection.html | Payne Seeking Re-election | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/prep-school-sports-lacrosse-still-a-rugged-game-gains-wide-support.html | Prep School Sports; Lacrosse, Still a Rugged Game, Gains Wide Support in New England Area | True | By Michael Strauss | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/georgia-unit-vote-put-to-high-court-constitutionality-of-primary.html | GEORGIA UNIT VOTE PUT TO HIGH COURT; Constitutionality of Primary Tally System Challenged by Atlanta's Mayor | True | By Anthony Lewis | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/one-killed-6-hurt-in-ambulance-crash.html | ONE KILLED, 6 HURT IN AMBULANCE CRASH | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/moratorium-on-atom-bomb-tests-asked-by-140-protestant-leaders.html | Moratorium on Atom Bomb Tests Asked by 140 Protestant Leaders; PROTESTANTS ASK ATOMIC TEST BAN | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/adelphi-to-open-speech-unit.html | Adelphi to Open Speech Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/mafia-inquiry-planned-ives-says-rackets-unit-seeks-ties-to-labor.html | MAFIA INQUIRY PLANNED; Ives Says Rackets Unit Seeks Ties to Labor and Business | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/calves-to-be-flown-to-turkey.html | Calves to Be Flown to Turkey | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/president-and-pentagon-reorganization-faces-congress-attack-as.html | President and Pentagon; Reorganization Faces Congress Attack As Auguring Party-Line Centralization | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/optician-leases-downtown-site-scheidig-chain-to-renovate-nassau-st.html | OPTICIAN LEASES DOWNTOWN SITE; Scheidig Chain to Renovate Nassau St. Building -Other Transactions | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/overoptimism-is-decried.html | Over-Optimism Is Decried | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/miss-judy-fyles-and-l-j-benoit-engaged-to-wed-smith-senior-fiancee.html | Miss Judy Fyles And L. J. Benoit Engaged to Wed; Smith Senior Fiancee of Bowdoin Alumnus --Nuptials Sept. 27 | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/changes-sadden-polish-liberals-freedoms-won-in-1956-are-being.html | CHANGES SADDEN POLISH LIBERALS; Freedoms Won in 1956 Are Being Sharply Curtailed by Red Directives | True | By Sydney Gruson | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/from-mexico-national-symphony-plays-at-festival.html | From Mexico; National Symphony Plays at Festival | True | By Howard Taubman | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/polio-vaccine-assured-britain-can-have-all-she-needs-u-s-concern.html | POLIO VACCINE ASSURED; Britain Can Have All She Needs, U. S. Concern Says | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/housing-site-title-insured.html | Housing Site Title Insured | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/business-bureaus-set-mark.html | Business Bureaus Set Mark | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/diefenbaker-protests-denies-policy-of-15-trade-shift-from-u-s-to.html | DIEFENBAKER PROTESTS; Denies 'Policy' of 15% Trade Shift From U. S. to Britain | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/prentiss-carnell-sr.html | PRENTISS CARNELL SR. | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/botvinnik-takes-74move-contest-careless-play-by-smyslov-allows.html | BOTVINNIK TAKES 74-MOVE CONTEST; Careless Play by Smyslov Allows Challenger to Win in Chess at Moscow | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/atom-engine-parts-face-tests-in-fall.html | ATOM ENGINE PARTS FACE TESTS IN FALL | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/mulloy-team-victor.html | Mulloy Team Victor | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/cancer-fund-sought-hospital-in-denver-seeks-15-million-to-aid.html | CANCER FUND SOUGHT; Hospital in Denver Seeks 1.5 Million to Aid Patients | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/italian-motorcyclist-excels.html | Italian Motorcyclist Excels | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/campaign-for-brotherhood.html | CAMPAIGN FOR BROTHERHOOD | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/tamara-garay-is-married.html | Tamara Garay Is 'Married | True | Secls.l to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/hershey-wins-calder-cup.html | Hershey Wins Calder Cup | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/modern-red-mill-refurbishing-for-video-detracts-from-charm-of.html | Modern 'Red Mill'; Refurbishing for Video Detracts From Charm of Herbert's Period Piece | True | By Jack Gould | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/retail-volume-reported-at-peak-for-1957-despite-the-recession.html | Retail Volume Reported at Peak For 1957 Despite the Recession | True | | 1986-04-02 | RE0000288630 | B00000706378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/textile-distributor-elects.html | Textile Distributor Elects | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/mens-fall-sportswear-due-to-use-less-wool.html | Men's Fall Sportswear Due to Use Less Wool | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/greeces-liberty-hailed-in-parade-harriman-leads-fifth-ave-march-of.html | GREECE'S LIBERTY HAILED IN PARADE; Harriman Leads Fifth Ave. March of 20,000 -- Banners Reflect Cyprus Issue | True | By Lawrence O'Kane | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/paper-company-buys-a-plant-in-englewood.html | Paper Company Buys A Plant in Englewood | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/professors-to-retire-walker-and-masson-harvard-business-teachers-to.html | PROFESSORS TO RETIRE; Walker and Masson, Harvard Business Teachers, to Quit | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/theatre-tonight.html | Theatre Tonight | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/politicians-find-italy-apathetic-parties-seeking-to-arouse-an.html | POLITICIANS FIND ITALY APATHETIC; Parties Seeking to Arouse an Electorate Engrossed in Big Soccer Game | True | By Paul Hofmann | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/5-apartment-houses-are-sold-in-bronx.html | 5 APARTMENT HOUSES ARE SOLD IN BRONX | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/insurance-executive-named.html | Insurance Executive Named | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/iran-oil-well-ablaze-u-s-fire-fighter-is-called-to-try-to-put-out.html | IRAN OIL WELL ABLAZE; U. S. Fire Fighter Is Called to Try to Put Out Flames | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/morocco-demands-spain-withdraw-all-her-forces-moroccans-ask-spain.html | Morocco Demands Spain Withdraw All Her Forces; MOROCCANS ASK SPAIN WITHDRAW | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/bevan-sees-peril-in-bomber-forays-laborite-leader-calls-trips.html | BEVAN SEES PERIL IN BOMBER FORAYS; Laborite Leader Calls Trips Toward Soviet 'Little Short of War' | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/ipeggn-joy-mark-is-married-here-to-mf-he-ller-daughter-of-rabbi-wed.html | IPeggN Joy Mark Is Married Here To M.F. He ller; Daughter of Rabbi Wed to Haveruord, Aumnus at Temple EmanU-E1 | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/chinese-is-doomed-as-generals-killer.html | CHINESE IS DOOMED AS GENERAL'S KILLER | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/pentagon-change-under-heavy-fire-as-hearing-nears-bridges-and.html | PENTAGON CHANGE UNDER HEAVY FIRE AS HEARING NEARS; Bridges and Mansfield See Watering Down -- House Unit to Hear McElroy | True | By Allen Drury | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/burroughs-elects-president.html | Burroughs Elects President | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/stage-symposium-wednesday.html | Stage Symposium Wednesday | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/family-real-wages-up-20-in-10-years.html | FAMILY REAL WAGES UP 20% IN 10 YEARS | True | | 1986-04-02 | RE0000288630 | B00000706378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/-village-artists-dance-till-dawn-prewar-costume-event-is-revived-in.html | ' VILLAGE ARTISTS DANCE TILL DAWN; Pre-War Costume Event Is Revived in Beggars Ball -- Girl Painter Is Queen | True | By Michael James | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/cantata-by-lester-trimble-offered.html | Cantata by Lester Trimble Offered | True | EDWARD DOWNES. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/banker-wins-backing-more-a-b-a-units-endorse-remingtons-candidacy.html | BANKER WINS BACKING; More A. B. A. Units Endorse Remington's Candidacy | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/food-new-products-pillsbury-adds-to-its-mix-selection-timesaving.html | Food: New Products; Pillsbury Adds to Its Mix Selection -- Time-Saving Pie Crust Is Introduced | True | By June Owen | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/150-at-veterans-dance.html | 150 at Veterans' Dance | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/produce-market-plea-masciarelli-asks-relocation-in-bronx-terminal.html | PRODUCE MARKET PLEA; Masciarelli Asks Relocation in Bronx Terminal | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/charter-market-registers-gains-151-fixtures-listed-in-week-up-46.html | CHARTER MARKET REGISTERS GAINS; 151 Fixtures Listed in Week, Up 46 From Previous -- Rates Improve Slightly | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/douglas-stanley.html | DOUGLAS STANLEY | True | speetal to The .e _.ork Tlme. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/the-rockefeller-panel.html | The Rockefeller Panel | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/city-told-to-aid-people-not-cars-forum-scores-emphasis-on-roads.html | CITY TOLD TO AID PEOPLE, NOT CARS; Forum Scores Emphasis on Roads That 'Heedlessly' Split Communities | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/u-s-party-in-new-zealand.html | U. S. Party in New Zealand | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/dentists-hobby-show-tonight.html | Dentists' Hobby Show Tonight | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/cotton-advances-by-7-to-30-points-market-firm-late-in-week-price.html | COTTON ADVANCES BY 7 TO 30 POINTS; Market Firm Late in Week -- Price Fixing and Short Covering Reported | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/space-progress-surveyed-on-channel-2.html | Space Progress Surveyed on Channel 2 | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/twins-100-years-old-today.html | Twins 100 Years Old Today | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/random-notes-in-washington-boy-has-run-of-political-luck.html | Random Notes in Washington: Boy Has Run of Political Luck | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/mackay-defeats-ayala-in-final-at-houston-810-64-63-63-ohioan.html | MacKay Defeats Ayala in Final At Houston, 8-10, 6-4, 6-3, 6-3; Ohioan Regains Form After Rain Delays Match -- Mulloy's Team Takes Mixed Doubles in San Remo Tournament | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/david-chosen-by-cavanagh-as-citys-new-fire-chief-new-fire-chief.html | David Chosen by Cavanagh as City's New Fire Chief; NEW FIRE CHIEF CHOSEN FOR CITY | True | | 1986-04-02 | RE0000288630 | B00000706378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/us-to-challenge-soviet-to-accept-arctic-controls-arms-inspection.html | U.S. TO CHALLENGE SOVIET TO ACCEPT ARCTIC CONTROLS; Arms Inspection Plan to Be Revived in Reply at U. N. to Charge on Bombers | True | By Dana Adams Schmidt | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/radiation-damage-to-genes-doubted.html | RADIATION DAMAGE TO GENES DOUBTED | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/redl-at-st-nicks-tonight.html | Redl at St. Nicks Tonight | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/dispenser-for-cotton.html | Dispenser for Cotton | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/elizabeth-paper-to-cost-7c.html | Elizabeth Paper to Cost 7c | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/rev-dr-j-hwilliamsi.html | REV. DR. J. H..WILLIAMSi | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/miss-cornelia-stone.html | MISS CORNELIA STONE | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/school-districts-plan-new-issues-one-in-oklahoma-and-two-in-new.html | SCHOOL DISTRICTS PLAN NEW ISSUES; One in Oklahoma and Two in New York Seek Loans -- Detroit Maps Offering | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/hansgen-car-in-front-jersey-man-wins-presidents-cup-with-lister.html | HANSGEN CAR IN FRONT; Jersey Man Wins President's Cup With Lister Jaguar | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/cantata-is-performed-middleton-chorale-sings-coleridgetaylor-work.html | CANTATA IS PERFORMED; Middleton Chorale Sings Coleridge-Taylor Work | True | V. R. R. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/2-container-units-planning-merger.html | 2 CONTAINER UNITS PLANNING MERGER | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/treasury-criticized-eastland-says-insurance-funds-can-now-go-to.html | TREASURY CRITICIZED; Eastland Says Insurance Funds Can Now Go to Poles | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/cardinals-notch-first-victory-94-musials-2-homers-help-pin-initial.html | CARDINALS NOTCH FIRST VICTORY, 9-4; Musial's 2 Homers Help Pin Initial Defeat on Cubs Before 24,380 Fans | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/soviet-inaugurates-farm-reform-plan.html | SOVIET INAUGURATES FARM REFORM PLAN | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/israelis-deny-threat.html | Israelis Deny Threat | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/transit-hearing-asked.html | Transit Hearing Asked | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/sobell-meeting-set-community-church-lets-group-gather-there-tonight.html | SOBELL MEETING SET; Community Church Lets Group Gather There Tonight | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/loan-companies-plan-merger.html | Loan Companies Plan Merger | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/coast-cio-backs-democrats.html | Coast C.I.O. Backs Democrats | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/murphy-hopeful-on-tunisia-crisis-us-member-of-goodoffices-mission.html | MURPHY HOPEFUL ON TUNISIA CRISIS; U.S. Member of Good-Offices Mission Cites Progress on His Arrival Here | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/connecticut-bank-expanding.html | Connecticut Bank Expanding | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/queen-elizabeth-is-32-today.html | Queen Elizabeth Is 32 Today | True | | 1986-04-02 | RE0000288630 | B00000706378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/miss-helen-halpern-1-becomes-bride-here.html | Miss Helen Halpern 1 Becomes Bride Here] | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/concert-aids-5-groups-benefit-at-carnegie-hall-features-met-singers.html | CONCERT AIDS 5 GROUPS; Benefit at Carnegie Hall Features 'Met' Singers | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/bidault-will-try-to-form-a-cabinet-proponent-of-tough-french-policy.html | BIDAULT WILL TRY TO FORM A CABINET; Proponent of Tough French Policy on Tunisia Starts Consultations Today | True | By Henry Giniger | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/-the-challenge-to-america.html | " THE CHALLENGE TO AMERICA" | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/policefire-station-pushed.html | Police-Fire Station Pushed | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/mental-patients-decrease-in-year-but-report-fort-1957-shows-rise-in.html | MENTAL PATIENTS DECREASE IN YEAR; But Report fort 1957 Shows Rise in Admissions and Increase In Costs HOSPITAL STAFFS GAIN Rise of 6% in Personnel Is Cited -- Return of Cases to Institutions Is Up 9% | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/idlewild-offers-public-a-controltower-view-of-field.html | Idlewild Offers Public a Control-Tower View of Field | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/article-12-no-title.html | Article 12 — No Title | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/5-youths-hurt-and-44-arrested-in-gang-fight-across-brooklyn.html | 5 Youths Hurt and 44 Arrested In Gang Fight Across Brooklyn | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/5-elderly-women-drowned-in-auto.html | 5 ELDERLY WOMEN DROWNED IN AUTO | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/good-wishes-mr-hoover.html | GOOD WISHES, MR. HOOVER | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/mrs-marshall-has-son.html | Mrs. Marshall Has Son | True | Special to The Nw York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/economic-solidarity-vital-in-americas-ecuadors-envoy-tells-youth.html | Economic Solidarity Vital in Americas, Ecuador's Envoy Tells Youth Forum | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/west-indies-leader-announces-cabinet.html | WEST INDIES LEADER ANNOUNCES CABINET | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/dunning-attacks-stale-education-columbia-dean-urges-u-s-to.html | DUNNING ATTACKS 'STALE' EDUCATION; Columbia Dean Urges U. S. to Experiment in Schools to Meet Space Age | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/atomic-war-games-set.html | Atomic War Games Set | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/metz-takes-playoff-sinks-42foot-shot-on-third-extra-hole-to-beat.html | METZ TAKES PLAY-OFF; Sinks 42-Foot Shot on Third Extra Hole to Beat Cupit | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/budget-bracer.html | Budget Bracer | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/mrs-mccarter-to-rewed.html | Mrs. McCarter to Rewed | True | Special to The New York TimeS. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/i-prof-aure-liano-mirai.html | I PROF. AURE. LIANO MIRAI | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/banner-lines-in-paris.html | Banner Lines in Paris | True | | 1986-04-02 | RE0000288630 | B00000706378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/new-unity-is-seen-in-denominations-adams-says-protestantism-is.html | NEW UNITY IS SEEN IN DENOMINATIONS; Adams Says Protestantism Is Historical Process -- Independence Hailed | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/artificial-flowers-for-shoes-shown.html | Artificial Flowers For Shoes Shown | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/appeal-for-charity-begun-by-spellman.html | APPEAL FOR CHARITY BEGUN BY SPELLMAN | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/vacquiergoodnough.html | Vacquier--Goodnough | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/daly-named-ski-head-succeeds-langley-as-eastern-body-ends.html | DALY NAMED SKI HEAD; Succeeds Langley as Eastern Body Ends Convention | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/market-climbs-in-netherlands-technical-situation-is-seen-as-basis.html | MARKET CLIMBS IN NETHERLANDS; Technical Situation Is Seen as Basis of Small Demand Bringing Big Rise | True | By Paul Catz | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/louise-colusso-heard-pianist-presents-ambitious-program-in-recital.html | LOUISE COLUSSO HEARD; Pianist Presents Ambitious Program in Recital | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/garcia-defends-deals-of-regime-inquiries-in-the-philippine-congress.html | GARCIA DEFENDS DEALS OF REGIME; Inquiries in the Philippine Congress Jeopardize His Plan to Visit U. S. | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/adrea-d-gelb-married.html | Adrea D. Gelb Married | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/bruce-patman.html | BRUCE PATMAN. | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/2-board-posts-sought-bishop-oil-dissidents-plan-to-solicit-proxies.html | 2 BOARD POSTS SOUGHT; Bishop Oil Dissidents Plan to Solicit Proxies | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/mayor-urgs-u-s-speed-aid-to-cities-mayor-bids-u-s-speed-funds-to.html | Mayor Urges U. S. Speed Aid to Cities; Mayor Bids U. S. Speed Funds To Help Cities Combat Slump | True | By Paul Crowell | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/jersey-fire-hurts-4-firemen-are-injured-in-east-orange-store-blaze.html | JERSEY FIRE HURTS 4; Firemen Are Injured in East Orange Store Blaze | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/communication-expert-retiring-from-att.html | Communication Expert Retiring From A.T.&T. | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/television-abroad-scores-big-gains-25-million-sets-likely-by-end-of.html | Television Abroad Scores Big Gains; 25 Million Sets Likely by End of Year | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/todd-shipyards-plans-split.html | Todd Shipyards Plans Split | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/truck-volume-falls-february-total-81-below-that-for-1957-month.html | TRUCK VOLUME FALLS; February Total 8.1% Below That for 1957 Month | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/press-week.html | PRESS WEEK | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/tnbodor-sull-led-steel-firoi-founderin-1907-of-concert-in-oslo-is.html | TnBODOr SULL, ' LED STEEL FIROI Founder in 1907 of Concert in Oslo Is Dead--Wrote Biography of Bishop:... | True | Special to The New York Times. ' | 1986-04-02 | RE0000288630 | B00000706378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/cubans-criticize-miami-representatives-charge-city-is-center-for.html | CUBANS CRITICIZE MIAMI; Representatives Change City Is Center for Insurgents | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/miss-sapirstein-wed-to-dr-enoch-gordis.html | Miss Sapirstein Wed To Dr. Enoch Gordis | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/for-cultural-exchanges-cliburn-triumph-cited-in-urging-federal.html | For Cultural Exchanges; Cliburn Triumph Cited in Urging Federal Support for Artists | True | ABRAM CHASINS | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/moroccan-bus-crash-kills-11.html | Moroccan Bus Crash Kills 11 | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/e-f-liskun.html | E. F. LISKUN | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/300000-at-funeral-i-ofjapan-secthead.html | 300,000 AT FUNERAL I OF JAPAN SECTHEAD | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/about-new-york-albino-robin-here-late-but-full-of-song-subway-still.html | About New York; Albino Robin Here Late but Full of Song -- Subway Still Runs Excursions | True | By Meyer Berger | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/peters-auto-scores-takes-4500-reading-race-hinnershitz-second.html | PETER'S AUTO SCORES; Takes $4,500 Reading Race -- Hinnershitz Second | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/handicapped-called-asset-to-campers.html | Handicapped Called Asset To Campers | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/piedmont-prices-offering.html | Piedmont Prices Offering | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/text-of-summary-of-report-on-american-economy-by-rockefeller.html | Text of Summary of Report on American Economy by Rockefeller Brothers Fund; Panel Calls for 5% Annual Growth in Economy to Meet Needs of Rising Population | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/role-of-students-cited-at-services-catholics-and-protestants-stress.html | ROLE OF STUDENTS CITED AT SERVICES; Catholics and Protestants Stress Need for Christian Education in World | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/britains-budget-termed-cautious-government-still-considers.html | BRITAIN'S BUDGET TERMED CAUTIOUS; Government Still Considers Inflation Chief Problem -- Some Taxes Cut | True | By Thomas P. Ronan | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/rebels-say-advance-is-halted.html | Rebels Say Advance Is Halted | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/giants-get-4598248-los-angeles-series-produces-top-pay-day-in-52.html | GIANTS GET $45,982.48; Los Angeles Series Produces Top Pay Day in 52 Years | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/bank-here-increases-credit-life-insurance.html | Bank Here Increases Credit Life Insurance | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/indians-wallop-four-home-runs-off-bunning-to-top-tigers-42.html | Indians Wallop Four Home Runs Off Bunning to Top Tigers, 4-2 | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/stocks-rebound-on-zurich-board-hint-of-tax-relief-for-u-s-railroads.html | STOCKS REBOUND ON ZURICH BOARD; Hint of Tax Relief for U. S. Railroads and Reserve Action Stir Optimism | True | By George H. Morison | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/pirates-defeat-redlegs-4-to-3-on-stevens-9thinning-homer.html | Pirates Defeat Redlegs, 4 to 3, On Stevens' 9th-Inning Homer | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/mrs-malcolm-field-named-chairman-of-tuxedo-ball.html | Mrs. Malcolm Field Named Chairman of Tuxedo Ball | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/wolusonmiller.html | Woluson--Miller | True | Special to The Hew York Times. | 1986-04-02 | RE0000288630 | B00000706378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/to-improve-quality-of-justice.html | To Improve Quality of Justice | True | PEYTON RANDOLPH HARRIS | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/mink-stoles-are-derided-by-designer.html | Mink Stoles Are Derided By Designer | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/irish-football-hurling.html | IRISH FOOTBALL, HURLING | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/jewish-programs-for-aging-sought-new-head-of-welfare-board-also.html | JEWISH PROGRAMS FOR AGING SOUGHT; New Head of Welfare Board Also Asks Step Up in Aid on Problems of Youth | True | By Irving Spiegelspecial To the New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/recital-is-played-by-darden-pianist.html | RECITAL IS PLAYED BY DARDEN, PIANIST | True | J. B. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/george-m-trampler.html | GEORGE M. TRAMPLER | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/steamship-group-to-meet.html | Steamship Group to Meet | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/changing-taste-in-cars-seen.html | Changing Taste in Cars Seen | True | HENRI PEYRE | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/city-department-names-public-relations-chief.html | City Department Names Public Relations Chief | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/advertising-accounts-follow-agency-man.html | Advertising Accounts Follow Agency Man | True | By Carl Spielvogel | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/a-g-bgheer-head-of-law-firm-hbre-i-partner-in-stern-6-reubensi-dies.html | A. G: BGHEER, HEAD OF LAW FIRM HBRE; I Partner in Stern ,6. Reubensl Dies --. Represented Shawf arl: Many Other Authors ] | True | | | | |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/foreign-affairs-fathers-to-sonsfrances-permanent-crisis.html | Foreign Affairs; Fathers to Sons—France's Permanent Crisis | True | By C. L. Sulzberger | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/morgan-ia-montagne.html | MORGAN L.'A MONTAGNE | True | Special to Who New York ?imes. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/j-i-case-picks-president.html | J. I. Case Picks President | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/500-stricken-girls-recovering.html | 500 Stricken Girls Recovering | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/austria-downs-brazil.html | Austria Downs Brazil | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/u-s-show-in-milan-popular.html | U. S. Show in Milan Popular | True | By Arnaldo Cortesispecial To the New York Times | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/drobny-sets-back-remy.html | Drobny Sets Back Remy | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/corn-continues-steady-advance-prices-climb-for-the-third.html | CORN CONTINUES STEADY ADVANCE; Prices Climb for the Third Consecutive Week -- Oats and Wheat Decline | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/1year-maturities-are-78989045968.html | 1-YEAR MATURITIES ARE $78,989,045,968 | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/japanese-railmen-get-rise.html | Japanese Railmen Get Rise | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/mitchel-field-closing-doubted.html | Mitchel Field Closing Doubted | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/malta-yields-to-church-in-return-of-paintings.html | Malta Yields to Church in Return of Paintings | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/2-boats-run-aground-occupants-are-rescued-after-cruisers-hit-rocks.html | 2 BOATS RUN AGROUND; Occupants Are Rescued After Cruisers Hit Rocks Here | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/spring-adds-zest-to-brussels-fair-sunday-throngs-from-much-of-west.html | SPRING ADDS ZEST TO BRUSSELS FAIR; Sunday Throngs From Much of West Europe Strain Transport Facilities | True | By Walter H. Waggonerspecial To the New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/-physician-marries-elaine-jay-lazarus.html | [ ;Physician Marries 'Elaine Jay Lazarus | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/east-german-denies-split-in-leadership.html | EAST GERMAN DENIES SPLIT IN LEADERSHIP | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/l-i-school-bond-issue-voted.html | L. I. School Bond Issue Voted | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/brooklyn-wedding-for-miss-butsikares.html | Brooklyn Wedding For Miss Butsikares | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/premiere-of-movie-will-help-veterans.html | Premiere of Movie Will Help Veterans | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/8-african-lands-back-algerians-independent-bloc-at-accra-to.html | 8 AFRICAN LANDS BACK ALGERIANS; Independent Bloc at Accra to Recognize Insurgents -- Counsels Peace | True | By Kennett Love | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/philharmonic-plays-american-program.html | PHILHARMONIC PLAYS AMERICAN PROGRAM | True | E. D. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/eban-cites-israeli-confidence.html | Eban Cites Israeli Confidence | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/lebanese-chief-periled-by-bomb-blast-near-premiers-home-viewed-as.html | LEBANESE CHIEF PERILED BY BOMB; Blast Near Premier's Home Viewed as Attack on His Pro-Western Policy | True | By Foster Hailey | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/yanks-down-orioles-before-21597-at-stadium-for-sweep-of-3game.html | Yanks Down Orioles Before 21,597 at Stadium for Sweep of 3-Game Series; TURLEY TRIUMPHS WITH 4-HITTER, 7-0 Yank Pitcher Strikes Out 8 While Beating Orioles -- Siebern Belts Homer | True | By John Drebinger | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/u-s-basketball-squads-leave-for-sixgame-series-in-russia-a-a-u-mens.html | U. S. Basketball Squads Leave For Six-Game Series in Russia; A. A. U. Men's and Women's Teams Play in Moscow on Thursday -- Leningrad and Tbilisi Also on Itinerary | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/executive-unit-head-is-named-by-byllesby.html | Executive Unit Head Is Named by Byllesby | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/katzspero.html | KatzSpero | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/meyner-calls-aid-to-transit-a-must-asks-commuting-control-by-2.html | MEYNER CALLS AID TO TRANSIT A MUST; Asks Commuting Control by 2 States -- Private Profit Impossible, He Says | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/okinawa-aide-indicted-leftist-naha-mayor-accused-of-election.html | OKINAWA AIDE INDICTED; Leftist Naha Mayor Accused of Election Offense | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/brahms-and-hindemith-choral-works-performed-by-smith-and-yale.html | Brahms and Hindemith Choral Works Performed by Smith and Yale Students | True | E. D. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/unfinished-monument-to-jews.html | Unfinished Monument to Jews | True | ABRAM SHMOYS | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/harriman-backs-educational-tv-he-signs-bill-for-600000-program-that.html | HARRIMAN BACKS EDUCATIONAL TV; He Signs Bill for $600,000 Program That Will Include Daytime Telecasts Here | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/journalism-group-reelects-president.html | JOURNALISM GROUP RE-ELECTS PRESIDENT | True | | 1986-04-02 | RE0000288630 | B00000706378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/citys-huck-finns-find-a-paradise-young-anglers-flock-to-lake-in.html | CITY'S HUCK FINNS FIND A PARADISE; Young Anglers Flock to Lake in Central Park, Stocked for Their Pleasure | True | By Murray Schumach | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/two-slain-in-havana-unidentified-youths-die-in-gun-fight-with.html | TWO SLAIN IN HAVANA; Unidentified Youths Die in Gun Fight With Police | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/son-to-mrs-c-b-peters.html | Son to Mrs. C. B. Peters | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/opera-two-by-menotti-the-medium-and-the-old-maid-and-the-thief-led.html | Opera: Two by Menotti; ' The Medium' and 'The Old Maid and the Thief' Led by Whallon at City Center | True | By John Briggs | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/racer-upstart-victor-malefaim-second-in-12000-event-at-longchamp.html | RACER UPSTART VICTOR; Malefaim Second in $12,000 Event at Longchamp | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/russians-jam-church-muscovites-hear-us-baptists-tell-of-prayers-for.html | RUSSIANS JAM CHURCH; Muscovites Hear U.S. Baptists Tell of Prayers for Peace | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/ship-is-sunk-in-crash-three-others-damaged-in-fog-off-britain-man.html | SHIP IS SUNK IN CRASH; Three Others Damaged in Fog Off Britain -- Man Lost | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/work-for-city-suggested.html | Work for City Suggested | True | CHARLES SPICEHANDLER | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/new-zealand-mormons-dedicate-first-temple.html | New Zealand Mormons Dedicate First Temple | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/plane-crashes-off-l-i-shore.html | Plane Crashes Off L. I. Shore | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/belgian-cyclist-scores.html | Belgian Cyclist Scores | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/miss-suggs-cards-214-for-54-holes-fires-69-on-final-round-to-win.html | MISS SUGGS CARDS 214 FOR 54 HOLES; Fires 69 on Final Round to Win Babe Zaharias Golf -- Mrs. Hagge Second | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/garrisonorourke.html | GarrisonO'Rourke | True | Sl.lal lo The lew Yorl Ties, | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/baudouin-fetes-guests-belgian-king-and-his-father-are-hosts-to.html | BAUDOUIN FETES GUESTS; Belgian King and His Father Are Hosts to Princesses | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/priest-warns-of-reds-summit-parley-would-hasten-war-he-tells.html | PRIEST WARNS OF REDS; Summit Parley Would Hasten War, He Tells Postmen | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/city-power-sale-hit-labor-group-says-it-would-raise-fare-on-subways.html | CITY POWER SALE HIT; Labor Group Says It Would Raise Fare on Subways | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/raid-on-bukittinggi-reported.html | Raid on Bukittinggi Reported | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/tanker-launched-at-trieste.html | Tanker Launched at Trieste | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/radio-to-control-montreal-port-twoway-system-to-guide-vessels-to.html | RADIO TO CONTROL MONTREAL PORT; Two-Way System to Guide Vessels to Berths as It Is Done at Airfields | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/hoover-sits-up-reads-papers-and-chats-on-first-day-after.html | Hoover Sits Up, Reads Papers and Chats On First Day After Gall-Bladder Removal | True | | 1986-04-02 | RE0000288630 | B00000706378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/settlement-hope-on-suez-growing-world-bank-aides-complete-mediation.html | SETTLEMENT HOPE ON SUEZ GROWING; World Bank Aides Complete Mediation Move in Cairo on Pay for Company | True | By Osgood Caruthersspecial to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/rail-ferry-opposed-use-of-hudson-tubes-instead-is-urged-by-stichman.html | RAIL FERRY OPPOSED; Use of Hudson Tubes Instead Is Urged by Stichman | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/print-fashions-on-view.html | Print Fashions on View | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/inge-m-ehmer-bride-of-robert-j-gabler.html | Inge M. Ehmer Bride Of Robert J. Gabler | True | St'cIal to The New Yor Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/gonzales-beats-hoad-boston-match-is-marked-by-7-service-breaks-in.html | GONZALES BEATS HOAD; Boston Match Is Marked by 7 Service Breaks in Set | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/two-birthday-fetes-held-for-mayor-48-one-aboard-plane.html | Two Birthday Fetes Held for Mayor, 48; One Aboard Plane | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/heart-attack-kills-driver-74.html | Heart Attack Kills Driver, 74 | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/columbia-glee-club-heard.html | Columbia Glee Club Heard | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/california-tripe-wins-a-prize.html | California Tripe Wins a Prize | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/contest-winners-listed-by-decorators-institute.html | Contest Winners Listed By Decorators Institute | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/man-5-children-die-in-4-a-m-fire-10-hurt-and-200-routed-in-harlem.html | MAN, 5 CHILDREN DIE IN 4 A. M. FIRE; 10 Hurt and 200 Routed in Harlem Tenement Blaze Laid to Carelessness | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/sports-of-the-time-kissing-them-goodby.html | Sports of The Time; Kissing Them Good-by | True | By Arthur Daley | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/seton-hall-on-top-203-richie-marks-gets-3-hits-to-help-rout.html | SETON HALL ON TOP, 20-3; Richie Marks Gets 3 Hits to Help Rout Fairfield Nine | True | Special td The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/knapp-lamport-first-in-regatta-capture-division-honors-in-larchmont.html | KNAPP, LAMPORT FIRST IN REGATTA; Capture Division Honors in Larchmont Y.C.'s Two-Day Spring Frostbite Event | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/rising-exports-brighten-hopes-of-israel-for-economic-security.html | Rising Exports Brighten Hopes of Israel for Economic Security; EXPORTS BRIGHTEN HOPES FOR ISRAEL | True | By Brendan M. Jones | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/insurgents-at-mesabi-win-fight-for-control.html | Insurgents at Mesabi Win Fight for Control | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/transits-homing-chickens.html | TRANSIT'S HOMING CHICKENS | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/security-council-to-sit.html | Security Council to Sit | True | By Thomas J. Hamiltonspecial To The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/w-r-grace-net-fell-last-year-profit-was-331-a-share-against-441.html | W. R. GRACE NET FELL LAST YEAR; Profit Was $3.31 a Share Against $4.41 -- Other Company Reports | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/2-main-air-routes-urged-for-ocean-u-s-and-canada-warn-of-summer.html | 2 MAIN AIR ROUTES URGED FOR OCEAN; U. S. and Canada Warn of Summer Congestion Over Atlantic Without Curbs | True | By Edward Hudson | 1986-04-02 | RE0000288630 | B00000706378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/boys-stone-boat-hurt-sightseers-4-on-excursion-craft-hit-as-youths.html | BOYS STONE BOAT, HURT SIGHT-SEERS; 4 on Excursion Craft Hit as Youths Hurl Objects From High Bridge in Bronx | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/old-house-for-summer-easy-to-make-like-new.html | Old House for Summer Easy to Make Like New | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/assets-increased-by-chemical-fund-value-per-share-lifted-29-in.html | ASSETS INCREASED BY CHEMICAL FUND; Value per Share Lifted 2.9% in First Quarter -- Sales Also Increased | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/gang-fighting-laid-to-unbearable-life.html | GANG FIGHTING LAID TO 'UNBEARABLE' LIFE | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/lord-philipse-portrait-located-philipse-was-spy-documents-hint.html | Lord Philipse, Portrait Located; PHILIPSE WAS SPY, DOCUMENTS HINT | True | By Merrill Folsom | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/nazism-held-reviving-leader-of-west-berlin-jews-scores-bonn.html | NAZISM HELD REVIVING; Leader of West Berlin Jews Scores Bonn Government | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/english-soccer-team-wires-field-for-heat.html | English Soccer Team Wires Field for Heat | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/rieder-wins-slalom-race.html | Rieder Wins Slalom Race | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/8-children-die-in-fires-6-victims-of-tenant-farm-family-in-north.html | 8 CHILDREN DIE IN FIRES; 6 Victims of Tenant Farm Family in North Carolina | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/miss-tikellis-is-wed.html | Miss Tikellis Is Wed] | True | SpeCial to The New York Tlm [ | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/israel-beck.html | ISRAEL BECK | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/5-russian-veterans-here-for-elbe-fete.html | 5 RUSSIAN VETERANS HERE FOR ELBE FETE | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/woman-elected-head-of-philadelphia-store.html | Woman Elected Head Of Philadelphia Store | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/morals-on-decline-dr-bonnell-asserts.html | MORALS ON DECLINE, DR. BONNELL ASSERTS | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/panel-disagreed-on-tax-cut-timing-nelson-rockefeller-supports.html | PANEL DISAGREED ON TAX CUT TIMING; Nelson Rockefeller Supports Action at Once -- Reveals Some Wanted to Wait | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/3-wounded-nuns-in-fair-condition-man-24-waives-extradition-from.html | 3 WOUNDED NUNS IN FAIR CONDITION; Man, 24, Waives Extradition From Pennsylvania After Admitting Trenton Attack | True | By George Cable WrightspecIal to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/miss-jean-loud-is-future-bride-of-jnbrownell-radcliffe-alumna-ani.html | Miss Jean Loud Is Future Bride Of J.N'Brownell; Radcliffe Alumna and Yale Law Student Become Engaged | True | Special to The New York 'es. _ | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/univac-and-all-job-statistics-still-take-5-weeks-to-produce.html | Univac and All, Job Statistics Still Take 5 Weeks to Produce | True | By Richard E. Mooney | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288630 | B00000706378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/aline-macmahon-gets-grant.html | Aline MacMahon Gets Grant | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/eisenhower-back-at-the-white-house.html | EISENHOWER BACK AT THE WHITE HOUSE | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/ann-levy-is-bride-here.html | Ann Levy Is Bride Here | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/hakoah-wins-61-and-regains-lead-monsen-registers-3-goals-against.html | HAKOAH WINS, 6-1, AND REGAINS LEAD; Monsen Registers 3 Goals Against Polish Falcons in League Soccer | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/missada-g-higgins.html | MISS'ADA G. HIGGINS | True | SpeCial to The Ne{v York Times.. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/third-of-funds-sales-in-two-states-in-1957.html | Third of Funds' Sales In Two States in 1957 | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/zionist-fears-trouble-in-middle-east-and-urges-a-bold-policy-toward.html | Zionist Fears Trouble in Middle East and Urges a Bold Policy Toward Nasser | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/bank-elects-treasurer.html | Bank Elects Treasurer | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/police-arrest-two-who-asked-for-aid.html | POLICE ARREST TWO WHO ASKED FOR AID | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/canadiens-down-bruin-six-to-capture-stanley-cup-4-games-to-2.html | Canadiens Down Bruin Six to Capture Stanley Cup, 4 Games to 2; GEOFFRION STARS IN 5-TO-3 TRIUMPH Tallies Twice as Canadiens, by Defeating Bruins, Win Cup Third Year in Row | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/harriman-ticketed-lehman-gives-him-35000th-pass-to-israel-ratty.html | HARRIMAN 'TICKETED; Lehman Gives Him 35,000th Pass to Israel Ratty | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/roberts-holds-braves-to-5-hits-in-sparking-32-victory-by-phils-gets.html | Roberts Holds Braves to 5 Hits In Sparking 3-2 Victory by Phils; Gets 3 Safeties and Scores Twice -- His 190th Triumph Equals Club Record | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/bengurion-wants-mideast-to-disarm.html | BEN-GURION WANTS MIDEAST TO DISARM | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/colombian-liberal-refuses-candidacy.html | COLOMBIAN LIBERAL REFUSES CANDIDACY | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/rockefeller-unit-asks-quick-action-to-spur-economy-brothers-fund.html | ROCKEFELLER UNIT ASKS QUICK ACTION TO SPUR ECONOMY; Brothers Fund Report Urges Big Tax Cut and Faster Pace on Public Works | True | By Harrison E. Salisbury | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/rebel-area-dwindling.html | Rebel Area Dwindling | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/shostakovich-hails-cliburns-success.html | SHOSTAKOVICH HAILS CLIBURN'S SUCCESS | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/anderson-drama-to-bow-in-boston-golden-six-set-in-1-a-d-had-casting.html | ANDERSON DRAMA TO BOW IN BOSTON; ' Golden Six,' Set in 1 A. D., Had Casting Difficulties -- 4 London Plays Eyed | True | By Arthur Gelb | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/john-mkinley-58-diesi-teachert-englewood-highi-had-been-coach.html | JOH:N M'KINLEY, 58, DIESI; Teacher.-'at Englewood Highl Had Been Coach There '1 { . | True | Sp .'tat to The Nev York Times. { | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/frogmen-detect-gunports-in-hulk-also-find-fittings-for-rigging.html | FROGMEN DETECT GUNPORTS IN HULK; Also Find Fittings for Rigging Indicating Old Hull May Be Scuttled Relic of 1812 | True | By John C. Devlinspecial To the New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/senators-win-65-on-sievers-homer.html | SENATORS WIN, 6-5, ON SIEVERS' HOMER | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/for-tv-in-subways.html | For TV in Subways | True | STANLEY PAGE | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/gary-player-wins-kentucky-derby-open-golf-with-69-for-274-s-african.html | Gary Player Wins Kentucky Derby Open Golf With 69 for 274; S. AFRICAN SCORES BY THREE STROKES Player Gains First Victory in U. S. -- Harbert Ties Vossler for Second | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/pintsize-drivers-ply-queens-track-midget-auto-season-opens-for.html | PINT-SIZE DRIVERS PLY QUEENS TRACK; Midget Auto Season Opens for Youngsters 6 to 15 -- Safety Is Stressed | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/publishers-urge-harder-selling-press-week-visitors-favor-it-over.html | PUBLISHERS URGE 'HARDER SELLING'; Press Week Visitors Favor It Over Tax Reduction -- Find Economy Spotty | True | By Peter Kihss | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/sir-william-raws.html | SIR WILLIAM RAWS | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/copter-engine-contract-let.html | Copter Engine Contract Let | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/electronic-engineer-honored.html | Electronic Engineer Honored | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/princeton-promotions-24-members-of-faculty-are-advanced-in-rank.html | PRINCETON PROMOTIONS; 24 Members of Faculty Are Advanced in Rank | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/meat-plant-here-sold-by-armour-property-on-11th-avenue-at-39th-st.html | MEAT PLANT HERE SOLD BY ARMOUR; Property on 11th Avenue at 39th St. Sold to Irving Maidman for $1,125,000 | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/air-raid-siren-test-slated.html | Air Raid Siren Test Slated | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/a-salesman-all-the-way-thomas-bayard-mccabe.html | A Salesman All the Way; Thomas Bayard McCabe | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/remove-the-handcuffs.html | REMOVE THE HANDCUFFS | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/giants-crush-dodgers-in-coliseum-with-15hit-assault-monzant-topples.html | Giants Crush Dodgers in Coliseum With 15-Hit Assault; MONZANT TOPPLES LOS ANGELES, 12-2 47,234 See O'Connell Hit 2 Homers Over Screen for Giants -- Heat Fells 25 | True | By Gladwin Hillspecial To the New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/john-smith-dies-publishing-aide-evice-president-of-mccall-corp.html | JOHN SMITH DIES; PUBLISHING AIDE; Ex-Vice President of. McCall ; Corp. Headed Magazine's '. Advertising Department | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/peiping-denounces-u-s.html | Peiping Denounces U. S. | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/mariner-hailed-as-boon-to-trade-freighter-big-aid-in-the-far-east.html | MARINER HAILED AS BOON TO TRADE; Freighter Big Aid in the Far East, Official of U. S. Lines Finds on Tour | True | | 1986-04-02 | RE0000288630 | B00000706378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/blood-agency-unity-is-advised-for-city-a-clearing-house-for-blood.html | Blood Agency Unity Is Advised for City; A CLEARING HOUSE FOR BLOOD URGED | True | By Morris Kaplan | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/st-francis-prep-wins-relay-3228-clocking-posted-for-mile-terrier.html | St. Francis Prep Wins Relay; 3:22.8 CLOCKING POSTED FOR MILE Terrier Quartet Scores at All Hallows Meet -- Pinder Captures Broad Jump | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/hungary-visit-arranged.html | Hungary Visit Arranged | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/thomas-j-derivan.html | THOMAS J. DERIVAN | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/peerce-hailed-in-japan-tenor-sings-four-encores-after-recital-in.html | PEERCE HAILED IN JAPAN; Tenor Sings Four Encores After Recital in Osaka | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/malosky-new-duluth-coach.html | Malosky New Duluth Coach | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/hopes-soviet-trip-may-bring-prize-his-recent-filmed-tv-show-renews.html | HOPE'S SOVIET TRIP MAY BRING 'PRIZE'; His Recent Filmed TV Show Renews Sponsor Interest -- 'Beaver' Will Move | True | By Val Adams | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/business-failures-rise-march-total-up-21-to-new-high-for-19-years.html | BUSINESS FAILURES RISE; March Total Up 21% to New High for 19 Years | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/three-singers-give-concert.html | Three Singers Give Concert | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/chile-seeks-red-ties-studies-sale-of-copper-to-communist-nations.html | CHILE SEEKS RED TIES; Studies Sale of Copper to Communist Nations | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/aid-to-india-supported-success-in-modernizing-industry-held.html | Aid to India Supported; Success in Modernizing Industry Held Essential to Democracy | True | W. W. ROSTOW | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/lotte-landau-married-to-dr-nathan-glover.html | Lotte Landau Married To Dr. Nathan Glover | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/cubans-attend-mass-memory-of-batista-victims-invoked-at-st-patricks.html | CUBANS ATTEND MASS; Memory of Batista Victims Invoked at St. Patrick's | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/title-fight-in-works-patterson-would-box-harris-at-roosevelt.html | TITLE FIGHT IN WORKS; Patterson Would Box Harris at Roosevelt Raceway | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/tax-inquiry-started-revenue-service-and-f-b-i-check-detroit.html | TAX INQUIRY STARTED; Revenue Service and F. B. I. Check Detroit Shortage | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/palisades-road-opens-as-trees-come-to-bud.html | Palisades Road Opens As Trees Come to Bud | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/waldmannemser.html | WaldmanNemser | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/moscow-beams-u-s-anthem.html | Moscow Beams U. S. Anthem | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/school-plan-rejected-4975000-building-program-fails-in-plainview-l.html | SCHOOL PLAN REJECTED; $4,975,000 Building Program Fails in Plainview, L. I. | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/testimonial-to-be-held-for-coach-at-fordham.html | Testimonial to Be Held For Coach at Fordham | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/catholic-students-elect.html | Catholic Students Elect | True | | 1986-04-02 | RE0000288630 | B00000706378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/trinidad-hails-princess-arrival-to-open-west-indies-parliament.html | Trinidad Hails Princess' Arrival To Open West Indies Parliament | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/belgian-theft-victims-advised.html | Belgian Theft Victims Advised | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/hungary-beats-yugoslavia.html | Hungary Beats Yugoslavia | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/blum-wins-saber-title.html | Blum Wins Saber Title | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/coast-skaters-beat-chiefs.html | Coast Skaters Beat Chiefs | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/ghetto-uprising-noted-envoy-says-jews-now-have-equality-in-poland.html | GHETTO UPRISING NOTED; Envoy Says Jews Now Have Equality in Poland | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/pointer-dynamo-triumphs.html | Pointer Dynamo Triumphs | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/chester-c-beach.html | CHESTER C. BEACH | True | Spe=Jat to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/more-auto-closings-set-for-this-week.html | MORE AUTO CLOSINGS SET FOR THIS WEEK | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/todays-press-program.html | Today's Press Program | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/two-trophies-go-to-thomas-team-schools-fran-fricker-wins-individual.html | TWO TROPHIES GO TO THOMAS TEAM; School's Fran Fricker Wins Individual Title Test at Huntington Horse Show | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/jordan-bolsters-jerusalem-force-labels-israeli-anniversary-parade.html | JORDAN BOLSTERS JERUSALEM FORCE; Labels Israeli Anniversary Parade in City Thursday a Truce Violation | True | | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-21 | 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/samuel-b-lewis.html | SAMUEL B. LEWIS | True | Special to The New York Times. | 1986-04-02 | RE0000288630 | B00000706378 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/frank-mandel-74-writer-producer.html | FRANK MANDEL, 74, WRITER, PRODUCER | True | Sgecial to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/political-chiefs-named-republicans-and-democrats-hold-jersey-city.html | POLITICAL CHIEFS NAMED; Republicans and Democrats Hold Jersey City Vote | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/camus-asks-effort-to-aid-2-in-hungary.html | CAMUS ASKS EFFORT TO AID 2 IN HUNGARY | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/margery_-_fry7-84-dead-british-penologist-had-beenj-a-governor-of.html | MARGERY___'FRY7 84., DEAD; Br[tish Penologist Had Beenj a Governor of the B.B.C. I i | True | special to T.he i8w York TJme, J | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/harvard-professor-to-retire.html | Harvard Professor to Retire | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/passion-fruit-glacialice-punch-warm-guests-at-press-clubs-new.html | Passion Fruit, Glacial-Ice Punch Warm Guests at Press Club's New Zealand Fete | True | By Milton Bracker | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/dr-john-a-oonnor.html | DR. JOHN A. O'CONNOR | True | SPecial to The New York TImse. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/veterans-of-elbe-meet-on-potomac.html | VETERANS OF ELBE MEET ON POTOMAC | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/traffic-squad-plans-dance.html | Traffic Squad Plans Dance | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/cibeu-caterinicchio.html | Cibeu -Caterinicchio | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/bench-nominees-give-pledge-to-senate-unit-on-constitution.html | Bench Nominees Give Pledge To Senate Unit on Constitution | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/willys-elects-an-officer-for-domestic-marketing.html | Willys Elects an Officer For Domestic Marketing | True | | 1986-04-02 | RE0000288629 | B00000706379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/mrs-rosalie-cronin-to-remarry-in-may.html | Mrs. Rosalie Cronin To Remarry in May | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/podoloff-gets-new-term.html | Podoloff Gets New Term | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/woman-director-elected.html | Woman Director Elected | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/u-s-now-dubious-of-summit-talks-state-department-wonders-if-soviet.html | U. S. NOW DUBIOUS OF SUMMIT TALKS; State Department Wonders if Soviet Moves Indicate a Loss of Interest | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/james-roosevelt-in-hospital.html | James Roosevelt in Hospital | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/airliner-and-jet-collide-in-west-all-49-aboard-die-new-york-flight.html | AIRLINER AND JET COLLIDE IN WEST; ALL 49 ABOARD DIE; NEW YORK FLIGHT United Air Lines Craft and Fighter Crash Near Las Vegas 49 Killed as Airliner Collides With Jet Fighter Near Las Vegas ALL ON 2 PLANES PERISH IN CRASH United Air Lines Craft Was on Flight to New York -- Sabre Was a Trainer | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/oneeyed-king-paying-45-wins-56700-lincoln-special-by-nose.html | One-Eyed King, Paying $45, Wins $56,700 Lincoln Special by Nose; SHARPSBURG NEXT IN SIX-HORSE FIELD Loses to One-Eyed King in Final Stride at Lincoln -Promised Land Third | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/zionists-warned-on-political-ties-jewish-league-praised-for.html | ZIONISTS WARNED ON POLITICAL TIES; Jewish League Praised for Shunning Party Links in Israel -- Judge Feted | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/text-of-macmillan-note.html | TEXT OF MACMILLAN NOTE | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/kingsmen-top-c-c-n-y.html | Kingsmen Top C. C. N. Y. | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/chas-pfizer-had-record-sales-profits-in-quarter-and-finds-outlook.html | Chas. Pfizer Had Record Sales, Profits In Quarter and Finds Outlook Good | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/commodities-steady-index-was-847-on-friday-for-the-third-day-in-row.html | COMMODITIES STEADY; Index Was 84.7 on Friday for the Third Day in Row | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/karl-f-schumb.html | KARL F. SCHUMB | True | SpeCial to TJe ew York Jres. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/paintings-for-museum-kress-foundation-gives-eight-works-to-texas.html | PAINTINGS FOR MUSEUM; Kress Foundation Gives Eight Works to Texas Gallery | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/legion-names-top-orator.html | Legion Names Top Orator | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/17-die-in-ganges-accident.html | 17 Die in Ganges Accident | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/injured-errico-satisfactory.html | Injured Errico Satisfactory | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/london-aides-not-surprised.html | London Aides Not Surprised | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/an-old-spanish-trick.html | An Old Spanish Trick | True | | 1986-04-02 | RE0000288629 | B00000706379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/munch-iii-cancels-concerts.html | Munch III, Cancels Concerts | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/treasury-bill-rate-cut-1055-on-17-billion-issue-is-lowest-since.html | TREASURY BILL RATE CUT; 1.055% on 1.7 Billion Issue Is Lowest Since 1955 | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/doctors-seek-cut-in-child-mishaps-pediatricians-of-state-open.html | DOCTORS SEEK CUT IN CHILD MISHAPS; Pediatricians of State Open Educational Campaigns to End Accident Hazards | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/pilots-talks-continue-progress-reported-in-dispute-over-contract.html | PILOTS TALKS CONTINUE; 'Progress' Reported in Dispute Over Contract With Line | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/play-by-bessie-love-staged-in-scotland.html | PLAY BY BESSIE LOVE STAGED IN SCOTLAND | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/paris-opens-cleanup-drive.html | Paris Opens Clean-Up Drive | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/proxmire-on-farm-committee.html | Proxmire on Farm Committee | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/2-new-quiz-shows-failing-the-test-top-dollar-and-wingo-may-be.html | 2 NEW QUIZ SHOWS FAILING THE TEST; 'Top Dollar' and 'Wingo' May Be Dropped -- Menshikov to Be Questioned Sunday | True | By Val Adams | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/miss-frost-betrothed-to-robert-l-hinckley.html | Miss Frost Betrothed To Robert L. Hinckley | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/teacher-aids-due-for-staten-island.html | TEACHER AIDS DUE FOR STATEN ISLAND | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/retailers-are-urged-to-expand-in-slump.html | RETAILERS ARE URGED TO EXPAND IN SLUMP | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/3year-car-tags-for-michigan.html | 3-Year Car Tags for Michigan | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/3-slain-in-kidnap-hunt-father-son-and-deputy-die-in-coast-pistol.html | 3 SLAIN IN KIDNAP HUNT.; Father, Son and Deputy Die in Coast Pistol Battle | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/athletics-8-in-8th-down-indians-9-to-4.html | ATHLETICS' 8 IN 8TH DOWN INDIANS, 9 TO 4 | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/to-reduce-income-taxes-enactment-of-legislation-before-congress.html | To Reduce Income Taxes; Enactment of Legislation Before Congress Adjourns Is Urged | True | WALTER C. LOUCHHEIM Jr. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/prewar-role-of-de-kerillis.html | Pre-War Role of de Kerillis | True | MARTIN W. WILMINGTON. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/westinghouse-brake.html | Westinghouse Brake | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/hoover-joins-antilitter-unit.html | Hoover Joins Anti-Litter Unit | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/sidelights-dividends-rise-in-canada.html | Sidelights; Dividends Rise in Canada | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/walter-doubek.html | Walter -- Doubek | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/22-layups-due.html | 22 Lay-Ups Due | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/damato-working-on-5-fight-deals-but-pilot-refuses-to-name-possible.html | D'AMATO WORKING ON 5 FIGHT DEALS; But Pilot Refuses to Name Possible Foes for Title Defense by Patterson | True | | 1986-04-02 | RE0000288629 | B00000706379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/excerpts-from-mcleans-speech-recalling-history-of-a-p.html | Excerpts From McLean's Speech Recalling History of A. P. | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/jersey-advances-business-tax-bill-assembly-adopts-measure-for-3-12.html | JERSEY ADVANCES BUSINESS TAX BILL; Assembly Adopts Measure for 3 1/2 Per Cent Levy on Corporate Net | True | By George Cable Wrightspecial To The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/newsmen-elect-white-house-correspondents-select-arrowsmith.html | NEWSMEN ELECT; White House Correspondents Select Arrowsmith | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/misako-retires-from-ring.html | Misako Retires From Ring | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/texture-is-employed-in-bases-for-lamps.html | Texture Is Employed In Bases for Lamps | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/russias-steel-men-will-work-7-hours-a-day-and-miners-6-soviet-steel.html | Russia's Steel Men Will Work 7 Hours A Day and Miners 6; SOVIET STEEL MEN TO WORK 7 HOURS | True | By William J. Jordenspecial To The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/vatican-aide-visits-boston.html | Vatican Aide Visits Boston | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/a-bow-to-prep-schools-yale-head-lauds-way-they-fit-students-for.html | A BOW TO PREP SCHOOLS; Yale Head Lauds Way They Fit Students for College | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/bonn-called-cool-to-u-s-troop-aid-pact-with-britain-is-said-to.html | BONN CALLED COOL TO U. S. TROOP AID; Pact With Britain Is Said to Indicate Resistance to Further Payments | True | By Arthur J. Olsenspecial To The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/bias-case-settled-hearing-off-as-menands-pool-agrees-to-drop.html | BIAS CASE SETTLED; Hearing Off as Menands Pool Agrees to Drop Barriers | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/cliburn-is-sellout-tickets-gone-for-pianists-performance-here-may.html | CLIBURN IS SELL-OUT; Tickets Gone for Pianist's Performance Here May 19 | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/mintoff-resigns-as-maltas-chief-colonial-cabinet-quits-after.html | MINTOFF RESIGNS AS MALTA'S CHIEF; Colonial Cabinet' Quits After Failure to Reach Accord on Integration With Britain | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/pastrano-victor-in-bygraves-bout-american-uses-flicking-jab-to-win.html | PASTRANO VICTOR IN BYGRAVES BOUT; American Uses Flicking Jab to Win Tame 10-Rounder in Leicester Ring | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/batista-foe-denies-collapse-of-strike.html | BATISTA FOE DENIES COLLAPSE OF STRIKE | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/musicians-fund-elects-aide.html | Musicians Fund Elects Aide | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/charlesd__ee-walsh-dies-retired-language-professor-at-wagner-was.html | CHARLES-D__EE WALSH DIES; 'Retired Language. Professor at Wagner Was 75 j | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/in-the-nation-some-bold-words-up-to-a-certain-point.html | In The Nation; Some Bold Words -- Up to a Certain Point | True | By Arthur Krock | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/rise-in-camping-tied-to-comforts.html | Rise in Camping Tied to Comforts | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/u-n-to-issue-new-stamp.html | U. N. to Issue New Stamp | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288629 | B00000706379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/libya-seeks-british-aid-premier-to-reach-london-saturday-to-open.html | LIBYA SEEKS BRITISH AID; Premier to Reach London Saturday to Open Talks | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/william-nachla5-orthopedist-63-johns-hopkins-associate-professor.html | WILLIAM NACHLA5 ORTHOPEDIST, 63; Johns Hopkins Associate Professor DiesAuthor, Lecturer and Editor | True | special to The lew York "tmes. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/adelphi-tops-seton-hall.html | Adelphi Tops Seton Hall | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/indian-will-head-navy.html | Indian Will Head Navy | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/british-permit-to-steinberg.html | British Permit to Steinberg | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/a-p-upholds-duty-of-us-and-the-press-to-report-all-facts-ap-upholds.html | A. P. Upholds Duty Of U.S. and the Press To Report All Facts; A.P. UPHOLDS DUTY TO REPORT FACTS | True | By Peter Kihss | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/treasurer-of-utility-named-to-second-office.html | Treasurer of Utility Named to Second Office | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/hoover-on-his-feet-twice-during-day.html | HOOVER ON HIS FEET TWICE DURING DAY | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/fund-declines-comment.html | Fund Declines Comment | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/a-a-u-basketball-teams-cheered-in-moscow-on-arrival-by-soviet-jet.html | A. A. U. Basketball Teams Cheered In Moscow on Arrival by Soviet Jet | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/san-jacinto-party-held-by-texas-club.html | San Jacinto Party Held by Texas Club | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/patty-gains-in-tennis-sets-back-tommy-anderson-in-british-title.html | PATTY GAINS IN TENNIS; Sets Back Tommy Anderson in British Title Tourney | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/rome-is-2771-years-old.html | Rome Is 2,771 Years Old. | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/fund-drive-seeks-volunteers.html | Fund Drive Seeks Volunteers | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/output-cut-back-by-car-industry-73638-units-made-in-week-against.html | OUTPUT CUT BACK BY CAR INDUSTRY; 73,638 Units Made in Week, Against 118,327 in '57 -- Inventories Cited | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/mrs-c-r-comfort.html | ,MRS. C. 'R. COMFORT | True | Special to The New York: Th:nes. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/teacher-base-pay-up-500-in-state-harriman-signs-g-o-p-bill-that.html | TEACHER BASE PAY UP $500 IN STATE; Harriman Signs G. O. P. Bill That Also Mandates Rises for Years of Service RENT CURBS HERE STAND But Controls in Business Field Are Relaxed Slightly as Approved in Albany | True | By Wareen Weaver Jr.special To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/gas-and-hysteria-fell-15-in-factory-monoxide-fumes-from-boiler-in.html | GAS AND HYSTERIA FELL 15 IN FACTORY; Monoxide Fumes From Boiler in Broadway Cellar Plant Cause 'Chain Reaction' | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/students-to-heat-publicist.html | Students to Heat Publicist | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/policy-shift-cited-in-reserve-report.html | POLICY SHIFT CITED IN RESERVE REPORT | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/war-claims-fund-voted-house-would-free-5-million-for-payment-in.html | WAR CLAIMS FUND VOTED; House Would Free 5 Million for Payment in Philippines | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/dollar-equities-climb-in-london-oil-shares-also-advance-industrials.html | DOLLAR EQUITIES CLIMB IN LONDON; Oil Shares Also Advance -Industrials Soften - Sterling Weaker | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/rio-hopes-for-aid-from-world-fund-seeks-right-to-withdraw-75000000.html | RIO HOPES FOR AID FROM WORLD FUND; Seeks Right to Withdraw $75,000,000 From Its Monetary Unit Quota | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/all-months-fall-in-wool-trading-nearby-top-positions-dip-to-new.html | ALL MONTHS FALL IN WOOL TRADING; Nearby Top Positions Dip to New Lows -- Potatoes Continue Decline | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/eintracht-still-in-competition.html | Eintracht Still in Competition | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/new-yorkers-aboard.html | New Yorkers Aboard | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/stokes-still-is-in-coma.html | Stokes Still Is in Coma | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/foreign-reporting-by-u-s-is-attacked.html | FOREIGN REPORTING BY U. S. IS ATTACKED | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/mexicans-ask-school-pay-rise.html | Mexicans Ask School Pay Rise | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/racing-official-reappointed.html | Racing Official Reappointed | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/happy-princess-victor-wins-gulfstream-park-sprint-by-4-lengths-pays.html | HAPPY PRINCESS VICTOR; Wins Gulfstream Park Sprint by 4 Lengths, Pays $4.30 | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/terror-in-prague-hinted.html | Terror in Prague Hinted | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/city-need-queried-for-queens-hall-crisona-puts-loss-from-lost.html | CITY NEED QUERIED FOR QUEENS HALL; Crisona Puts Loss From Lost Battalion Building at $41,000 Last Year | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/41-teamster-locals-get-selfrule-back.html | 41 TEAMSTER LOCALS GET SELF-RULE BACK | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/ravenna-prospers-and-grows-as-italian-oilrefining-center-red-belt.html | Ravenna Prospers and Grows As Italian Oil-Refining Center; 'Red Belt' City Virtually a Depressed Area 4 Years Ago -- Rise Based on Region's Natural Gas Field | True | By Arnaldo Cortesispecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/cut-asked-in-puerto-rico-fare.html | Cut Asked in Puerto Rico Fare | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/symslov-gamble-leads-to-defeat-chess-champion-gave-up-assured-draw.html | SYMSLOV GAMBLE LEADS TO DEFEAT; Chess Champion Gave Up Assured Draw to Seek 18th-Game Victory | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/trade-group-formed-four-metal-powder-industry-units-merge-at.html | TRADE GROUP FORMED; Four Metal Powder Industry Units Merge at Meeting | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/sydney-foil-plant-planned.html | Sydney Foil Plant Planned | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/new-westinghouse-tv-unit.html | New Westinghouse TV Unit | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288629 | B00000706379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/japan-pushes-test-ban-plea.html | Japan Pushes Test Ban Plea | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/fred-s-loewenthal.html | FRED S. LOEWENTHAL | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/retired-officer-sentenced.html | Retired Officer Sentenced | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/profit-dip-noted-by-detroit-edison-earnings-in-quarter-fell-to.html | PROFIT DIP NOTED BY DETROIT EDISON; Earnings in Quarter Fell to $9,224,444 From $10,095,726 in '57 | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/prime-rate-cut-from-4-to-35-guaranty-trust-and-morgan-act-other.html | PRIME RATE CUT FROM 4% TO 3.5%; Guaranty Trust and Morgan Act -- Other Banks Are Expected to Follow TREASURY'S COSTS DROP Discount Dips to 1.055% on Weekly Sale of Bills -- 'Paper' Yield Off PRIME RATE CUT FROM 4% TO 3.5% | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/larsen-gains-second-triumph-as-yankees-beat-red-sox-for-fifth.html | Larsen Gains Second Triumph as Yankees Beat Red Sox for Fifth Straight; HURLER CONNECTS IN 4-TO-1 VICTORY Larsen and Bauer of Yanks Belt Home Runs to Help Turn Back Red Sox | True | By John Drebinger | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/senate-group-backs-curbs-on-high-court-senate-unit-asks-highcourt.html | Senate Group Backs Curbs on High Court; SENATE UNIT ASKS HIGH-COURT CURBS | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/truman-to-speak-here-new-york-county-democrats-will-hear-him.html | TRUMAN TO SPEAK HERE; New York County Democrats Will Hear Him Thursday | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/all-reds-equal-khrushchev-says-ridicules-idea-one-nation-can.html | ALL REDS EQUAL, KHRUSHCHEV SAYS; Ridicules Idea One Nation Can Exploit the Others -- Twits U.S. Ambassador | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/civil-rights-vote-delayed.html | Civil Rights Vote Delayed | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/child-to-mrs-anderson.html | Child to Mrs. Anderson | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/francine-jaquesis-future-bride-of-law-student-bay-state-girl.html | Francine JaquesIs Future Bride Of Law Student; Bay State Girl Fiancee of Thomas McCance Jr. of Columbia | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/germans-leave-for-israel.html | Germans Leave for Israel | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/du-pont-earnings-down-in-quarter-net-equal-to-151-a-share-against.html | DU PONT EARNINGS DOWN IN QUARTER; Net Equal to $1.51 a Share, Against $2.12 in 1957 -G. M. Part Unchanged COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/stein-factors-corp-formed.html | Stein Factors Corp. Formed | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/australia-taps-capital-market-25000000-issue-is-priced-to-yield-484.html | AUSTRALIA TAPS CAPITAL MARKET; $25,000,000 Issue Is Priced to Yield 4.84% -- Southern Pacific Securities on Sale | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/boy-hit-by-golf-ball-dies.html | Boy Hit by Golf Ball Dies | True | | 1986-04-02 | RE0000288629 | B00000706379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/truman-deplores-tightmoney-plan-stevenson-harriman-also-assail-gop.html | TRUMAN DEPLORES TIGHT-MONEY PLAN; Stevenson, Harriman Also Assail G.O.P. at Conclave of Democratic Women TRUMAN DEPLORES TIGHT MONEY PLAN | True | By Bess Furmanspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/auto-workers-hired-american-motors-adds-400-as-rambler-output-rises.html | AUTO WORKERS HIRED; American Motors Adds 400 as Rambler Output Rises | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/columbia-and-hofstra-play-eleveninning-tie-as-darkness-halts.html | Columbia and Hofstra Play Eleven-Inning Tie as Darkness Halts Contest; LIONS DEADLOCK GAME IN 9TH, 7-7 Hervatic Homer Opens Rally by Columbia -- Brooklyn College Wins, 8 to 5 | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/state-towns-ask-more-selfrule-harriman-committee-hears-pleas-for.html | STATE TOWNS ASK MORE SELF-RULE; Harriman Committee Hears Pleas for Broader Powers Based on Growth POPULATION RISE CITED State Amendment Is Urged to Permit Pooled Funds for Joint Projects | True | By Merrill Folsomspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/meyer-krom-dies-at-100.html | Meyer Krom Dies at 100 | True | Special to The New York Times, | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/lawyers-unit-here-observes-50th-year-with-its-own-day.html | Lawyers Unit Here Observes 50th Year With Its Own 'Day' | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/trespassing-in-central-park.html | Trespassing in Central Park | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/key-missile-aides-airliner-victims-treasurer-and-math-expert-of.html | KEY MISSILE AIDES AIRLINER VICTIMS; Treasurer and Math Expert of Coordinating Company Die in Nevada Crash | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/dealers-endorse-car-price-labels-feel-monroney-bill-would-help.html | DEALERS ENDORSE CAR PRICE LABELS; Feel Monroney Bill Would Help Overcome Confusion Confronting Customer | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/assignments-for-mr-nixon-executive-responsibility-to-widen-vice.html | Assignments for Mr. Nixon; Executive Responsibility to Widen Vice President's Experience Urged | True | PETER FRELINGHUYSEN Jr., | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/princess-to-launch-indies-body-today.html | PRINCESS TO LAUNCH INDIES BODY TODAY | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/alligator-loose-in-train.html | Alligator Loose in Train | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/new-tourist-ship-ready-for-season-first-such-u-s-vessel-in-many.html | NEW TOURIST SHIP READY FOR SEASON; First Such U. S. Vessel in Many Years Will Begin Service Next Month | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/1000-homeless-in-taiwan-fire.html | 1,000 Homeless in Taiwan Fire | True | | 1986-04-02 | RE0000288629 | B00000706379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/sure-and-tis-puzzling-are-leprechauns-real.html | Sure and 'Tis Puzzling Are Leprechauns Real? | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/kintla-paying-16-is-victor.html | Kintla, Paying $16, Is Victor | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/paul-robeson-to-return-to-carnegie-hall-may-9.html | Paul Robeson to Return To Carnegie Hall May 9 | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/risk-seen-if-moon-is-taken-for-icbm-hagen-fears-radar-error-asks.html | RISK SEEN IF 'MOON' IS TAKEN FOR ICBM; Hagen Fears Radar Error -- Asks International Rule Hagen Sees War Risk if 'Moon' Is Mistaken for Ballistic Missile | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/stanford-books-mich-state.html | Stanford Books Mich. State | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/dr-john-duff-64-retiredsurgeon-urologist-here-24-years-is-dead-on.html | DR. JOHN DUFF, 64, RETIRED-SURGEON; Urologist Here 24 Years is Dead on CoastmEx-Aide at Morrisania Hospital | True | Special to The ,New york T.el. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/coast-grass-greener-crowds-for-six-giantdodger-games-100000-over.html | COAST GRASS GREENER; Crowds for Six Giant-Dodger Games 100,000 Over 1957 | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/missionary-couple-return-to-retire-served-37-years-mostly-on-amazon.html | Missionary Couple Return to Retire; Served 37 Years, mostly on Amazon | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/hofstra-art-show-opens.html | Hofstra Art Show Opens | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/seattle-coach-resigns-castellani-says-move-is-not-linked-to-ncaa.html | SEATTLE COACH RESIGNS; Castellani Says Move Is Not Linked to N.C.A.A. Action | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/groundings-in-suez.html | Groundings in Suez | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/truman-concedes-error-at-hearing-he-recalls-krock-interview-and.html | TRUMAN CONCEDES ERROR AT HEARING; He Recalls Krock Interview and Remark That Economy Could Support Some Idle | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/women-doctors-at-white-house.html | Women Doctors at White House | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/u-n-africa-body-endorsed-by-u-s-but-bid-to-join-commission-is.html | U. N. AFRICA BODY ENDORSED BY U. S.; But Bid to Join Commission Is Declined -- Soviet Silent on Similar Invitation | True | By John Sibleyspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/gold-thieves-bind-4-gunmen-take-15000-metal-1000-cash-from-refiners.html | GOLD THIEVES BIND 4; Gunmen Take $15,000 Metal, $1,000 Cash From Refiners | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/eisenhowers-honored-scandinavian-group-makes-them-honorary-members.html | EISENHOWER'S HONORED; Scandinavian Group Makes Them Honorary Members | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/mayor-to-aid-lewisohn-becomes-honorary-committee-head-for-stadium.html | MAYOR TO AID LEWISOHN; Becomes Honorary Committee, Head for Stadium Concerts | True | | 1986-04-02 | RE0000288629 | B00000706379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/free-countries-of-africa-adopt-common-neutral-foreign-policy-terms.html | Free Countries of Africa Adopt Common Neutral Foreign Policy; Terms of Accra Parley's Pledge Indicate Victory for Pro-Western Faction -End of Colonialism Demanded | True | By Kennett Lovespecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/u-s-urged-to-top-soviet-with-ideas-women-voters-head-warns-against.html | U. S. URGED TO TOP SOVIET WITH IDEAS; Women Voters' Head Warns Against Awaiting Revolt or Overstressing Science | True | By Edith Evans Asburyspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/women-urged-to-face-up-to-complexion-problems.html | Women Urged to Face Up To Complexion Problems | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/strike-halts-air-transport.html | Strike Halts Air Transport | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/united-fruit-names-new-chairman.html | United Fruit Names New Chairman | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/coop-established-before-first-sale-apartment-converts-without.html | CO-OP ESTABLISHED BEFORE FIRST SALE; Apartment Converts Without Requiring Set Number of Units to Be Bought | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/text-of-annual-report-of-the-associated-press-directors.html | Text of Annual Report of The Associated Press Directors | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/mirza-abroad-sohrab-dies-here-at-65-i-leader-of-the-reform-bahai.html | MIrza Abroad Sohrab Dies Here at 65; i Leader of the Reform Baha'i Movement] | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/chanticleer-opera-by-seymour-barab-is-heard-in-its-local-premiere.html | 'Chanticleer,' Opera by Seymour Barab, Is Heard In Its Local Premiere Downtown | True | JOHN BRIGGS. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/moslems-of-india-rejoice-in-peace-notable-fact-about-close-of.html | MOSLEMS OF INDIA REJOICE IN PEACE; Notable Fact About Close of Ramadan Is Absence of Strife With Hindus | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/mrs-blanche-ross-music-teacher-73.html | MRS. BLANCHE ROSS, MUSIC TEACHER, 73 | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/u-s-judge-assails-action.html | U. S. Judge Assails Action | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/bill-seeks-education-aid.html | Bill Seeks Education Aid | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/sigmund-j-schulz.html | SIGMUND J. SCHULZ | True | SpeCial to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/bronx-zoo-gets-2-rare-reptiles-gentle-cayman-looks-like-a-dragon.html | BRONX ZOO GETS 2 RARE REPTILES; Gentle Cayman Looks Like a Dragon -- Sea Snake Has Virulent Venom | True | By Murray Schumach | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/steel-output-dips-5th-straight-week.html | STEEL OUTPUT DIPS 5TH STRAIGHT WEEK | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/state-traffic-toll-is-140.html | State Traffic Toll Is 140 | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/polish-floods-subsiding.html | Polish Floods Subsiding | True | | 1986-04-02 | RE0000288629 | B00000706379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/public-service-electric-sales-and-earnings-of-utility-in-jersey-up.html | PUBLIC SERVICE ELECTRIC; Sales and Earnings of Utility in Jersey Up in Quarter COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/winifred-shore-of-kings-point-to-be-married-student-at-wellesley.html | Winifred Shore Of Kings Point To Be Married; Student at Wellesley Fiancee of Myron Emil Freund | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/a-new-bellevue.html | A NEW BELLEVUE | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/a-johnson-home-restored.html | A. Johnson Home Restored | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/theatre-saintly-child-of-morning-clare-boothe-luce-play-conceived.html | Theatre: Saintly 'Child of Morning'; Clare Boothe Luce Play Conceived in Italy Helen Fox in Leading Role at Blackfriars' | True | By Brooks Atkinson | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/jewels-reward-in-louisville.html | Jewel's Reward in Louisville | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/bullet-balloting-a-review-of-the-perennial-debate-over-cumulative.html | Bullet Balloting; A Review of the Perennial Debate Over Cumulative Voting of Shares | True | By John S. Tompkins | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/high-school-sports-counts-sees-future-on-pro-gridiron.html | High School Sports; Counts Sees Future on Pro Gridiron | True | By Howard M. Tucknerspecial To The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/rebels-in-sumatra-said-to-quit-capital.html | REBELS IN SUMATRA SAID TO QUIT CAPITAL | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/milwaukee-bowler-rolls-a-704-series.html | MILWAUKEE BOWLER ROLLS A 704 SERIES | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/excerpts-from-statements-in-security-council-on-soviet-complaint.html | Excerpts From Statements in Security Council on Soviet Complaint Against Flights; Excerpts From the Rebuttal by Sobolev | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/will-honor-eisenhower.html | Will Honor Eisenhower | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/moscowbelgrade-conflict.html | MOSCOW-BELGRADE CONFLICT | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/faith-seen-needed-to-combat-crime.html | FAITH SEEN NEEDED TO COMBAT CRIME | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/foote-goes-back-to-mccannerickson.html | Foote Goes Back to McCann-Erickson | True | By Carl Spielvogel | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/sales-and-mergers-p-m-fleming-ltd.html | SALES AND MERGERS; P. M. Fleming, Ltd. | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/charles-kandel.html | CHARLES KANDEL | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/keel-for-nuclear-ship.html | Keel for Nuclear Ship | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/stevenson-twits-sack.html | Stevenson Twits Sack | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/harry-b-viel.html | HARRY B. VIEL | True | Sl)eCtal to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/corporate-image-is-redesigned.html | Corporate Image Is Redesigned | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/suffolk-picks-jury-in-landgrab-trial.html | SUFFOLK PICKS JURY IN 'LAND-GRAB' TRIAL | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/government-taking-only-6-days-to-state-steel-antitrust-case-us.html | Government Taking Only 6 Days To State Steel Antitrust Case; U.S. TAKING 6 DAYS FOR TRUST ACTION | True | By Russell Porter | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/sports-of-the-times-olympic-flashback.html | Sports Of The Times; Olympic Flashback | True | By Arthur Daley | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/six-to-aid-in-bias-fight-housing-advisory-council-gets-new-members.html | SIX TO AID IN BIAS FIGHT; Housing Advisory Council Gets New Members | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/mollet-declines-to-back-bidault-french-socialist-chief-bars-support.html | MOLLET DECLINES TO BACK BIDAULT; French Socialist Chief Bars Support for Ex-Premier Trying to Form Cabinet | True | By Henry Ginigerspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/u-s-restrictions-on-trade-feared-uncertainty-over-future-policies-s.html | U. S. RESTRICTIONS ON TRADE FEARED; Uncertainty Over Future Policies Said to Worry Business Abroad | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/frank-j-oneill-football-gnch-former-mentor-at-columbia-syracuse-and.html | FRANK J. O'NEILL, FOOTBALL GO CH; Former Mentor at Columbia, Syracuse and Colgate Dies --Was Insurance Official | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/westbury-holds-night-for-losers-unsuccessful-horses-get-chance-to.html | WESTBURY HOLDS NIGHT FOR LOSERS; Unsuccessful Horses Get Chance to Pay for Feed - Miss Antoinette B. Wins | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/child-to-mrs-carl-winters.html | Child to Mrs. Carl Winters | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/soviet-and-japan-sign-pact.html | Soviet and Japan Sign Pact | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/new-economy-phase-seen.html | New Economy Phase Seen | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/cab-to-test-plan-of-flight-controls-cab-to-test-plan-of-flight.html | C.A.B. to Test Plan Of Flight Controls; C.A.B. TO TEST PLAN OF FLIGHT CONTROL | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/2-judges-spank-parents-of-boys-warn-them-to-control-43-held-in.html | 2 JUDGES 'SPANK' PARENTS OF BOYS; Warn Them to Control 43 Held in Brooklyn Battle -- High Bail Set for 20 | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/car-dealers-set-drive-rally-on-friday-to-open-new-campaign-to-sell.html | CAR DEALERS SET DRIVE; Rally on Friday to Open New Campaign to Sell Autos | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/javits-urges-aid-to-tariff-victims-would-grant-us-loans-to-those.html | JAVITS URGES AID TO TARIFF VICTIMS; Would Grant U.S. Loans to Those Hurt by Reciprocal Agreements Program | True | By Richard Amper | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/prices-are-mixed-on-cotton-board-futures-close-5-points-off-to-5-up.html | PRICES ARE MIXED ON COTTON BOARD; Futures Close 5 Points Off to 5 Up -- Evening Is Reported in Old May | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/a-new-environment-is-urged-in-allergy.html | A NEW ENVIRONMENT IS URGED IN ALLERGY | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/p-r-r-lists-new-schedule.html | P. R. R. Lists New Schedule | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/vice-president-named-by-home-insurance-co.html | Vice President Named By Home Insurance Co. | True | | 1986-04-02 | RE0000288629 | B00000706379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/us-deports-alien-it-seized-on-coast-justice-aide-reveals-exred-was.html | U.S. DEPORTS ALIEN IT SEIZED ON COAST; Justice Aide Reveals Ex-Red Was Flown to Finland After Summary Arrest | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/lisbon-lawyer-to-run-2d-opposition-nominee-seeks-portuguese.html | LISBON LAWYER TO RUN; 2d Opposition Nominee Seeks Portuguese Presidency | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/subway-venders-back-machines-to-run-today-as-70-repair-men-end.html | SUBWAY VENDERS BACK; Machines to Run Today as 70 Repair Men End Strike | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/marilyn-monroe-cast-in-cancan-will-costar-with-chevalier-in-film-of.html | MARILYN MONROE CAST IN 'CAN-CAN'; Will Co-Star With Chevalier in Film of Stage Musical -- 1,500 Engineers Meet | True | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/the-east-river-summit.html | THE EAST RIVER "SUMMIT" | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/light-from-a-fire.html | LIGHT FROM A FIRE | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/winter-falling-early-at-pole-with-90-below.html | Winter Falling Early At Pole With 90 Below | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/wheeler-bars-a-race-criticizes-foreign-policy-in-rejecting-gop.html | WHEELER BARS A RACE; Criticizes Foreign Policy in Rejecting G. O. P. Overtures | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/churchill-art-rejected-in-chicago-as-amateur.html | Churchill Art Rejected In Chicago as 'Amateur' | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/tigers-run-in-9th-downs-white-sox-detroit-wins-21-on-pinch-single.html | TIGERS' RUN IN 9TH DOWNS WHITE SOX; Detroit Wins, 2-1, on Pinch Single by McDermott After Maxwell Slams Double | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/two-win-clarence-derwent-awards-for-acting.html | Two Win Clarence Derwent Awards for Acting | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/shop-talk-engaging-styles-for-bridestobe.html | Shop Talk; Engaging Styles for Brides-to-Be | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/redlegs-turn-back-phils-in-14th-on-thurmans-pinch-single-42.html | Redlegs Turn Back Phils in 14th On Thurman's Pinch Single, 4-2; Insurance Run Scores When Smalley Makes Two Errors on Dotterer's Grounder | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/edinburgh-invites-armstrong.html | Edinburgh Invites Armstrong | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/druggist-closing-95yearold-shop-ironpill-device-and-a-cork-squeezer.html | DRUGGIST CLOSING 95-YEAR-OLD SHOP; Iron-Pill Device and a Cork Squeezer Doomed -- Vintage Remedies Discontinued | True | By Ronald Maiorana | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/turkish-premier-in-tokyo.html | Turkish Premier in Tokyo | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/journalism-fund-is-set-up.html | Journalism-Fund Is Set Up | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/italian-team-leaves-for-u-s.html | Italian Team Leaves for U. S | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/cyanamid-shows-sales-up-net-off-stockholders-told-that-58-earnings.html | CYANAMID SHOWS SALES UP, NET OFF; Stockholders Told That '58 Earnings of $2 to $2.50 a Share Are Expected | True | | 1986-04-02 | RE0000288629 | B00000706379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/stocks-rise-again-with-oils-strong-average-up-116-to-27594-rails.html | STOCKS RISE AGAIN WITH OILS STRONG; Average Up 1.16 to 275.94 -- Rails Continue Rally on Hopes for Aid by U. S. 156 NEW HIGHS, 9 LOWS American Motors Is Heavily Bought -- Aircrafts Also Register Good Gains STOCKS RISE AGAIN WITH OILS STRONG | True | By Burton Crane | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/casals-festival-opening-tonight-concert-series-in-san-juan-to.html | CASALS FESTIVAL OPENING TONIGHT; Concert Series in San Juan to Feature 'Cellist, Stern, Serkin and Sanroma | True | By Ross Parmenterspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/ritchard-plans-two-productions-actor-will-direct-and-star-on-stage.html | RITCHARD PLANS TWO PRODUCTIONS; Actor Will Direct and Star on Stage Here -- Aumont Adapts 'Lucy Crown' | True | By Sam Zolotow | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/redls-heavier-punching-earns-unanimous-vote-over-cummings.html | Redl's Heavier Punching Earns Unanimous Vote Over Cummings; Hungarian-Born Welterweight Scores 19th Victory in 20 Bouts Although Cut Over Eye in the Third Round | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/florida-developer-approves-merger.html | FLORIDA DEVELOPER APPROVES MERGER | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/soviet-cleavage-with-tito-widens-text-of-attack-in-magazine.html | SOVIET CLEAVAGE WITH TITO WIDENS; Text of Attack in Magazine Analyzed as Demanding Submission to Moscow | True | By Harry Schwartz | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/it-w-r-70-aide-of-steway-j-cohcert-division-manager-diesformer.html | it. w. R, 70, AIDE OF STEWAY J; Cohcert Division Manager DiesFormer White House Music Coordinator | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/shiller-lebish.html | Shiller -- Lebish | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/2000-in-montreal-greet-canadien-six.html | 2,000 IN MONTREAL GREET CANADIEN SIX | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/truce-unit-meets-on-israeli-march-attempt-is-made-to-mediate-on.html | TRUCE UNIT MEETS ON ISRAELI MARCH; Attempt Is Made to Mediate on Jordan's Complaint on Troops in Jerusalem | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/platypus-permit-given-soil-for-animals-destined-for-city-may-land.html | PLATYPUS PERMIT GIVEN; Soil for Animals Destined for City May Land in Hawaii | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/defense-inquiry-will-open-today-mcelroy-confronts-vinson-in-first.html | DEFENSE INQUIRY WILL OPEN TODAY; McElroy Confronts Vinson in First Round of Battle Over Pentagon Change | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/barriers-for-nasser.html | BARRIERS FOR NASSER | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/macmillan-adds-talk-will-speak-at-johns-hopkins-as-well-as-de-pauw.html | MACMILLAN ADDS TALK; Will Speak at Johns Hopkins as Well as De Pauw | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/hofstra-shakespeare-festival-to-open-on-new-campus-stage.html | Hofstra Shakespeare Festival To Open on New Campus Stage | True | By Roy R. Silverspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/white-house-meets-2-farm-aid-rebuffs.html | WHITE HOUSE MEETS 2 FARM AID REBUFFS | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/clurman-lecture-wednesday.html | Clurman Lecture Wednesday | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/east-german-jailed-as-spy.html | East German Jailed as Spy | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/household-show-at-brussels-fair-to-be-revamped.html | Household Show At Brussels Fair To Be Revamped | True | By Marjorie J. Harleppspecial To The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/value-of-city-planning-special-zoning-regulations-urged-to-preserve.html | Value of City Planning; Special Zoning Regulations Urged to Preserve Communities | True | ARTHUR C. HOLDEN, | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/canadians-protest-u-s-duty-on-copper.html | CANADIANS PROTEST U. S. DUTY ON COPPER | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/new-argentine-envoy-to-us.html | New Argentine Envoy to U.S. | True | Special to The New York Times | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/boyd-nixon.html | BOYD NIXON | True | Special to The qew York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/wheat-retreats-in-heavy-selling-all-contracts-down-despite-large.html | WHEAT RETREATS IN HEAVY SELLING; All Contracts Down Despite Large Export Prospects -Other Grains Sag | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/child-to-mrs-d-s-perkins.html | Child to Mrs. D. S. Perkins | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/student-is-a-suicide-connecticut-man-found-dead-at-college-in-texas.html | STUDENT IS A SUICIDE; Connecticut Man Found Dead at College in Texas | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/a-born-publisher.html | A Born Publisher | True | Robert McLean | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/list-of-air-crash-victims.html | List of Air Crash Victims | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/bullard-company-elects.html | Bullard Company Elects | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/favored-mr-turf-first-at-jamaica-outraces-third-brother-by-2.html | FAVORED MR. TURF FIRST AT JAMAICA; Outraces Third Brother by 2 Lengths -- Yeaza Rides Daily Double Winners | True | By Joseph C. Nichols | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/burroughs-orders-up-foreign-demand-at-record-domestic-sales-stable.html | BURROUGHS' ORDERS UP; Foreign Demand at Record -- Domestic Sales Stable | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/barbara-bel-geddes-stars-on-studio-one.html | Barbara Bel Geddes Stars on 'Studio One' | True | JOHN P. SHANLEY | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/tornado-hits-in-texas-11-injured-farms-damaged-in-20mile-area.html | TORNADO HITS IN TEXAS; 11 Injured, Farms Damaged in 20-Mile Area | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/david-gray-fiance-of-carol-a-stobbe.html | David Gray Fiance Of Carol A. Stobbe | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/head-of-sea-law-parley-holds-treaty-on-limits-hopeless-now-prince.html | Head of Sea Law Parley Holds Treaty on Limits Hopeless Now; Prince Wan Says Deadlock May Cause U. N. to Plan a Second Conference | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/state-u-seeks-head-100-being-considered-for-job-decision-months.html | STATE U. SEEKS HEAD; 100 Being Considered for Job -- Decision Months Away | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/street-gangs-murrow-presents-documentary-of-the-slaying-of-michael.html | Street Gangs; Murrow Presents Documentary of the Slaying of Michael Farmer | True | By Jack Gould | 1986-04-02 | RE0000288629 | B00000706379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/pinsetter-maker-meets-where-else-at-bowling-alley.html | Pinsetter Maker Meets (Where Else?) at Bowling Alley | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/buying-dip-noted-in-durable-goods-overall-purchasing-down-only.html | BUYING DIP NOTED IN DURABLE GOODS; Over-All Purchasing Down Only Slightly in Quarter -- February Imports Off | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/eileen-mackey-and-dr-tokar-are-betrothed-c-y-o-leader-here-and.html | Eileen Mackey And Dr. Tokar Are Betrothed; C. Y. O. Leader Here and Ophthalmologist Will Be Married | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/penn-proud-of-track-mob-scene-more-than-3500-to-compete-in-title.html | Penn Proud of Track 'Mob Scene'; More Than 3,500 to Compete in Title Relay Carnival | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/port-activity-cut-by-65-in-boycott-freight-jams-piers-some.html | PORT ACTIVITY CUT BY 65% IN BOYCOTT; Freight Jams Piers, Some Longshoremen Laid Off in Protest by Truck Men PORT ACTIVITY CUT BY 65% IN BOYCOTT | True | By Jacques Nevard | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/blood-gifts-downtown-fire-underwriters-begin-2d-week-of-donations.html | BLOOD GIFTS DOWNTOWN; Fire Underwriters Begin 2d Week of Donations | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/soviet-abandons-un-move-to-curb-us-polar-flights-majority-of.html | SOVIET ABANDONS U.N. MOVE TO CURB U.S. POLAR FLIGHTS; Majority of Members Were Opposed to Moscow Plea or Ready to Abstain DELAY IN VOTE REFUSED Russian Delegate Declares Bomber Operations Can Touch Off a War Soviet Withdraws Effort in U.N. To Curb U. S. Bomber Flights | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/westby-moeller.html | Westby -- Moeller | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/howard-elliott-86-former-u-s-aide.html | HOWARD ELLIOTT, 86, FORMER U. S. AIDE | True | Slcial to The New York Times. ] | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/miss-ruth-bronstein-will-be-wed-in-june.html | Miss Ruth Bronstein Will Be Wed in June | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/l-t-woolfenden.html | L. T. WOOLFENDEN | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/court-reform-will-not-down.html | COURT REFORM WILL NOT DOWN | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/man-who-shot-five-booked-in-trenton.html | MAN WHO SHOT FIVE BOOKED IN TRENTON | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/newton-alumnae-plan-benefit-dance-friday.html | Newton Alumnae Plan Benefit Dance Friday | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/firm-tito-stand-on-moscow-seen-yugoslav-answer-to-attack-is.html | FIRM TITO STAND ON MOSCOW SEEN; Yugoslav Answer to Attack Is Expected to Reaffirm Independence of Party | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/harvard-scientist-seized-in-spy-hunt-aide-at-harvard-held-in-spy.html | Harvard Scientist Seized in Spy Hunt; AIDE AT HARVARD HELD IN SPY HUNT | True | By Edward Ranzal | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/warsaw-affirms-tie-with-moscow-polish-red-chiefs-on-13th.html | WARSAW AFFIRMS TIE WITH MOSCOW; Polish Red Chiefs, on 13th Anniversary of Alliance, Cite German 'Menace' | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/movie-bow-thursday-will-benefit-yeshiva.html | Movie Bow Thursday Will Benefit Yeshiva | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/getting-ahead-in-business.html | Getting Ahead in Business | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/debate-on-budget-ended-by-commons.html | DEBATE ON BUDGET ENDED BY COMMONS | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/furniture-shown-for-outdoor-use.html | Furniture Shown For Outdoor Use | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/mother-catches-baby-who-fell-six-stories.html | Mother Catches Baby Who Fell Six Stories | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/us-ousts-czech-in-retaliation-orders-attache-to-leave-as-result-of.html | U.S. OUSTS CZECH IN RETALIATION; Orders Attache to Leave as Result of Expulsion of Aide by Prague | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/lamarca-has-hearing-decision-on-a-new-kidnapping-trial-put-off-in.html | LAMARCA HAS HEARING; Decision on a New Kidnapping Trial Put Off in Nassau | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/wood-field-and-stream-states-do-their-best-to-lure-anglers-new.html | Wood, Field and Stream; States Do Their Best to Lure Anglers: New Hampshire Tries Golden Trout | True | By John W. Randolph | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/new-line-of-glassware.html | New Line of Glassware | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/zonruiter-van-wyck.html | Zonruiter -- Van Wyck | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/clean-bombs-scouted-west-german-physicist-says-they-cannot-be-made.html | 'CLEAN' BOMBS SCOUTED; West German Physicist Says They Cannot Be Made | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/jackson-annexes-pinehurst-medal-virginian-with-70-paces-north-and.html | JACKSON ANNEXES PINEHURST MEDAL; Virginian, With 70, Paces North and South Golf -- Robbins Eliminated | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/new-york-honors-israel.html | New York Honors Israel | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/steinway-sells-home-on-57th-st-piano-concern-leases-back-space-in.html | STEINWAY SELLS HOME ON 57TH ST.; Piano Concern Leases Back Space in Building in Deal With Manhattan Life | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/aec-shifts-view-on-atomic-output-now-seems-willing-to-build-new.html | A.E.C. SHIFTS VIEW ON ATOMIC OUTPUT; Now Seems Willing to Build New Plutonium Plant but Bars Democrats' Program | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/miss-holschuh-engaged-to-wed-e-l-coffey-jr-hospital-researcher-and.html | Miss Holschuh Engaged to Wed E. L. Coffey Jr.; Hospital Researcher and Medical Student Will Marry in Summer | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/connecticut-lists-29732000-issue-bids-invited-on-may-6-on-general.html | CONNECTICUT LISTS $29,732,000 ISSUE; Bids Invited on May 6 on General Obligation Bonds for Various Purposes | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/mcelroy-answers-khrushchev.html | McElroy Answers Khrushchev | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/argentine-paper-to-reopen.html | Argentine Paper to Reopen | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/chile-assures-us-promises-not-to-sell-copper-under-embargo-to.html | CHILE ASSURES U. S.; Promises Not to Sell Copper Under Embargo to Soviet | True | | 1986-04-02 | RE0000288629 | B00000706379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/korea-spy-charge-denied.html | Korea Spy Charge Denied | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/ford-net-is-off-77-for-quarter-to-227-million-or-42c-a-share-but.html | Ford Net Is Off 77% for Quarter To 22.7 Million, or 42c a Share; But Directors Maintain 60c Dividend -Sales Fall 30% to $1,095,800,000 -- Unit Volume Down 36% | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/roseman-quartet-has-first-hearing.html | ROSEMAN QUARTET HAS FIRST HEARING | True | EDWARD DOWNES. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/ncaa-bars-auburn-from-bowl-games-for-3-years-financial-offer-to.html | N.C.A.A. Bars Auburn From Bowl Games for 3 Years; FINANCIAL OFFER TO PLAYER CITED Auburn on 3-Year Probation for 'Illicit' Act -- Seattle, S. M. U. Also Penalized | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/mother-goose-ball-to-be-held-may-10-fete-at-columbia-to-aid-medical.html | Mother Goose Ball to Be Held May 10; Fete at Columbia to Aid Medical Center Nursery School | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/food-frozen-variety-recipes-offered-are-examples-of-ways-to-use.html | Food: Frozen Variety; Recipes Offered Are Examples of Ways to Use Products to Appetizing Advantage | True | By June Owen | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/frances-league-fete-set.html | Frances League Fete Set | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/latin-students-aided-rowe-fund-enabled-67-to-attend-u-s-colleges.html | LATIN STUDENTS AIDED; Rowe Fund Enabled 67 to Attend U. S. Colleges | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/speedup-in-mail-planned-for-l-i-nextday-delivery-sought-to-and-from.html | SPEED-UP IN MAIL PLANNED FOR L. I.; Next-Day Delivery Sought to and From New York and Between Local Points | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/senate-unit-backs-nominees.html | Senate Unit Backs Nominees | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/transport-news-sandwich-truce-decision-on-flight-food-is-awaited.html | TRANSPORT NEWS: SANDWICH TRUCE; Decision on Flight Food Is Awaited -- Keel-Laying for Nuclear Ship Set | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/wc-porter.html | W.C. PORTER | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/u-s-voting-ways-area-a-hit-of-fair-brussels-visitors-try-out.html | U. S. VOTING WAYS ARE A HIT OF FAIR; Brussels Visitors Try Out Election Machines in a Popularity Poll | True | By Walter H. Waggonerspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/navy-craft-in-atests-backed.html | Navy Craft in A-Tests Backed | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/moore-to-fight-besmanoff.html | Moore to Fight Besmanoff | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/senate-body-acts-to-let-f-t-c-share-in-meat-packer-control-senate.html | Senate Body Acts to Let F. T. C. Share in Meat Packer Control; SENATE BODY ACTS ON MEAT CONTROL | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/mlean-of-the-a-p.html | M'LEAN OF THE A. P. | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/macmillan-asks-atom-test-talks-blunt-reply-to-soviet-cites-proposal.html | MACMILLAN ASKS ATOM TEST TALKS; Blunt Reply to Soviet Cites Proposal for Controls on Halt in Nuclear Blasts MACMILLAN ASKS ATOM TEST TALKS | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/13-lost-in-colombia-sinking.html | 13 Lost in Colombia Sinking | True | | 1986-04-02 | RE0000288629 | B00000706379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/drgw-dies-dioal-sottol-olin-mathieson-official-was-53noted-for.html | DR.G.W. DIES DIOAL SOttOL; Olin Mathieson Official Was. 53---Noted for Research oq[ /q . .' TB and V,rus Dseases I - . _.--'_.--'-L' \ | True | I Sclal to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/u-s-will-exhibit-again-at-the-poznan-fair-in-poland.html | U. S. Will Exhibit Again at the Poznan Fair in Poland | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/bergens-taxes-rise-58-communities-get-increase-rate-reduced-in-12.html | BERGEN'S TAXES RISE; 58 Communities Get Increase -- Rate Reduced in 12 | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/investors-weigh-suez-compromise-settlement-with-egypt-may-mean.html | INVESTORS WEIGH SUEZ COMPROMISE; Settlement With Egypt May Mean Sacrifices, Company Tells Canal Stockholders | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/g-iulio-neri-basso-thl-italy-dies-at-49.html | G IULIO NERI, BASSO . thl ITALY, DIES AT 49 | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/murphy-beats-bennett.html | Murphy Beats Bennett | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/concert-on-saturday-will-aid-smith-club.html | Concert on Saturday Will Aid Smith Club | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/art-fantasies-by-klee-60-watercolors-pastels-and-drawings-on.html | Art: Fantasies by Klee; 60 Water-Colors, Pastels and Drawings on Display at World House Gallery | True | By Dore Ashton | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/license-fee-vetoed-cut-in-station-wagon-rates-rejected-by-harriman.html | LICENSE FEE VETOED; Cut in Station Wagon Rates Rejected by Harriman | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/house-group-asks-15-billion-outlay-to-help-jobless-approves.html | HOUSE GROUP ASKS 1.5 BILLION OUTLAY TO HELP JOBLESS; Approves Democratic Plan -- Tax Slash and Small Business Aid Pressed House Group Calls for 1.5 Billion In Program to Help Unemployed | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/music-interamerican-festival-ends-national-symphony-plays-last.html | Music: Inter-American Festival Ends; National Symphony Plays Last Concert Three-Day Event in Washington Is a Hit | True | By Howard Taubmanspecial To the New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/senate-unit-asks-new-union-curbs-labor-group-calls-for-laws-to-halt.html | SENATE UNIT ASKS NEW UNION CURBS; Labor Group Calls for Laws to Halt Looting of Millions From Welfare Funds | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/miss-menkes-fiancee-of-herman-sassower.html | Miss Menkes Fiancee Of Herman Sassower | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/bomb-reported-in-school.html | Bomb Reported in School | True | | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-22 | 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/rail-strike-put-off-boston-maine-agrees-to-parley-on-layoffs.html | RAIL STRIKE PUT OFF; Boston & Maine Agrees to Parley on Lay-Offs | True | Special to The New York Times. | 1986-04-02 | RE0000288629 | B00000706379 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/trend-is-lower-grain-futures-corn-soybean-contracts-bear-brunt-of.html | TREND IS LOWER GRAIN FUTURES; Corn, Soybean Contracts Bear Brunt of Moderate but Steady Selling | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/center-approved-for-the-retarded-governor-signs-bill-to-set-up.html | CENTER APPROVED FOR THE RETARDED; Governor Signs Bill to Set Up Experimental Project in Buffalo or Rochester | True | By Warren Weaver, Jr.special To the New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/christophers-founder-cited.html | Christophers' Founder Cited | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/vice-president-elected-by-united-states-steel.html | Vice President Elected By United States Steel | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/throngs-cheer-princess.html | Throngs Cheer Princess | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/loan-for-upstate-housing.html | Loan for Upstate Housing | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/more-blood-gifts-set-red-cross-to-visit-brooklyn-staten-island-and.html | MORE BLOOD GIFTS SET; Red Cross to Visit Brooklyn, Staten Island and Queens | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/bonn-nuclear-stand-affirmed.html | Bonn Nuclear Stand Affirmed | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/goddard-center-fete-on-may-5.html | Goddard Center Fete on May 5 | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/fumes-held-cause-of-collapse-of-15.html | FUMES HELD CAUSE OF COLLAPSE OF 15 | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/chinese-reds-finish-gigantic-cenotaph.html | CHINESE REDS FINISH GIGANTIC CENOTAPH | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/jersey-women-plan-fete.html | Jersey Women Plan Fete | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/2-concerns-plan-computer.html | 2 Concerns Plan Computer | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/wijll-iam-clark.html | WIJLL. IAM CLARK | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/new-disease-reported-lung-ailment-claiming-lives-of-third-of-its.html | NEW DISEASE REPORTED; Lung Ailment Claiming Lives of Third of Its Victims | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/british-rabbit-poisoner-fined.html | British Rabbit Poisoner Fined | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/upsala-triumphs-by-10-7.html | Upsala Triumphs by 10 - 7 | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/traffic-mishaps-fall-5-killed-in-week-compared-to-16-in-period-last.html | TRAFFIC MISHAPS FALL; 5 Killed in Week Compared to 16 in Period Last Year | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/books-authors.html | Books -Authors | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/maltese-charged-by-mounted-police.html | MALTESE CHARGED BY MOUNTED POLICE | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/casals-plays-beethoven-to-open-san-juan-fete.html | Casals Plays Beethoven To Open San Juan Fete | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/air-safety-needs-held-in-jeopardy-expert-says-government-is.html | AIR SAFETY NEEDS HELD IN JEOPARDY; Expert Says Government Is Diverting Research Units to Space Problems | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/reds-storm-italian-city-hall.html | Reds Storm Italian City Hall | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/art-bareiss-collection-benefit-show-at-the-modern-museums-guest.html | Art: Bareiss Collection; Benefit Show at the Modern Museum's Guest House Will Open Today | True | By Stuart Preston | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/subways-call-off-aircooling-plans-transit-agency-jettisons-project.html | SUBWAYS CALL OFF AIR-COOLING PLANS; Transit Agency Jettisons Project Pledged in 1955 -- High Costs Blamed ANOTHER TEST SLATED But That Must Wait Till 1959 -- One 'Summerized' Train Still in Service | True | By Stanley Levey | 1986-04-02 | RE0000288639 | B00000707882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/texan-wins-naples-piano-test.html | Texan Wins Naples Piano Test | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/shakedown-try-laid-to-teamster-senate-rackets-inquiry-told-of-bid.html | SHAKEDOWN TRY LAID TO TEAMSTER; Senate Rackets Inquiry Told of Bid for $50,000 Pay-Off in Philadelphia Dispute | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/to-aid-our-economy-calling-of-conference-advocated-to-plan-for-full.html | To Aid Our Economy; Calling of Conference Advocated to Plan for Full Employment | True | LESTER HOLTZMAN, M.C. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/women-strike-2d-day-60-in-unauthorized-sitdown-at-providence-mill.html | WOMEN STRIKE 2D DAY; 60 in Unauthorized Sitdown at Providence Mill | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/battle-is-lost-but-war-won-by-spuyten-duyvil-infantry.html | Battle Is Lost but War Won By Spuyten Duyvil Infantry | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/otterbein-retires-sports-chief.html | Otterbein Retires Sports Chief | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/stalling-of-train-halts-21-others-faulty-new-haven-car-brake-causes.html | STALLING OF TRAIN HALTS 21 OTHERS; Faulty New Haven Car Brake Causes 125th St. Jam-Planes, Ships Fogbound | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/president-to-attend-exercises.html | President to Attend Exercises | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/builders-chided-on-old-methods-un-official-tells-housing-forum.html | BUILDERS CHIDED ON OLD METHODS; U.N. Official Tells Housing Forum Outmoded Customs Are Hampering Industry | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/igy-extension-sought-u-s-consults-with-soviet-and-other-nations-on.html | I.G.Y. EXTENSION SOUGHT; U. S. Consults With Soviet and Other Nations on Plan | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/report-on-judge-ready-but-tennessee-withholds-data-after.html | REPORT ON JUDGE READY; But Tennessee Withholds Data After Schoolfield Inquiry | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/chinese-fight-drought-peiping-pupils-and-workers-dig-wells-to-save.html | CHINESE FIGHT DROUGHT; Peiping Pupils and Workers Dig Wells to Save Crops | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/wheat-exports-fall-sharply.html | Wheat Exports Fall Sharply | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/n-l-r-b-vote-barred-judge-prohibits-election-of-employes-of-3.html | N. L. R. B. VOTE BARRED; Judge Prohibits Election of Employes of 3 Toledo Stores | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/front-axle-omitted-in-new-racer.html | Front Axle Omitted in New Racer | True | By Frank M. Blunkspecial To the New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/library-in-orange-to-gain.html | Library in Orange to Gain | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/award-in-architecture-goes-to-yale-chairman.html | Award in Architecture Goes to Yale Chairman | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/basketball-coach-dies-oconnor-of-iowa-university-is-killed-in-a-car.html | BASKETBALL COACH DIES; O'Connor of Iowa University Is Killed in a Car Crash | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/action-in-congress.html | Action in Congress | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/tooth-transplants-not-new.html | Tooth Transplants Not New | True | KATHARINE A. KELLOCK | 1986-04-02 | RE0000288639 | B00000707882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/luncheon-here-to-aid-deborah-sanatorium.html | Luncheon Here to Aid Deborah Sanatorium | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/continental-can-co-is-in-good-shape-to-weather-recession-gen-clay.html | Continental Can Co. Is in 'Good Shape To Weather Recession,' Gen. Clay Says | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/mrs-marion-meniry.html | MRS. MARION M'ENIRY | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/gop-club-elects-riesner-5th-time.html | G.O.P. CLUB ELECTS RIESNER 5TH TIME | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/ernest-l-ryall.html | ERNEST L. RYALL | True | Stk-'Clal to The New York Tllmls. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/soviet-liner-has-5-classes.html | Soviet Liner Has 5 Classes | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/foreign-affairs-fundamental-problems-in-the-middle-east.html | Foreign Affairs; Fundamental Problems in the Middle East | True | By C. L. Sulzberger | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/athletics-homers-trip-indians-by-96.html | ATHLETICS HOMERS TRIP INDIANS BY 9-6 | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/pistol-is-retired-by-scoutmasters.html | PISTOL IS RETIRED BY SCOUTMASTERS | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/u-s-firm-on-test-ban-tells-japan-effective-accord-must-precede-end.html | U. S. FIRM ON TEST BAN; Tells Japan Effective Accord Must Precede End of Blasts | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/rogers-victor-in-ring-defeats-sonny-boy-williams-chuvalo-knocks-out.html | ROGERS VICTOR IN RING; Defeats Sonny Boy Williams -- Chuvalo Knocks Out King | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/dr-david-breslow.html | DR. DAVID BRESLOW | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/stouffer-takes-lease-on-garden-city-building.html | Stouffer Takes Lease On Garden City Building | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/riis-park-golf-saturday.html | Riis Park Golf Saturday | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/republic-steel-posts-lower-net-quarters-profit-8583506-against.html | REPUBLIC STEEL POSTS LOWER NET; Quarter's Profit $8,583,506 Against $28,052,826 in '57 as Sales Plummet COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/paperboard-output-67-below-57-rate.html | PAPERBOARD OUTPUT 6.7% BELOW '57 RATE | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/vincent-o-panati-pennsylvania-aide.html | VINCENT o. PANATI, PENNSYLVANIA AIDE | True | Special to The New York TI.ue. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/no-indictment-in-l-i-killing.html | No Indictment in L. I. Killing | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/mckesson-robbins-names-board-member.html | McKesson & Robbins Names Board Member | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/amuejr-krescit-57-jersey-city-lawyer.html | SAMUEJr KRESCIt, 57, JERSEY CITY LAWYER | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/airline-talks-continue.html | Airline Talks Continue | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/l-i-unit-plans-opening-friday-of-bargain-box-east-hampton-group-to.html | L. I. Unit Plans Opening Friday Of Bargain Box; East Hampton Group to Begin Annual Sale of Items to Aid Town | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/two-get-columbia-bancroft-prizes.html | Two Get Columbia Bancroft Prizes | True | | 1986-04-02 | RE0000288639 | B00000707882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/balloon-planned-to-orbit-the-moon-scientists-tell-house-group.html | BALLOON PLANNED TO ORBIT THE MOON; Scientists Tell House Group Spheres Will Be Inflated in Space -- Back New Unit BALLOON PLANNED TO ORBIT THE MOON | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/managua-bares-plot-nicaraguan-says-exile-paid-him-to-shoot.html | MANAGUA BARES PLOT; Nicaraguan Says Exile Paid Him to Shoot President | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/gulf-oil-reports-36-dip-in-profits-net-in-firstquarter-fell-to.html | GULF OIL REPORTS 36% DIP IN PROFITS; Net in First-Quarter Fell to $60,668,000 From $94,938,000 in '57 | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/sports-of-the-times-reversing-his-field.html | Sports of The Times; Reversing His Field | True | By Arthur Daley | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/antique-stereo-antiphonal-scores-sung-by-chorale.html | Antique Stereo; Antiphonal Scores Sung by Chorale | True | By Howard Taubman | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/decline-in-the-west-trend-of-economic-and-political-affairs-in.html | Decline in the West; Trend of Economic and Political Affairs In Non-Red World Stirs Rising Concern | True | By James Reston | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/150-million-rebuilding-planned-in-west-87th-to-97th-st-area-150.html | 150 Million Rebuilding Planned In West 87th to 97th St. Area; 150 MILLION PLAN DUE FOR WEST SIDE | True | By Charles Grutzner | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/californiafederal-water-pact.html | California-Federal Water Pact | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/lung-cancer-deaths-up-health-agency-cites-increase-of-40-in-some.html | LUNG CANCER DEATHS UP; Health Agency Cites Increase of 40% in Some Countries | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/800-jersey-pupils-march-out-then-march-in-to-new-school.html | 800 Jersey Pupils March Out, Then March In to New School | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/tour-of-homes-tuesday-to-help-scholarship-unit-national-conference.html | Tour of Homes Tuesday to Help Scholarship Unit; National Conference of Christians and Jews to Sponsor Benefit | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/wife-sues-rock-hudson.html | Wife Sues Rock Hudson | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/la-farge-criticizes-indian-land-sales.html | LA FARGE CRITICIZES INDIAN LAND SALES | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/miss-metzroth-and-physician-are-betrothed-teacher-here-fiancee-of.html | Miss Metzroth And Physician Are Betrothed; Teacher Here Fiancee of Dr. Armand Viole -- June Nuptials | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/dodgers-triumph-over-cubs-4-to-2-podres-and-labine-combine-for.html | DODGERS TRIUMPH OVER CUBS, 4 TO 2; Podres and Labine Combine for Four-Hitter Before Turnout of 39,459 | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/reuter-subpoena-quashed.html | Reuter Subpoena Quashed | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/prof-frances-d-anderson-dies-at-50-i-teacher-of-political-science.html | Prof. Frances D. Anderson Dies at 50; i Teacher of Political Science at Hunter ! , I | True | Special to Ths New York . | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/u-s-finds-manufacturers-profits-dipped-sharply-in-last-quarter-of.html | U. S. Finds Manufacturers' Profits Dipped Sharply in Last Quarter of '57 | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/city-sifts-prices-in-condemnation-committee-of-4-top-aides-to-study.html | CITY SIFTS PRICES IN CONDEMNATION; Committee of 4 Top Aides to Study Disparities in Costs and Assessed Values | True | By Charles G. Bennett | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/summerfield-to-get-medal.html | Summerfield to Get Medal | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/drug-bankruptcy-due-high-salaries-and-expenses-cited-in-seaboard.html | DRUG BANKRUPTCY DUE; High Salaries and Expenses Cited in Seaboard Case | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/bernstein-honored-by-jewish-congress.html | BERNSTEIN HONORED BY JEWISH CONGRESS | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/west-indies-spokesman-grantley-herbert-adams.html | West Indies' Spokesman; Grantley Herbert Adams | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/wood-field-and-stream-angler-wades-into-his-first-pitch-for-trout-a.html | Wood, Field and Stream; Angler Wades Into His First Pitch for Trout and a Strike Is Called | True | By John W. RandolphSpecial To the New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/the-voice-of-africa.html | THE VOICE OF AFRICA | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/golf-equipment-first-in-57-sales-manufacturers-group-lists.html | GOLF EQUIPMENT FIRST IN '57 SALES; Manufacturers Group Lists $163,279,859 in All Sports, $60,711,924 on Links | True | By Lincoln A. Werden | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/state-rent-chief-declines-city-job.html | STATE RENT CHIEF DECLINES CITY JOB | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/jackson-campbell-gain-at-pinehurst.html | JACKSON, CAMPBELL GAIN AT PINEHURST | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/u-s-plans-to-curb-periling-of-planes-by-midway-bird.html | U. S. Plans to Curb Periling of Planes By Midway Bird | True | By William M. Blair | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/two-corporations-aid-orchestra-tour.html | TWO CORPORATIONS AID ORCHESTRA TOUR | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/youth-gang-wars-to-rise-in-summer-kennedy-says-kennedy-expects.html | Youth Gang Wars to Rise In Summer, Kennedy Says; KENNEDY EXPECTS YOUTH GANG WARS | True | By Emanuel Perlmutter | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/harvard-revises-rules-on-church-will-permit-use-of-college-yard.html | HARVARD REVISES RULES ON CHURCH; Will Permit Use of College Yard Edifice by Persons of Non-Christian Faith | True | By John H. Fenton | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/theatre-enchanted-play-by-giraudoux-is-revived-at-renata.html | Theatre: 'Enchanted'; Play by Giraudoux Is Revived at Renata | True | By Arthur Gelb | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/blue-cross-renews-plea-for-rate-rise.html | BLUE CROSS RENEWS PLEA FOR RATE RISE | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/plasterers-chief-resigns.html | Plasterers' Chief Resigns | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/son-to-mrs-john-hessel.html | Son to Mrs. John Hessel | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/senate-backs-judges-confirms-steel-and-morrill-for-federal-bench.html | SENATE BACKS JUDGES; Confirms Steel and Morrill for Federal Bench | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/motor-wheel-corp.html | Motor Wheel Corp. | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/women-voters-map-2year-study-plan.html | WOMEN VOTERS MAP 2-YEAR STUDY PLAN | True | Special to The New York Times | 1986-04-02 | RE0000288639 | B00000707882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/l-i-school-site-approved.html | L. I. School Site Approved | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/ceylon-bars-death-penalty.html | Ceylon Bars Death Penalty | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/power-plant-foes-lose-in-nowwalk-shoreline-residents-beaten-in.html | POWER PLANT FOES LOSE IN NOWWALK; Shoreline Residents Beaten in Court on $25,000,000 Manresa Island Project | True | Special to the New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/no-mideast-peace-seen-now.html | No Mideast Peace Seen Now | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/dulles-bars-contest-under-soviet-rules-dulles-cautions-on-soviet.html | Dulles Bars Contest Under Soviet Rules; DULLES CAUTIONS ON SOVIET 'RULES' | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/polar-exercise-flights-queried.html | Polar Exercise Flights Queried | True | STANTON A. COBLENTZ | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/contempt-to-be-pressed.html | Contempt to Be Pressed | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/market-reduces-its-recent-gains-golds-airlines-and-utilities-firm.html | MARKET REDUCES ITS RECENT GAINS; Golds, Airlines and Utilities Firm -- Rails Drop After Aid Reports Appear American Motors Booms to New High -- Aircrafts in General Retreat | True | By Burton Crane | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/use-of-parking-meters-reasons-for-their-installation-in-vicinity-of.html | Use of Parking Meters; Reasons for Their Installation in Vicinity of Columbia Explained | True | CHARLES J. MURPHY | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/six-castro-rebels-killed-in-clashes.html | SIX CASTRO REBELS KILLED IN CLASHES | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/u-s-pacific-role-found-tolerant-governing-marshall-islands-bears-no.html | U. S. PACIFIC ROLE FOUND TOLERANT; Governing Marshall Islands Bears No Resemblance to 'Colonialism' Rule | True | By Robert Trumbull | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/nella-bogart-held-in-boston.html | Nella Bogart Held in Boston | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/food-growers-prices-hold.html | Food Growers' Prices Hold | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/jersey-gambler-dies-james-piggy-lynch-54-was-adonis-associate.html | JERSEY GAMBLER DIES; James (Piggy) Lynch, 54, Was Adonis Associate | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/william-b-olson-i-l-orer-reorteri.html | WILLIAM B. OLSON, I L ORER REORTERi | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/the-butler-bill.html | THE BUTLER BILL | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/practice-gimmick-with-high-jump-bar-gives-big-lift-to-broad-jumper.html | Practice Gimmick With High Jump Bar Gives Big Lift to Broad Jumper | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/iowans-election-upheld.html | Iowan's Election Upheld | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/kirks-queen-wins-westbury-event-beats-devastator-and-pays-450.html | KIRK'S QUEEN WINS WESTBURY EVENT; Beats Devastator and Pays $4.50 -- Purses Increased by Big Mutuel Handle | True | By Gordon S. White Jr. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/press-group-elects-overseas-club-names-ap-analyst-as-president.html | PRESS GROUP ELECTS; Overseas Club Names A.P. Analyst as President | True | | 1986-04-02 | RE0000288639 | B00000707882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/city-relief-rolls-near-1950-record-mccarthys-annual-report-finds-in.html | CITY RELIEF ROLLS NEAR 1950 RECORD; McCarthy's Annual Report Finds Increase in Last 3 Months Near All of 1957 | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/suez-compensation-is-reported-settled-plan-for-compensation-on-suez.html | Suez Compensation Is Reported Settled; Plan for Compensation on Suez Is Reported Settled in Cairo | True | By Osgood Caruthers | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/soviet-and-japan-agree-quota-set-for-salmon-catch-in-pacific-for.html | SOVIET AND JAPAN AGREE; Quota Set for Salmon Catch in Pacific for Season | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/okonite-company.html | Okonite Company | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/st-georges-service-today.html | St. George's Service Today | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/housing-agencies-plan-new-issues-21-units-schedule-offerings.html | HOUSING AGENCIES PLAN NEW ISSUES; 21 Units Schedule Offerings Totaling $69,870,000 for Next May 21 MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/rebel-city-bombed-by-jakarta-planes.html | REBEL CITY BOMBED BY JAKARTA PLANES | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/eihenhower-asks-olympic-aid.html | Eihenhower Asks Olympic Aid | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/gen-precision-equipment.html | Gen. Precision Equipment | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/djilas-tells-his-story-yugoslav-in-new-book-cites-those-who-build.html | DJILAS TELLS HIS STORY; Yugoslav, in New Book, Cites Those Who Build the Future | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/westinghouse-to-recall-300.html | Westinghouse to Recall 300 | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/caramoor-festival-will-open-june-14.html | CARAMOOR FESTIVAL WILL OPEN JUNE 14 | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/rift-in-west-held-soviet-talks-aim-gromykos-strategy-viewed-as-bid.html | RIFT IN WEST HELD SOVIET TALKS' AIM; Gromyko's Strategy Viewed as Bid to Divide Allies on Summit Approach | True | By Drew Middleton | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/robert-russell-retd-mi14ister-ehead-of-presbyterian-church-in.html | ROBERT RUSSELL, RETD MI14ISTER -%; Ex-Head of Presbyterian Church in Larchmont Is Dead--Ran Boys School | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/grace-seeks-site-for-his-musicals-producer-threatens-to-sue-city-on.html | GRACE SEEKS SITE FOR HIS MUSICALS; Producer Threatens to Sue City on Denial of Central Park Summer Permit | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/u-s-hopes-to-sign-cliburn-for-fair-seeks-brussels-appearance-by.html | U. S. HOPES TO SIGN CLIBURN FOR FAIR; Seeks Brussels Appearance by Pianist Who Captured First Prize in Moscow | True | By Walter H. Waggoner | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/group-here-joins-seaway-dispute-new-york-and-jersey-body-backs.html | GROUP HERE JOINS SEAWAY DISPUTE; New York and Jersey Body Backs Fight to Reject Operation by Army | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/terms-nation-a-miracle.html | Terms Nation a 'Miracle' | True | | 1986-04-02 | RE0000288639 | B00000707882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/providing-funds-for-education.html | Providing Funds for Education | True | EDGAR FULLER | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/19-dutch-ships-laid-up.html | 19 Dutch Ships Laid Up | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/14-saved-from-alberta-flood.html | 14 Saved From Alberta Flood | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/city-moves-to-end-boycott-of-piers-mayor-talks-to-truckers-as.html | CITY MOVES TO END BOYCOTT OF PIERS; Mayor Talks to Truckers as Activity in Port Falls by 70% in Tie-Up | True | By Jacques Nevard | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/westchester-reports-rise.html | Westchester Reports Rise | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/lockheed-forms-unit-to-make-nuclear-reactors.html | Lockheed Forms Unit to Make Nuclear Reactors | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/cards-top-giants-in-night-game-75-ennis-hits-fourbagger-and-single.html | CARDS TOP GIANTS IN NIGHT GAME, 7-5; Ennis Hits Four-Bagger and Single to Drive In Three Runs for St. Louis | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/rexall-drug-co.html | Rexall Drug Co. | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/zenith-radio-corp.html | Zenith Radio Corp. | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/i-b-c-does-it-through-channels-boxing-and-tv-are-fine-mates-gibson.html | I. B. C. Does It Through Channels; Boxing and TV Are Fine Mates, Gibson, New Chief, Says | True | By Gay Talese | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/smyslov-scores-in-35move-game-champion-takes-19th-test-to-cut.html | SMYSLOV SCORES IN 35-MOVE GAME; Champion Takes 19th Test to Cut Botvinnik's Lead to 11-8 in Title Chess | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/city-set-to-order-20foot-cadillac-board-of-estimate-expected-to.html | CITY SET TO ORDER 20-FOOT CADILLAC; Board of Estimate Expected to Approve $6,690 Car for Crisona of Queens | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/art-festival-to-begin-at-downtown-school.html | Art Festival to Begin at Downtown School | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/personnel-scarce-health-aides-warn.html | PERSONNEL SCARCE, HEALTH AIDES WARN | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/airlines-charge-jet-acrobatics-two-report-peril-to-their-planes-in.html | AIRLINES CHARGE JET ACROBATICS; Two Report Peril to Their Planes in Las Vegas Area After Crash Fatal to 49 | True | By Gladwin Hillspecial To the New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/miss-rosabel-allin.html | MISS ROSABEL ALLIN | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/levitt-proposes-college-annexes-urges-use-of-high-schools-as.html | LEVITT PROPOSES COLLEGE ANNEXES; Urges Use of High Schools as Solution to Delay in Building 2-Year Units | True | By Leonard Buder | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/patty-advances-in-british-tennis-he-blanks-collins-in-3-sets-at.html | PATTY ADVANCES IN BRITISH TENNIS; He Blanks Collins in 3 Sets at Bournemouth -- Perry Is Victor, but Frost Loses | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/soviet-condemns-u-s-move-in-u-n-sobolev-charges-muzzling-tactics.html | SOVIET CONDEMNS U. S. MOVE IN U. N.; Sobolev Charges 'Muzzling Tactics' -- Atomic Flight Issue Kept on Agenda | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/concert-features-a-bloch-premiere.html | CONCERT FEATURES A BLOCH PREMIERE | True | JOHN BRIGGS. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/navy-names-atom-skipper.html | Navy Names Atom Skipper | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/2d-deportation-stayed.html | 2d Deportation Stayed | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/soviet-dancers-shopping-leads-to-a-beauty-salon.html | Soviet Dancers' Shopping Leads to a Beauty Salon | True | By Gloria Emerson | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/new-tibet-rule-urged-chief-lamas-favor-autonomy-within-red-china.html | NEW TIBET RULE URGED; Chief Lamas Favor Autonomy Within Red China | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/bernard-albens-have-son.html | Bernard Albens Have Son | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/taylor-greger.html | Taylor -- Greger | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/excerpts-from-speech-by-tito.html | Excerpts From Speech by Tito | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/strike-fears-cut-prices-in-london-transport-strife-dampens-trading.html | STRIKE FEARS CUT PRICES IN LONDON; Transport Strife Dampens Trading -- Index Drops 1.1 Points to 169.9 | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/trouble-on-the-waterfront.html | TROUBLE ON THE WATERFRONT | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/junior-title-boxing-canceled.html | Junior Title Boxing Canceled | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/bill-aids-kentucky-fair.html | Bill Aids Kentucky Fair | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/annemarie-maluski-betrothed-to-student.html | Anne-Marie Maluski Betrothed to Student | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/french-honor-2-at-n-y-u.html | French Honor 2 at N. Y. U. | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/concourse-plaza-is-sold-in-bronx-unit-of-nassau-management-disposes.html | CONCOURSE PLAZA IS SOLD IN BRONX; Unit of Nassau Management Disposes of the Hotel at Urging of Lefkowitz | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/wool-prices-dip-to-11year-lows-lower-markets-in-australia-and.html | WOOL PRICES DIP TO 11-YEAR LOWS; Lower Markets in Australia and London Are Factors -- May Potatoes Drop | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/benson-in-rural-plea.html | Benson in Rural Plea | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/about-new-york-rooftop-gardeners-bring-forth-blossoms-high-above-a.html | About New York; Rooftop Gardeners Bring Forth Blossoms High Above a City of Stone and Steel | True | By Meyer Berger | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/law-of-sea-to-add-a-new-principle-u-n-group-decides-to-let-coastal.html | LAW OF SEA TO ADD A NEW PRINCIPLE; U. N. Group Decides to Let - Coastal Nations Exploit Continental Shelves | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/braves-defeat-pirates-5-to-2-on-aarons-3run-homer-in-4th-3-double.html | Braves Defeat Pirates, 5 to 2, On Aaron's 3-Run Homer in 4th; 3 Double Plays by Milwaukee Help Buhl Win on Mound Despite Bucs' 10 Hits | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/yanks-set-back-red-sox-at-stadium-as-sturdivant-avenges-loss-to.html | Yanks Set Back Red Sox at Stadium as Sturdivant Avenges Loss to Sisler; BOMBERS 13 HITS TRIP BOSTON, 12-7 | True | By Louis Effrat | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/imaginative-forms-applied-to-planters.html | Imaginative Forms Applied to Planters | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/esso-tanker-starts-builders-sea-tests.html | ESSO TANKER STARTS BUILDER'S SEA TESTS | True | | 1986-04-02 | RE0000288639 | B00000707882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/six-navy-men-end-trip-to-the-moon-spent-week-in-compression-chamber.html | Six Navy Men End 'Trip to the Moon'; Spent Week in Compression Chamber | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/east-german-runner-flees.html | East German Runner Flees | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/designer-covers-wide-range-to-find-ideas-for-dresses.html | Designer Covers Wide Range to Find Ideas for Dresses | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/melroy-is-heard-as-battle-begins-on-pentagon-plan-secretary-tells.html | M'ELROY IS HEARD AS BATTLE BEGINS ON PENTAGON PLAN; Secretary Tells House Unit Bill Could Strip Command From Any Service Chief | True | By Russell Baker | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/siegel-is-named-chief-at-mgm-producer-signed-to-3year-contract-suit.html | SIEGEL IS NAMED CHIEF AT M-G-M; Producer Signed to 3-Year Contract -- Suit Against U.-I. Is Dismissed | True | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/arrives-in-helsinki.html | Arrives in Helsinki | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/paulist-order-buys-house-on-east-side.html | PAULIST ORDER BUYS HOUSE ON EAST SIDE | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/the-times-issues-first-statement-3010067-cleared-in-57-with-1547253.html | THE TIMES ISSUES FIRST STATEMENT; $3,010,067 Cleared in '57 With $1,547,253 Coming From Newsprint Affiliate | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/dixie-miss-captures-grasslands-at-jamaica-for-third-consecutive.html | Dixie Miss Captures Grasslands at Jamaica for Third Consecutive Victory; 10-1 SHOT BEATS TWO CENT STAMP Dixie Miss Outraces Choice by Half Length -- Hastego Defeats Bakht in Dash | True | By William R. Conklin | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/sugar-price-raised-national-refining-increases-rate-to-935-cents-a.html | SUGAR PRICE RAISED; National Refining Increases Rate to 9.35 Cents a Pound | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/commuter-lines-seek-quick-help-lackawanna-head-warns-of-peril-to.html | COMMUTER LINES SEEK QUICK HELP; Lackawanna Head Warns of Peril to Suburban Rails -- Accuses Port Authority | True | By George Cable Wright | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/railway-showing-good-profit-ratio-southern-carrying-a-larger-part.html | RAILWAY SHOWING GOOD PROFIT RATIO; Southern Carrying a Larger Part of Gross to Net Than Many Roads | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/tigers-with-hoeft-beat-white-sox-82.html | TIGERS, WITH HOEFT, BEAT WHITE SOX, 8-2 | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/benefit-at-clibum-concert.html | Benefit at Clibum Concert | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/bob-hope-to-star-in-8-buick-shows-oneamonth-programs-will-start-in.html | BOB HOPE TO STAR IN 8 BUICK SHOWS; One-a-Month Programs Will Start in Fall -- '64,000 Question' May Take Rest | True | By Val Adams | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/hoover-is-doing-well-former-president-gets-off-bed-several-times-in.html | HOOVER IS DOING WELL; Former President Gets Off Bed Several Times in Day | True | | 1986-04-02 | RE0000288639 | B00000707882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/new-yorker-named-dartmouth-aide.html | New Yorker Named Dartmouth Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/film-men-see-mayor-producers-hope-to-ease-the-moviemaking-rules.html | FILM MEN SEE MAYOR; Producers Hope to Ease the Moviemaking Rules Here | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/swiden-outpoints-pharo.html | Swiden Outpoints Pharo | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/col-earl-r-tasii-dies-held-first-to-down-japanese-plane-in.html | COL. EARL R. TASI-I DIES; Held First to Down Japanese Plane in Phihppines I | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/e-l-brigkhouse-bahker-was-65-vice-president-of-guaranty-trust.html | E. L. BRIGKHOUSE, BAHKER, WAS 65; Vice President of Guaranty Trust Die--nee School Principal in Roulh | True | Special to '3t"be New Yo_r-k Tlns, | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/titos-doityourself-program-annoys-soviet-communist-chiefs-kremlin.html | Tito's 'Do-It-Yourself' Program Annoys Soviet Communist Chiefs; Kremlin Is Distressed Over the Fact That New Yugoslav Plan Includes Ideas Born of Rift With Cominform in 1948 | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/united-fruit-names-vice-president-here.html | United Fruit Names Vice President Here | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/-bernadette-will-be-staged.html | ' Bernadette' Will Be Staged | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/airliner-safe-after-fire.html | Airliner Safe After Fire | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/agency-for-aged-opposed.html | Agency for Aged Opposed | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/charles-n-barber-ex-norwich-u-aide.html | CHARLES N. BARBER, EX. NORWICH U. AIDE | True | Slc.al to The New York Ttme. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/slump-spread-feared-french-expert-warns-that-europe-may-be-affected.html | SLUMP SPREAD FEARED; French Expert Warns That Europe May Be Affected | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/talbert-is-among-four-elected-to-tennis-hall-of-fame-board.html | Talbert Is Among Four Elected to Tennis Hall of Fame Board | True | By Allison Danzig | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/music-tour-is-planned-little-orchestra-society-to-visit-far-east-in.html | MUSIC TOUR IS PLANNED; Little Orchestra Society to Visit Far East in Spring | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/hbomb-drama-set-for-playhouse-90.html | H-BOMB DRAMA SET FOR 'PLAYHOUSE 90' | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/a-tale-of-the-theatre-retold-stage-struck-bows-at-the-normandie.html | A Tale of the Theatre Retold; ' Stage Struck' Bows at the Normandie | True | By A. H. Weiler | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/soraya-arrives-for-u-s-holiday-shahs-divorced-wife-says-he-had-no.html | SORAYA ARRIVES FOR U. S. HOLIDAY; Shah's Divorced Wife Says He Had 'No Choice' -- Plans Bermuda Trip | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/nonmilitary-aid-at-postwar-low-but-foreign-loans-and-sale-of-farm.html | NON-MILITARY AID AT POST-WAR LOW; But Foreign Loans and Sale of Farm Surplus Goods Rise as Grants Decline | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/germans-send-u-s-books.html | Germans Send U. S. Books | True | | 1986-04-02 | RE0000288639 | B00000707882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/2d-tugboat-victim-found.html | 2d Tugboat Victim Found | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/german-envoy-here-with-daughters.html | German Envoy Here With Daughters | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/ceylon-combats-strike-governor-general-tells-army-and-navy-to-run.html | CEYLON COMBATS STRIKE; Governor General Tells Army and Navy to Run Services | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/charles-hawkins-dead-florida-professor-had-been-school-principal.html | CHARLES HAWKINS DEAD; Florida Professor Had Been School Principal Here | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/attack-reported-in-gulf-of-aqaba-israel-and-jordan-accuse-each.html | ATTACK REPORTED IN GULF OF AQABA; Israel and Jordan Accuse Each Other's Vessels of Shooting at Boats | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/advertising-crown-is-awarded-to-k-e.html | Advertising Crown Is Awarded to K. & E. | True | By Carl Spielvogel | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/dr-gale-h-walker.html | DR. GALE H. WALKER | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/jo-ann-m-baum-paul-b-price-jr-to-wed-in-june-virginia-student-and.html | Jo Ann M. Baum, Paul B. Price Jr. To Wed in June; Virginia Student and Davidson Graduate Become Engaged | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/marsh-paces-navy.html | Marsh Paces Navy | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/factor-elevates-officer.html | Factor Elevates Officer | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/lakers-list-baylor-no-1-choice-in-draft.html | LAKERS LIST BAYLOR NO. 1 CHOICE IN DRAFT | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/offerings-today-top-38000000-securities-of-two-utilities-and.html | OFFERINGS TODAY TOP $38,000,000; Securities of Two Utilities and Steamship Company to Be Placed on Sale | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/n-y-u-princeton-play-10inning-tie-vikings-register-7-unearned-runs.html | N. Y. U., Princeton Play 10-Inning Tie; VIKINGS REGISTER 7 UNEARNED RUNS | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/rep-wint-smith-plans-to-run.html | Rep. Wint Smith Plans to Run | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/tito-tells-soviet-to-stop-meddling-in-yugoslav-rule-insists-moscow.html | TITO TELLS SOVIET TO STOP MEDDLING IN YUGOSLAV RULE; Insists Moscow End 'Absurd' Idea of Re-Educating the People of His Country | True | By Elie Abel | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/rough-riders-sign-jim-ellis.html | Rough Riders Sign Jim Ellis | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/nmu-scores-hiring-for-passenger-ship.html | N.M.U. SCORES HIRING FOR PASSENGER SHIP | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/new-jersey-zing-slash.html | NEW JERSEY ZING SLASH | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/orland-r-sweeney-exiowa-professor.html | ORLAND R. SWEENEY, EX-IOWA PROFESSOR | True | SiLI to The A' york Tlm | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/american-express-reports-net-up.html | American Express Reports Net Up | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/frederick-s-ball-manufacturer-50.html | FREDERICK S. BALL, MANUFACTURER, 50 | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/moscow-assails-yugoslav-views-suggests-belgrade-retract-wrong.html | MOSCOW ASSAILS YUGOSLAV VIEWS; Suggests Belgrade Retract 'Wrong Statements' in New Party Program | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/george-slotiiani-ammen-5d-ms-t-vice-president-of-research-for-air.html | GEORGE SLOT'IJIAN,I ammEn, 5,D. ms; t Vice President of Research for Air Reduction Co. Won Medal in 1955 for Work | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/pirates-option-eddie-obrien.html | Pirates Option Eddie O'Brien | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/american-smelting-and-refining-has-new-head-net-off-sharply-j-d.html | American Smelting and Refining Has New Head; Net Off Sharply; J. D. MacKenzie, Who Joined the Company in 1920, Is Named President | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/mccall-corporation.html | McCall Corporation | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/ins-report-lists-249-clients-added-smith-tells-agency-officials.html | I.N.S. REPORT LISTS 249 CLIENTS ADDED; Smith Tells Agency Officials Space Age Has Stirred Interest in Science | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/commodity-index-off-level-was-845-on-monday-against-fridays-847.html | COMMODITY INDEX OFF; Level Was 84.5 on Monday, Against Friday's 84.7 | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/arrests-of-teen-agers-from-1952-to-57-cited.html | Arrests of Teen Agers From 1952 to '57 Cited | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/crew-of-eight-regulars-is-signed-for-americas-cup-defense-candidate.html | Crew of Eight Regulars Is Signed for America's Cup Defense Candidate Vim; 2 SONS OF OWNER TO SAIL 12-METER | True | By John Rendel | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/navy-limited-on-oleo-house-votes-for-its-use-only-if-butter-stocks.html | NAVY LIMITED ON OLEO; House Votes for Its Use Only if Butter Stocks Give Out | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/president-is-selected-by-new-glass-company.html | President Is Selected By New Glass Company | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/parade-dispute-holds.html | Parade Dispute Holds | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/french-doom-6-algerians.html | French Doom 6 Algerians | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/horace-titus-46-dies-son-of-helena-rubinstein-was-a-color.html | HORACE TITUS, 4.6, DIES; ,Son of Helena Rubinstein Was a Color Consultant | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/college-and-school-scores.html | College and School Scores | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/senate-backs-envoys-approves-howe-for-chile-willauer-for-costa-rica.html | SENATE BACKS ENVOYS; Approves Howe for Chile, Willauer for Costa Rica | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/president-fights-jobless-pay-bill-but-it-clears-house-unit-with-gop.html | PRESIDENT FIGHTS JOBLESS PAY BILL; But It Clears House Unit With G.O.P. Help Despite His Plea to Party | True | By John D. Morris | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/dodgers-dealings-to-be-investigated.html | DODGERS DEALINGS TO BE INVESTIGATED | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/official-of-kayser-unit-is-added-to-the-board.html | Official of Kayser Unit Is Added to the Board | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/shakespeare-unit-honors-6.html | Shakespeare Unit Honors 6 | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/merger-plan-pushed-sunray-oil-and-suntide-issue-statement-of.html | MERGER PLAN PUSHED; Sunray Oil and Suntide Issue Statement of Intentions I | True | | 1986-04-02 | RE0000288639 | B00000707882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/-village-planned-for-59-games.html | ' Village' Planned for '59 Games | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/first-street-ashtray-is-put-on-madison-ave.html | First Street Ashtray Is Put on Madison Ave. | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/soviet-asks-to-join-u-n-unit-for-africa.html | SOVIET ASKS TO JOIN U. N. UNIT FOR AFRICA | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/allstar-five-series-tied-44.html | All-Star Five Series Tied, 4-4 | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/marder-friedenthal.html | Marder -- Friedenthal | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/casi-di-lustro.html | Casi -- di Lustro | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/calatayud-and-abeyta-draw.html | Calatayud and Abeyta Draw | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/hoad-beats-gonzales-captures-pro-tennis-match-in-philadelphia-63.html | HOAD BEATS GONZALES; Captures Pro Tennis Match in Philadelphia, 6-3, 12-10 | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/scott-paper-elects-director.html | Scott Paper Elects Director | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/mkelway-again-president-of-ap-washington-star-editor-on-the-board.html | M'KELWAY AGAIN PRESIDENT OF A.P.; Washington Star Editor on the Board Since 1949 -- Other Officers Elected | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/a-texas-paper-sends-men-to-do-boys-work.html | A Texas Paper Sends Men to Do Boys' Work | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/thiokol-chemical-elects.html | Thiokol Chemical Elects | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/cotton-futures-mostly-advance-1to18point-gains-laid-partly-to-bad.html | COTTON FUTURES MOSTLY ADVANCE; 1-to-18-Point Gains Laid Partly to Bad Weather -- July Is Unchanged | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/illinois-independents-meet.html | Illinois Independents Meet | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/foremost-dairies.html | Foremost Dairies | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/churchmen-press-for-liquor-curbs-senator-denies-committee-blocks.html | CHURCHMEN PRESS FOR LIQUOR CURBS; Senator Denies Committee Blocks Bill on Advertising -- Hearing Is Jammed | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/smoky-fire-in-hotel-small-blaze-on-20th-floor-of-gotham-attracts.html | SMOKY FIRE IN HOTEL; Small Blaze on 20th Floor of Gotham Attracts Crowd | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/bengurion-cites-israels-10-years-memorializes-5000-killed-in.html | BEN-GURION CITES ISRAEL'S 10 YEARS; Memorializes 5,000 Killed in Independence Struggle -- Deplores U. N. Role | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/ccny-trackmen-in-front.html | C.C.N.Y Trackmen in Front | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/lana-turner-is-sued-750000-damage-asked-in-killing-of-stompanato.html | LANA TURNER IS SUED; $750,000 Damage Asked in Killing of Stompanato | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/pennsy-proxy-fight-may-cost-it-85000.html | PENNSY PROXY FIGHT MAY COST IT $85,000 | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/luft-to-present-a-musical-here-judy-garlands-husband-is-readying.html | LUFT TO PRESENT A MUSICAL HERE; Judy Garland's Husband Is Readying 'Born in Wedlock' -- Equity Pact Approved | True | By Sam Zolotow | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/sidelights-billionayear-club-grows.html | Sidelights; Billion-a-Year Club Grows | True | | 1986-04-02 | RE0000288639 | B00000707882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/mrs-u-c-armstrong.html | MRS. u. C. ARMSTRONG | True | SPeCL1 to 'ne 'ew York 'Itmes. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/coronary-test-devised-radioactive-vapor-helps-to-measure-blood-flow.html | CORONARY TEST DEVISED; Radioactive Vapor Helps to Measure Blood Flow | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/mansfield-sees-tenuous-truce-wams-women-democrats-gop-is-sitting.html | MANSFIELD SEES 'TENUOUS TRUCE'; Wams Women Democrats G.O.P. Is Sitting on Brink in Far and Middle East | True | By Bess Furmanspecial To the New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/dip-continued-in-march.html | Dip Continued in March | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/cut-in-lending-rate-spreads-in-nation-chase-joins-move.html | Cut in Lending Rate Spreads in Nation; Chase Joins Move | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/macmillan-seeks-rail-pay-accord-prime-minister-intervenes-in.html | MACMILLAN SEEKS RAIL PAY ACCORD; Prime Minister Intervenes in Attempt to Prevent Wide British Strike | True | By Thomas P. Ronanspecial To the New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/philadelphians-play-beethovens-ninth.html | Philadelphians Play Beethoven's Ninth | True | HAROLD C. SCHONBERG. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/escape-drama-opens.html | Escape Drama Opens | True | HOWARD H. THOMPSON. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/merck-co.html | Merck & Co. | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/concern-cuts-supervisory-pay.html | Concern Cuts Supervisory Pay | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/child-to-mrs-h-m-wright.html | Child to Mrs. H. M. Wright | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/iran-executes-two-reds.html | Iran Executes Two Reds | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/orioles-subdue-senators-4-to-2-robinson-smacks-4bagger-among-3-hits.html | ORIOLES SUBDUE SENATORS, 4 TO 2; Robinson Smacks 4-Bagger Among 3 Hits and Stars in Field for Baltimore | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/texts-of-letters-by-president-and-weeks-on-plans-to-assist-nations.html | Texts of Letters by President and Weeks on Plans to Assist Nation's Railroads | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/u-n-tells-of-projects-specialized-agencies-operate-on-reimbursable.html | U. N. TELLS OF PROJECTS; Specialized Agencies Operate on Reimbursable Basis | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/gomulka-to-visit-hungary.html | Gomulka to Visit Hungary | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/russians-arrive-to-study-housing-experts-see-apartments-to-inspect.html | RUSSIANS ARRIVE TO STUDY HOUSING; Experts See Apartments -- To Inspect Resorts and Empire State Building | True | By Harrison E. Salisbury | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/fund-raisers-name-chairman.html | Fund Raisers Name Chairman | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/guernsey-group-retains-dunn.html | Guernsey Group Retains Dunn | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/nazi-general-spared-coty-revokes-death-sentence-of-butcher-of-paris.html | NAZI GENERAL SPARED; Coty Revokes Death Sentence of 'Butcher of Paris' | True | | 1986-04-02 | RE0000288639 | B00000707882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/exofficer-fiance-of-mary-griscom.html | Ex-Officer Fiance Of Mary Griscom | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/african-nations-ask-nuclear-ban-accra-conference-appeals-to-great.html | AFRICAN NATIONS ASK NUCLEAR BAN; Accra Conference Appeals to Great Powers to Halt Production and Tests | True | By Kennett Love | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/football-giants-sign-webster.html | Football Giants Sign Webster | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/tv-repair-service-accused-of-fraud-lefkowitz-charges-concern-in.html | TV REPAIR SERVICE ACCUSED OF FRAUD; Lefkowitz Charges Concern in Bronx Bilked Clients of Million in 5 Years | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/yemeni-prince-asks-arms-at-any-price.html | YEMENI PRINCE ASKS ARMS AT ANY PRICE | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/hail-county-lawyers.html | HAIL, COUNTY LAWYERS | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/red-case-wins-by-3-lengths.html | Red Case Wins by 3 Lengths | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/up-chief-accents-meaning-of-news-cites-peoples-need-to-know-agency.html | U.P. CHIEF ACCENTS MEANING OF NEWS; Cites People's Need to Know -- Agency Reports Gains in Clients and Service | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/democrats-bingo-win-party-sweeps-port-chester-mayor-and-board-races.html | DEMOCRATS, BINGO WIN; Party Sweeps Port Chester Mayor and Board Races | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/brussels-fair-blossoms-with-good-restaurants.html | Brussels Fair Blossoms With Good Restaurants | True | By Marjorie J. Harlepp | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/new-york-fund-prepares-drive.html | New York Fund Prepares Drive | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/state-amends-withdrawal-rule-on-savings-and-loan-accounts.html | State Amends Withdrawal Rule On Savings and Loan Accounts | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/a-mistake-to-admit.html | A MISTAKE TO ADMIT | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/senate-backs-export-curbs.html | Senate Backs Export Curbs | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/24-hours-in-space-suit.html | 24 Hours in Space Suit | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/house-group-aids-hungarian-aliens-judiciary-committee-votes-to-let.html | HOUSE GROUP AIDS HUNGARIAN ALIENS; Judiciary Committee Votes to Let 32,000 Here Remain as Permanent Residents | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/ornato-players-to-perform.html | Ornato Players to Perform | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/soldier-will-marry-miss-gertrude-watt.html | Soldier Will Marry Miss Gertrude Watt | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/citywide-powers-of-murtagh-upheld.html | CITY-WIDE POWERS OF MURTAGH UPHELD | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/u-s-to-bring-back-deported-finn-us-to-bring-back-finn-it-deported.html | U. S to Bring Back Deported Finn; U.S. TO BRING BACK FINN IT DEPORTED | True | By Anthony Lewis | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/con-edison-lifts-dividend-to-70c-increases-quarterly-by-10c-a-share.html | CON EDISON LIFTS DIVIDEND TO 70C; Increases Quarterly by 10c a Share -- Ideal Utility Weather Aided Profits | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/jobless-termed-federal-problem.html | JOBLESS TERMED FEDERAL PROBLEM | True | | 1986-04-02 | RE0000288639 | B00000707882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/tree-breaks-train-windows.html | Tree Breaks Train Windows | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/dr-walter-h-magill.html | DR. WALTER H. MAGILL | True | Special to."Z"ae Xew "ork 'A"tme. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/lehigh-coal-navigation.html | Lehigh Coal & Navigation | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/eastern-airlines.html | Eastern Airlines | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/2-teamster-aides-convicted.html | 2 Teamster Aides Convicted | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/draft-call-down-3000-armys-june-quota-is-10000-volunteers-increase.html | DRAFT CALL DOWN 3,000; Army's June Quota Is 10,000 - Volunteers Increase | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/nasser-affirms-neutral-view.html | Nasser Affirms Neutral View | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/a-t-t-aide-heads-princeton-fund.html | A. T. & T. Aide Heads Princeton Fund | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/miss-anna-d-ringel.html | MISS' ANNA D. RINGEL | True | Jl, pecte, I to The lew.York mes. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/cranis-is-beaten-in-tennis.html | Cranis Is Beaten in Tennis | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/miss-rappaport-and-s-r-knafel-will-be-married-daughter-of-u-s-aide.html | Miss Rappaport And S. R. Knafel Will Be Married; Daughter of U. S. Aide Fiancee of Banker, a Harvard Alumnus | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/trenton-names-city-planner.html | Trenton Names City Planner | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/jordan-allegs-attack.html | Jordan Allegs Attack | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/cartoonists-cite-11-for-work-in-1957.html | CARTOONISTS CITE 11 FOR WORK IN 1957 | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/paris-ballet-to-close-may-3.html | Paris Ballet to Close May 3 | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/narcotics-study-set-300000-state-grant-to-aid-in-addition-research.html | NARCOTICS STUDY SET; $300,000 State Grant to Aid in Addition Research | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/double-bill-at-de-lye-may-12.html | Double Bill at de Lye May 12 | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/mrs-james-holt-has-son.html | Mrs. James Holt Has Son | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/caa-rejects-plan-for-jersey-airport.html | C.A.A. REJECTS PLAN FOR JERSEY AIRPORT | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/agriculture-office-grows.html | Agriculture Office Grows | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/bronx-gop-holds-first-fund-dinner.html | BRONX G.O.P. HOLDS FIRST FUND DINNER | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/john-n-elvig.html | JOHN N. SELVIG | True | to The New YOrk 'Inre. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/democrats-hold-up-welfare-fund-bill.html | DEMOCRATS HOLD UP WELFARE FUND BILL | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/president-backs-700-million-loans-in-5point-rail-aid-program-sent.html | PRESIDENT BACKS 700 MILLION LOANS IN 5-POINT RAIL AID; Program Sent to Congress by Weeks -- More Power is Asked for I.C.C. EXEMPTION RULES HIT Private Truckers a Target -- Spokesman for Roads Voices Disappointment PRESIDENT BACKS RAIL AID PROGRAM | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/world-citizen-here-gary-davis-seeks-to-regain-u-s-status-after-10.html | WORLD CITIZEN' HERE; Gary Davis Seeks to Regain U. S. Status After 10 Years | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/449286-for-the-neediest-is-divided-among-7-cooperating-agencies-in.html | $449,286 for the Neediest Is Divided Among 7 Cooperating Agencies in City | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/v-a-cutbacks-charged-withholding-of-5000-veterans-beds-laid-to.html | V. A. CUTBACKS CHARGED; Withholding of 5,000 Veterans' Beds Laid to White House | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/menshikov-to-talk-in-chicago.html | Menshikov to Talk in Chicago | True | Special to The New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/lehman-gets-israeli-fete-stamps.html | Lehman Gets Israeli Fete Stamps | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/burke-in-hospital.html | Burke in Hospital | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/hunter-college-diamond-to-be-dedicated-today.html | Hunter College Diamond To Be Dedicated Today | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/decision-delayed-on-dismissal-of-steel-merger-suit-decision-delayed.html | Decision Delayed on Dismissal of Steel Merger Suit; DECISION DELAYED ON MERGER CASE | True | By Russell Porter | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/church-aide-assails-south-africa-here.html | CHURCH AIDE ASSAILS SOUTH AFRICA HERE | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/pace-beats-adelphi-8-7.html | Pace Beats Adelphi, 8 -- 7 | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/to-get-off-dead-center.html | TO GET OFF DEAD CENTER | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/publishers-back-carsales-drive-207-cities-join-program-drop-in-ads.html | PUBLISHERS BACK CAR-SALES DRIVE; 207 Cities Join Program -- Drop in Ads Reported PUBLISHERS BACK CAR-SALES DRIVE | True | By Peter Kihss | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/text-of-kennedy-talk-on-increase-in-youth-crime.html | Text of Kennedy Talk on Increase in Youth Crime | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/bidault-gives-up-cabinet-attempt-french-popular-republicans-rebuff.html | BIDAULT GIVES UP CABINET ATTEMPT; French Popular Republicans Rebuff Party Mate -- Coty Calls on Pleven, Centrist | True | By Henry Ginigerspecial To the New York Times. | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/tv-in-subways-opposed.html | TV in Subways Opposed | True | REED PERRON | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-23 | 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/jury-insists-u-s-push-powell-case-inactive-panel-threatens-own-move.html | JURY INSISTS U. S. PUSH POWELL CASE; Inactive Panel Threatens Own Move in Tax Inquiry -- Seeks Bolan as Counsel | True | By Edward Ranzal | 1986-04-02 | RE0000288639 | B00000707882 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/strauss-asks-tests-for-atomic-defense-strauss-defends-nuclear.html | Strauss Asks Tests For Atomic Defense; STRAUSS DEFENDS NUCLEAR TESTING | True | By Stanley Rowland Jr. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/president-in-doubt-on-high-court-curb.html | PRESIDENT IN DOUBT ON HIGH COURT CURB | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/market-firms-up-in-late-dealings-stocks-in-independent-auto.html | MARKET FIRMS UP IN LATE DEALINGS; Stocks in Independent Auto Companies Boom -- Talk of a Merger Cited | True | By Burto Crane | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/11-world-trade-fair-days.html | 11 World Trade Fair Days | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/st-johns-game-off-to-today.html | St. John's Game Off to Today | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/stuffed-variety-can-be-culinary-treat-recipes-listed.html | Stuffed Variety Can Be Culinary Treat -- Recipes Listed | True | By Craig Claiborne | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/partner-in-eberstadt-joins-emerson-board.html | Partner in Eberstadt Joins Emerson Board | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/text-of-latest-khrushchev-letter-to-president-eisenhower.html | Text of Latest Khrushchev Letter to President Eisenhower | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/indonesians-near-rebel-stronghold.html | INDONESIANS NEAR REBEL STRONGHOLD | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/promotion-given-to-justice-paige-wagner-appoints-negro-to-domestic.html | PROMOTION GIVEN TO JUSTICE PAIGE; Wagner Appoints Negro to Domestic Relations Court -- Fills 3 Other Bench Posts | True | By Charles G. Bennett | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/lobster-scarcity-pinches-maine.html | Lobster Scarcity Pinches Maine | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/elizabeth-lee-mills-i-married-in-californiai.html | Elizabeth Lee Mills i Married in Californiai | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/soviet-troupe-due-back-moiseyev-dancer-to-come-to-madison-sq-garden.html | SOVIET TROUPE DUE BACK; Moiseyev Dancer -- to Come to Madison Sq. Garden in June | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/charities-ponder-effect-of-slump.html | CHARITIES PONDER EFFECT OF SLUMP | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/futures-in-cocoa-up-1957-points-closing-prices-near-highs-of-the.html | FUTURES IN COCOA UP 19-57 POINTS; Closing Prices Near Highs of the Day -- May Potato Position Again Dips | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/tito-vs-moscow.html | TITO VS. MOSCOW | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/briton-in-warning-on-u-s-recession.html | BRITON IN WARNING ON U. S. RECESSION | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/15-hurt-in-malta-riots-antibritish-demonstrators-again-clash-with.html | 15 HURT IN MALTA RIOTS; Anti-British Demonstrators Again Clash With Police | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/shopping-site-rezoned-yonkers-area-reclassified-for-s-klein-branch.html | SHOPPING SITE REZONED; Yonkers Area Reclassified for S. Klein Branch | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/screening-of-news-laid-to-government.html | SCREENING OF NEWS LAID TO GOVERNMENT | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/-57-big-fire-costliest-loss-tops-250000-in-422-association-reports.html | ' 57 BIG FIRE COSTLIEST; Loss Tops $250,000 in 422, Association Reports | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288638 | B00000707883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/sara-m-barber-80-exspeech-teacher.html | SARA M. BARBER, 80, Ex-SPEECH TEACHER | True | Special to The New YorkTimes. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/all-saved-as-boat-sinks.html | All Saved as Boat Sinks | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/prizes-for-safety-won-by-21-dailies-507-newspapers-in-driving.html | PRIZES FOR SAFETY WON BY 21 DAILIES; 507 Newspapers in Driving Contest List 1.83 Accidents for Each 100,000 Miles | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/libyans-to-join-parley-group-on-way-to-tangier-for-north-african.html | LIBYANS TO JOIN PARLEY; Group on Way to Tangier for North African Talks | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/cubs-3-in-ninth-trip-dodgers-76-tanners-homer-thomsons-double.html | CUBS 3 IN NINTH TRIP DODGERS, 7-6; Tanner's Homer, Thomson's Double Decisive -- Hodges Connects for No. 300 | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/shell-strikes-oil-in-nigeria.html | Shell Strikes Oil in Nigeria | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/bridal-settings-get-floral-motif.html | Bridal Settings Get Floral Motif | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/42inch-snow-in-montana.html | 42-Inch Snow in Montana | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/boxing-figure-silent-manager-ordered-to-reappear-before-grand-jury.html | BOXING FIGURE SILENT; Manager Ordered to Reappear Before Grand Jury Today | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/u-s-to-release-funds.html | U. S. to Release Funds | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/americans-score-u-s-fair-exhibits-many-visitors-to-brussels-say.html | AMERICANS SCORE U. S. FAIR EXHIBITS; Many Visitors to Brussels Say They Are Superficial -- Foreigners Disagree | True | By Walter H. Waggonerspecial To the New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/japanese-plan-atom-liner.html | Japanese Plan Atom Liner | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/jersey-flower-show-may-8.html | Jersey Flower Show May 8 | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/we-want-the-bums-phillies-bow-as-video-regulars-here-and-brooklyn.html | We Want the Bums!; Phillies Bow as Video Regulars Here, and Brooklyn Was Never Like This | True | By Jack Gould | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/dr-john-f-lewis.html | DR. JOHN F. LEWIS | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/smyslovs-victory-in-game-analyzed.html | SMYSLOV'S VICTORY IN GAME ANALYZED | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/russian-held-in-italy-aide-to-soviet-attache-linked-to-espionage.html | RUSSIAN HELD IN ITALY; Aide to Soviet Attache Linked to Espionage Case | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/concern-in-britain.html | Concern in Britain | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/green-heads-committee.html | Green Heads Committee | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/zirato-to-leave-orchestra-post-to-retire-in-59-as-managing-director.html | ZIRATO TO LEAVE ORCHESTRA POST; To Retire in '59 as Managing Director of Philharmonic -- G. E. Judd Jr. Promoted | True | | 1986-04-02 | RE0000288638 | B00000707883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/james-a-short.html | JAMES A. SHORT | True | Special to The New York Times, | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/world-dash-mark-tied.html | World Dash Mark Tied | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/corn-products-refining-acquires-german-dehydrated-soup-unit.html | Corn Products Refining Acquires German Dehydrated Soup Unit | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/dual-program-set-on-cotton-exports.html | DUAL PROGRAM SET ON COTTON EXPORTS | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/calgary-signs-u-s-tackle.html | Calgary Signs U. S. Tackle | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/crude-oil-output-shows-advance-weeks-average-6250535-barrels-a-day.html | CRUDE OIL OUTPUT SHOWS ADVANCE; Week's Average 6,250,535 Barrels a Day, 63,650 Above 3 1/2-Year Low | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/no-pay-rise-for-british-police.html | No Pay Rise for British Police | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/utility-obtains-15000000-loan-southern-counties-gas-co-borrows-on-4.html | UTILITY OBTAINS $15,000,000 LOAN; Southern Counties Gas Co. Borrows on 4% First Mortgage Bonds | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/gulf-oil-planning-east-river-haven-marina-landing-places-for.html | GULF OIL PLANNING EAST RIVER HAVEN; Marina, Landing Places for Seaplanes and Helicopters and Garage Proposed | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/jeremiah-coholan.html | JEREMIAH COHOLAN | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/unlucky-abe-born-2-years-too-soon-wireman-on-57th-birthday-bets-57.html | UNLUCKY ABE BORN 2 YEARS TOO SOON; Wireman, on 57th Birthday, Bets 5-7 Daily Double at Westbury, but 5-5 Wins | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/indicted-in-smut-drive-17-accused-in-philadelphia-of-distributing.html | INDICTED IN SMUT DRIVE; 17 Accused in Philadelphia of Distributing Literature | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/comiskey-is-victor-in-dispute-on-will.html | COMISKEY IS VICTOR IN DISPUTE ON WILL | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/u-s-asks-conferees-to-review-sea-limit.html | U. S. ASKS CONFEREES TO REVIEW SEA LIMIT | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/father-shot-in-accident.html | Father Shot in Accident | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/exbuildings-aide-held-in-perjury-indicted-here-for-denying-that-he.html | EX-BUILDINGS AIDE HELD IN PERJURY; Indicted Here for Denying That He Inspected Certain Property or Knew Owner | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/leon-c-laub.html | LEON C. LAUB | True | Special to 3-tie .ew York Til]les, | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/browns-enroll-tamburello.html | Browns Enroll Tamburello | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/truman-arrives-here-plans-brief-stop-as-surprise-for-daughter-and.html | TRUMAN ARRIVES HERE; Plans Brief Stop as Surprise for Daughter and Husband | True | | 1986-04-02 | RE0000288638 | B00000707883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/unfinished-building-sold-on-east-side.html | UNFINISHED BUILDING SOLD ON EAST SIDE | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/lower-rates-urged-on-saving-deposits.html | LOWER RATES URGED ON SAVING DEPOSITS | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/seven-in-japan-die-in-storms.html | Seven in Japan Die in Storms | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/air-plant-to-move.html | Air Plant to Move | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/pleven-seeking-algeria-accord-makes-parties-agreement-to-unite.html | PLEVEN SEEKING ALGERIA ACCORD; Makes Parties' Agreement to Unite Against Enemies in the May Election | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/play-to-be-made-of-boulle-novel-joseph-will-do-adaptation-for-face.html | PLAY TO BE MADE OF BOULLE NOVEL; Joseph Will Do Adaptation for 'Face of a Hero' -- Gregg Drama Advances | True | By Louis Calta | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/dominion-stores-ltd.html | DOMINION STORES, LTD. | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/two-realty-executives-promoted.html | Two Realty Executives Promoted | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/pearson-is-61-years-old.html | Pearson Is 61 Years Old | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/state-raises-hotel-wages.html | State Raises Hotel Wages | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/gov-williams-to-be-at-yale.html | Gov. Williams to Be at Yale | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/rhodesians-quit-party-todd-exprime-minister-to-revive-old-group.html | RHODESIANS QUIT PARTY; Todd, Ex-Prime Minister, to Revive Old Group | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/officer-swept-off-submarine.html | Officer Swept Off Submarine | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/butler-predicts-victory.html | Butler Predicts Victory | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/bulgarians-turn-27-car-into-tank-to-flee-reds.html | Bulgarians Turn '27 Car Into Tank to Flee Reds | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/stocks-rise-in-paris.html | Stocks Rise in Paris | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/cubas-catholics-weigh-peace-move-clergy-may-propose-change-to.html | CUBA'S CATHOLICS WEIGH PEACE MOVE; Clergy May Propose Change to Parliamentary Regime Despite Earlier Rebuff | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/sanford-scores-for-phils-8-to-1-he-holds-pirates-to-seven-hits-for.html | SANFORD SCORES FOR PHILS, 8 TO 1; He Holds Pirates to Seven Hits for First Success -- Repulski Gets Homer | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/i-w-f-dougherty-jr-i.html | I W. F. DOUGHERTY JR. I | True | Special to The New York TXmes. I | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/hearty-appetite-essential-for-food-festival-guests.html | Hearty Appetite Essential For Food Festival Guests | True | By June Owen | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/soviet-drinking-cited-in-support-of-liquor-ad-curb.html | Soviet Drinking Cited in Support of Liquor Ad Curb | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/blue-coal-elevates-officer.html | Blue Coal Elevates Officer | True | | 1986-04-02 | RE0000288638 | B00000707883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/civilian-supply-unit-opposed.html | Civilian Supply Unit Opposed | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/l-i-driver-85-yields-turns-in-license-to-maintain-perfect-safety.html | L. I. DRIVER, 85, YIELDS; Turns In License to Maintain Perfect Safety Record | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/dr-thomas-c-kelly.html | DR, THOMAS C. KELLY | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/archibald-mac-leishs-new-play-j-b-poets-epic-of-mankind-staged-at.html | Archibald Mac Leish's New Play, 'J. B.'; Poet's Epic of Mankind Staged at Yale Title Role Is Modern Counterpart of Job | True | By Brooks Atkinsonspecial To The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/nuclear-arms-discussed-plans-to-place-atomic-potential-in-hands-of.html | Nuclear Arms Discussed; Plans to Place Atomic Potential in Hands of Other Nations Assailed | True | CHARLES C. PRICE | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/mrs-g-r-burns-has-child.html | Mrs. G. R. Burns Has Child[ | | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/meyner-appoints-3-passaic-men-switch-civil-service-head-named.html | MEYNER APPOINTS 3; Passaic Men Switch -- Civil Service Head Named | -- | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/net-raised-296-by-r-j-reynolds-first-quarters-profit-set-record-at.html | NET RAISED 29.6% BY R. J. REYNOLDS; First Quarter's Profit Set Record at $1.64 a Share --Volume Up 7.5% | | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/-snooping-scored-in-nicaro-inquiry-house-investigators-assail.html | ' SNOOPING' SCORED IN NICARO INQUIRY; House Investigators Assail Company's Delving Into U. S. Plant Chief's Past | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/utility-system-lifts-profit-29-middle-south-increased-net-for.html | UTILITY SYSTEM LIFTS PROFIT 29%; Middle South Increased Net for Quarter to 61 Cents a Share From 50 Cents | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/texas-co-profit-fell-in-quarter-net-equaled-125-a-share-against-157.html | TEXAS CO. PROFIT FELL IN QUARTER; Net Equaled $1.25 a Share, Against $1.57 in 1957 -- Other Meetings | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/wholesalers-group-elects.html | Wholesalers' Group Elects | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/campbell-patton-and-jackson-upset-on-links-durham-defeats-defender.html | Campbell, Patton and Jackson Upset on Links; DURHAM DEFEATS DEFENDER BY 1 UP | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/katims-accepts-brussels-bid.html | Katims Accepts Brussels Bid | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/-prince-barberini-dies-i-ceremonial-messeger-at-the.html | : PRINCE BARBERINI DIES I Ceremonial Messe-----ger at the | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/interservice-harmony-at-stations-away-from-washington-rivalry-among.html | Interservice Harmony; At Stations Away From Washington Rivalry Among Forces Is Almost Nil | | By Hanson W. Baldwinspecial To The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/thor-johnson-honored-composers-alliance-bestows-award-on-conductor.html | THOR JOHNSON HONORED; Composers Alliance Bestows Award on Conductor | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/dont-discard-pea-pods.html | Don't Discard Pea Pods | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/upstate-justice-named-state-lottery-unit-head.html | Upstate Justice Named State Lottery Unit Head | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/arabs-protest-in-u-n.html | Arabs Protest in U. N. | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/governor-signs-city-housing-bill-authority-membership-cut-from-5-to.html | GOVERNOR SIGNS CITY HOUSING BILL; Authority Membership Cut From 5 to 3 -- Action on Other State Measures | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/climb-is-resumed-in-jobless-claims-michigan-rise-sets-record-new.html | CLIMB IS RESUMED IN JOBLESS CLAIMS; Michigan Rise Sets Record -- New Applications Dip in Some Sections | True | By Stanley Levey | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/army-shifts-engineers.html | Army Shifts Engineers | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/upturn-foreseen-in-knitted-wear-national-group-advised-to-prepare.html | UPTURN FORESEEN IN KNITTED WEAR; National Group Advised to Prepare for Better Fall and Winter Business | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/bill-gunn-gets-role.html | Bill Gunn Gets Role | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/masons-to-give-blood-l-i-phone-office-and-fire-underwriters-also-on.html | MASONS TO GIVE BLOOD; L. I. Phone Office and Fire Underwriters Also on Call | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/esso-tanker-fleet-absorbed-in-shift.html | ESSO TANKER FLEET ABSORBED IN SHIFT | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/a-smoke-nuisance.html | A SMOKE NUISANCE | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/ernest-e-norris-rail-leader-dies-head-of-southern-system-in3751-was.html | ERNEST E. NORRIS, RAIL LEADER, DIES; Head of Southern System in '37-51 Was 76reServed Company left 56 Years \ special to The New York Times. | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/political-parleys-set-gop-and-democrats-meet-in-trenton-today.html | POLITICAL PARLEYS SET; G.O.P. and Democrats Meet in Trenton Today | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/irish-budget-at-peak-dublins-finance-minister-asks-for-124750000.html | IRISH BUDGET AT PEAK; Dublin's Finance Minister Asks for 124,750,000 | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/queen-to-shun-film-show.html | Queen to Shun Film Show | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/screen-new-double-bill-narcotics-drama-and-western-are-shown.html | Screen: New Double Bill; Narcotics Drama and Western Are Shown | True | HOWARD THOMPSON | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/home-tour-to-aid-hospital-in-jersey.html | Home Tour to Aid Hospital in Jersey | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/mrs-rockefeller-unhurt.html | Mrs. Rockefeller Unhurt | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/swiss-envoys-in-u-s-to-meet.html | Swiss Envoys in U. S. to Meet | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/fete-may-17-scheduled-for-rye-garden-club.html | Fete May 17 Scheduled For Rye Garden Club | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/new-mail-cars-arrive-87-station-wagon-to-be-used-for-special.html | NEW MAIL CARS ARRIVE; 87 Station Wagon to Be Used for Special Deliveries | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/skipper-declines-to-try-lakes-run.html | SKIPPER DECLINES TO TRY LAKES RUN | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/six-germans-acquitted-exofficers-were-accused-of-dooming-3-innocent.html | SIX GERMANS ACQUITTED; Ex-Officers Were Accused of Dooming 3 Innocent Men | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/rhl-honored-by-city-of-birth-urbino-hopes-touriststoo-will-note-the.html | RH'L HONORED BY CITY OF BIRTH; Urbino Hopes TouristsToo Will Note ' the 475th Anniversary of Painter | True | By Aimaldo Cortesi | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/medical-parley-asked-surgeon-general-gets-appeal-in-staphylococcus.html | MEDICAL PARLEY ASKED; Surgeon General Gets Appeal in Staphylococcus Cases | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/most-stocks-off-on-london-board-but-government-funds-rise-in-an.html | MOST STOCKS OFF ON LONDON BOARD; But Government Funds Rise in an Unsettled Market -- Suez Canal Shares Up | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/perry-advances-in-english-tennis-wins-as-ailing-knee-forces-candy.html | PERRY ADVANCES IN ENGLISH TENNIS; Wins as Ailing Knee Forces Candy to Default After Losing First Set, 6-0 | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/mai-zetterling-rewed.html | Mai Zetterling Rewed | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/gonzales-wins-2018-64.html | Gonzales Wins, 20-18, 6-4 | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/g-e-maps-drive-to-spur-economy-sixmonth-plan-is-focused-on-better.html | G. E. MAPS DRIVE TO SPUR ECONOMY; Six-Month Plan Is Focused on Better Services, Values -- Price Cuts Unlikely CORDINER HEADS BOARD Reed Retiring as Chairman -- Paxton Made President After Annual Meeting G. E. MAPS DRIVE TO SPUR ECONOMY | True | By Alfred R. Zipserspecial To the New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/susan-greene-engaged-to-elmer-a-richards.html | Susan Greene Engaged To Elmer A. Richards, | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/iedwin-mcalpin-weds-i-mrs_-jean-b-hanley-i.html | iEdwin McAlpin Weds I Mrs... Jean B. HanleyI | True | Special to The New York Times. J | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/mcelroy-offers-to-modify-bill-revamping-pentagon-melroy-offers-to.html | McElroy Offers to Modify Bill Revamping Pentagon; M'ELROY OFFERS TO MODIFY PLAN | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/robert-henderson-engineer-inventori.html | ROBERT HENDERSON, ENGINEER, INVENTORi | True | SPecial to The New York Times. ' t | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/paper-routes-praised-as-delinquency-curb.html | Paper Routes Praised As Delinquency Curb | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/american-brass-names-2-officers.html | American Brass Names 2 Officers | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/tompkins-names-aides-4-on-staff-for-ulster-inquiry-into-alleged.html | TOMPKINS NAMES AIDES; 4 on Staff for Ulster Inquiry Into Alleged Kickbacks | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/expansion-planned-for-m-w-kellogg.html | EXPANSION PLANNED FOR M. W. KELLOGG | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/britishsaudi-talks-reported.html | British-Saudi Talks Reported | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/p-s-c-lets-con-edison-raise-monthly-minimum-by-20-cents.html | P. S. C. Lets Con Edison Raise Monthly Minimum by 20 Cents | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/may-to-be-pal-month-director-asks-funds.html | May to Be PAL Month; Director Asks Funds | True | | 1986-04-02 | RE0000288638 | B00000707883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/2-top-regents-exams-children-of-professors-lead-state-scholarship.html | 2 TOP REGENTS EXAMS Children of Professors Lead State Scholarship List | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/r-b-wheeler-to-wed-elizabeth-nicholson.html | R. B. Wheeler to Wed Elizabeth Nicholson | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/harriman-signs-gop-school-bill-17-of-the-535-millions-in-yearly.html | HARRIMAN SIGNS G.O.P. SCHOOL BILL; 17 of the 53.5 Millions in Yearly Increase Will Go to New York City | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/attack-on-bevan-excites-commons-remark-on-fellowtraveler-stirs.html | ATTACK ON BEVAN EXCITES COMMONS; Remark on 'Fellow-Traveler' Stirs Uproar as Laborite Upholds Soviet Tactics | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/bar-names-award-chairman.html | Bar Names Award Chairman | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/atom-units-opened-at-cancer-hospital.html | ATOM UNITS OPENED AT CANCER HOSPITAL | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/spring-festival-for-st-james-slated-may-89-debutantes-join-junior.html | Spring Festival For St. James' Slated May 8-9; Debutantes Join Junior Committee Planning Annual Benefit | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/soviet-rebuffed-on-trade-parley-britain-and-u-s-reject-talks-now-on.html | SOVIET REBUFFED ON TRADE PARLEY; Britain and U. S. Reject Talks Now on Increasing East-West Commerce | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/jordanians-walk-out.html | Jordanians Walk Out | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/management-pact-concluded.html | Management Pact Concluded | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Issues | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/musician-switches-to-hoofbeats-iovine-sax-player-makes-strides-as.html | Musician Switches to Hoofbeats; Iovine, Sax Player, Makes Strides as Harness Driver | True | By William R. Conklin | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/two-banks-cut-prime-rates.html | Two Banks Cut Prime Rates | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/india-names-envoy-to-cairo.html | India Names Envoy to Cairo | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/betty-j-risman-engaged-to-wed-a-law-graduate-michigan-state-alumna.html | Betty J. Risman Engaged to Wed A Law Graduate; Michigan State Alumna Will Be Bride May 11 of lichard Roemer | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/tito-aide-rebukes-russia-red-bloc-envoys-walk-out-rankovic-tells.html | Tito Aide Rebukes Russia; Red Bloc Envoys Walk Out; Rankovic Tells Yugoslav Party Moscow Revives Stalinism and Interferes -- Khrushchev Appears to Be Target TOP AIDE TO TITO REBUKES MOSCOW | True | By Elie Abelspecial to the New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/olympic-rowing-site-chosen.html | Olympic Rowing Site Chosen | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/u-n-job-check-shifted-civil-service-unit-will-study-citizens-as.html | U. N. JOB CHECK SHIFTED; Civil Service Unit Will Study Citizens as Applicants | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/mrs-s-b-fishman-66-aided-charity-work.html | MRS. S. B. FISHMAN, 66, AIDED CHARITY WORK | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/miss-flora-r-day.html | MISS FLORA R. DAY | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/indians-trade-hatfield-send-infielder-to-redlegs-in-deal-for-kelly.html | INDIANS TRADE HATFIELD; Send Infielder to Redlegs in Deal for Kelly, a Pitcher | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/northwestern-mutual-life-insurance-elevates-d-c-slichter-to.html | Northwestern Mutual Life Insurance Elevates D. C. Slichter to Presidency | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/putras-alciu-65-political-scientist.html | PuTRAS SALCIUS, 65,' POLITICAL SCIENTIST | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/weeks-rail-plan-held-inadequate-industry-and-wall-street-express.html | WEEKS' RAIL PLAN HELD INADEQUATE; Industry and Wall Street Express Disappointment at Loan Proposal | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/powell-case-alive-williams-declares.html | POWELL CASE ALIVE, WILLIAMS DECLARES | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/philip-morris-companies-issue-earnings-figures.html | PHILIP MORRIS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/two-trade-aides-honored.html | Two Trade Aides Honored | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/alco-products-names-egbert-as-chairman-morris-president.html | Alco Products Names Egbert As Chairman, Morris President | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/miss-virginia-bliss-i-sggd-t-o__myi.html | Miss Virginia Bliss I :! s'ggd t o__MyI | | Special to Tle New York Times, I | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/truce-hope-ebbs-in-pier-tieup-with-both-sides-firm-on-rates-truck.html | Truce Hope Ebbs in Pier Tie-Up With Both Sides Firm on Rates; Truck Owners and Terminal Operators Argue in Parley Called by City on 9-Day Blockade Here | True | By Jacques Nevard | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/ripe-olives-come-chopped.html | Ripe Olives Come Chopped | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/ceylon-takes-davis-cup-lead.html | Ceylon Takes Davis Cup Lead | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/harvard-sets-back-browns-nine-4-to-3.html | HARVARD SETS BACK BROWN'S NINE, 4 TO 3 | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/burroughs-corp-adds-finance-chief-to-board.html | Burroughs Corp. Adds Finance Chief to Board | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/miss-lillie-d-loshe.html | MISS LILLIE D. LOSHE | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/rosenbloomklehman.html | Rosenbloom--Klehman | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/aid-by-congress-urged.html | Aid by Congress Urged | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/birth-of-a-nation.html | BIRTH OF A NATION | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/cbstv-reviving-community-sing-summer-show-will-invite-viewers-to.html | C.B.S-TV REVIVING COMMUNITY SING; Summer Show Will Invite Viewers to Join In -- Art Ford Gets New Radio Post | True | By Val Adams | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/no-pennsy-dividend-board-for-2d-time-this-year-fails-to-declare.html | NO PENNSY DIVIDEND; Board for 2d Time This Year Fails to Declare Payment | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/publishers-pledge-full-news-of-slump-publishers-vow-all-slump-news.html | Publishers Pledge Full News of Slump; PUBLISHERS VOW ALL SLUMP NEWS | True | By Peter Kihss | 1986-04-02 | RE0000288638 | B00000707883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/hints-in-tito-rift-of-kremlin-crisis-experts-think-breach-points-to.html | HINTS IN TITO RIFT OF KREMLIN CRISIS; Experts Think Breach Points to New Dispute Between Khrushchev and Aides | True | By Harrison E. Salisbury | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/nutley-high-boats-win-schoolboys-defeat-freshmen-from-fordham-st.html | NUTLEY HIGH BOATS WIN; Schoolboys Defeat Freshmen From Fordham, St. John's | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/labeling-violation-laid-to-2-concerns.html | LABELING VIOLATION LAID TO 2 CONCERNS | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/destroyer-docks-for-repairs.html | Destroyer Docks for Repairs | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/alleged-red-on-trial-again.html | Alleged Red on Trial Again | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/mrs-noah-c-rogers-i.html | MRS. NOAH C. ROGERS I | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/the-presidents-temper-anger-shown-at-news-conference-seen-as.html | The President's Temper; Anger Shown at News Conference Seen As Reaction to Opponents' New Attacks | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/absorbing-radiation.html | Absorbing Radiation | True | RICHARD A. FIREMAN | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/film-men-reject-new-afm-talks-turn-down-petrillo-request-to-settle.html | FILM MEN REJECT NEW A.F.M. TALKS; Turn Down Petrillo Request to Settle Music Strike -- Odets Is Writing Script | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/a-selfsupporting-seaway.html | A SELF-SUPPORTING SEAWAY | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/reply-to-sobolev-charge-quoted.html | Reply to Sobolev Charge Quoted | True | FRANCIS W. CARPENTER | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/mexico-lifts-import-tariffs-25-to-400-luxury-products-will-be-taxed.html | Mexico Lifts Import Tariffs 25 to 400%; Luxury Products Will Be Taxed the Most | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/showing-of-churchill-paintings.html | Showing of Churchill Paintings | True | OBSERVER | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/israels-tenth.html | ISRAEL'S TENTH | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/bank-loans-eased-a-bit-in-the-week-total-fell-2000000-for-all.html | BANK LOANS EASED A BIT IN THE WEEK; Total Fell $2,000,000 for All Reporting Member Banks, Reserve Says | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/dr-hugh-i-evans-a-ohuroh-offioial-i-presbyterian-moderator-in-1950.html | DR. HUGH I. EVANS, A OHUROH OFFIOIAL; I Presbyterian Moderator in, 1950 Is Dead—Director of Nation-Wide Foundation' | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/states-hat-parade-underscores-trade.html | STATES HAT PARADE UNDERSCORES TRADE | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/child-to-mrs-greene-2d.html | Child to Mrs. Greene 2d | True | Special to The New York Tlmfs. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/pistol-under-study-as-acropolis-clue.html | PISTOL UNDER STUDY AS ACROPOLIS CLUE | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/gracia-halts-toweel-in-7th.html | Gracia Halts Toweel in 7th | True | | 1986-04-02 | RE0000288638 | B00000707883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/gold-key-92-wins-handicap.html | Gold Key, 9-2, Wins Handicap | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/bias-rider-loses-in-school-aid-bill-house-defeats-roosevelts-plea.html | BIAS RIDER LOSES IN SCHOOL AID BILL; House Defeats Roosevelt's Plea for 'Minimum Step' Against Segregation | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/eviction-cases-held-up-court-actions-to-wait-new-city-housing.html | EVICTION CASES HELD UP; Court Actions to wait New City Housing Authority | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/slaughter-bill-opposed-measure-is-said-to-endanger-jewish-religious.html | Slaughter Bill Opposed; Measure Is Said to Endanger Jewish Religious Practice | True | ISAAC LEWIN | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/titanium-metals-corp-cuts-products-prices.html | Titanium Metals Corp. Cuts Products Prices | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/miss-holmdel-first-filly-noses-out-blue-jim-in-sprint-at-lincoln.html | MISS HOLMDEL FIRST; Filly Noses Out Blue Jim in Sprint at Lincoln Downs | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/the-cadillac-clique.html | THE CADILLAC CLIQUE | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/head-of-smith-college-to-resign-next-year-for-study-and-writing.html | Head of Smith College to Resign Next Year for Study and Writing; Wright Accepts Fellowship -Committee of Trustees to Advise On a Successor | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/girard-case-pushed-high-court-urged-to-order-college-to-admit.html | GIRARD CASE PUSHED; High Court Urged to Order College to Admit Negroes | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/national-steel-corp-first-quarter-profits-fell-nearly-10000000-from.html | NATIONAL STEEL CORP.; First Quarter Profits Fell Nearly $10,000,000 From 1957 | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/bergen-jury-scored-by-refuse-haulers.html | BERGEN JURY SCORED BY REFUSE HAULERS | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/house-group-cuts-foreign-aid-bill-foreign-affairs-unit-trims-39.html | HOUSE GROUP CUTS FOREIGN AID BILL; Foreign Affairs Unit Trims 3.9 Billion Authorizing Measure 339 Million | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/bonn-arming-cost-put-at-12-billion-finance-minister-outlines.html | BONN ARMING COST PUT AT 12 BILLION; Finance Minister Outlines Program in Reply to Socialist Challenge | True | By M. S. Handlerspecial To the New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/fellowship-awarded-u-n-group-selects-10-winners-of-andre-meyer.html | FELLOWSHIP AWARDED; U. N. Group Selects 10 Winners of Andre Meyer Grants | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/-kraft-theatre-offers-angry-harvest.html | ' Kraft Theatre' Offers 'Angry Harvest' | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/commons-hails-churchill-on-his-return-after-illness-churchill-back.html | Commons Hails Churchill on His Return After Illness; CHURCHILL BACK; COMMONS CHEERS | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/khrushchev-note-rejects-u-s-plan-for-arms-study-doubts-technicians.html | KHRUSHCHEV NOTE REJECTS U. S. PLAN FOR ARMS STUDY; Doubts Technicians Could Produce a Settlement of Disarmament Issue ARCTIC FLIGHTS SCORED Eisenhower Says Practice of Sending Up Bombers Is Vital to Defense KHRUSHCHEV NOTE REJECTS U. S. PLAN | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/unleashed-l-i-dog-wins-right-to-guide-blind-boy-to-school.html | Unleashed L. I. Dog Wins Right To Guide Blind Boy to School | True | By Roy R. Silver | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/revival-of-shaw-tragicomedy.html | Revival of Shaw Tragicomedy | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/eisenhower-proclaims-an-airway-emergency.html | Eisenhower Proclaims An Airway Emergency | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/moves-are-mixed-in-cotton-prices-futures-close-2-points-off-to-8-up.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 2 Points Off to 8 Up -- Profit Taking Trims Early Gains | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/social-crisis-seen-in-deeper-slump-gov-williams-warns-jewish-appeal.html | SOCIAL CRISIS SEEN IN DEEPER SLUMP; Gov. Williams Warns Jewish Appeal of Group Frictions Under Economic Stress | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/food-costs-lift-price-index-to-another-record-level-food-costs-lift.html | Food Costs Lift Price Index To Another Record Level; FOOD COSTS LIFT INDEX TO RECORD | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/inco-nickel-output-will-be-cut-by-10.html | INCO NICKEL OUTPUT WILL BE CUT BY 10% | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/mayor-sanctions-loyalty-parade-veterans-of-foreign-wars-gets-permit.html | MAYOR SANCTIONS LOYALTY PARADE; Veterans of Foreign Wars Gets Permit to March on Midtown 5th Avenue EFFECT TO BE STUDIED Wagner Says Issue Should Get 'Beast Showcase in These Grave' Days | True | By Paul Crowell | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/pittsburh-plate-glass.html | PITTSBURH PLATE GLASS | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/queen-marys-fastest-leaving.html | Queen Mary's Fastest Leaving | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/sovietchina-trade-will-be-expanded.html | SOVIET-CHINA TRADE WILL BE EXPANDED | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/wall-stops-orioles-as-red-sox-win-75.html | WALL STOPS ORIOLES AS RED SOX WIN, 7-5 | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/a-a-u-names-hoffman-he-will-coach-weight-lifters-for-russian-meet.html | A. A. U. NAMES HOFFMAN; He Will Coach Weight Lifters for Russian Meet Here | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/broadened-study-for-gifted-hinted-jansen-says-bright-student-will.html | BROADENED STUDY FOR GIFTED HINTED; Jansen Says Bright Student Will Be Urged to Take 5th Major Subject | True | By Leonard Buder | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/wing-six-acquires-fisher.html | Wing Six Acquires Fisher | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/alfonsos-son-sails-to-san-juan.html | Alfonso's Son Sails to San Juan | True | | 1986-04-02 | RE0000288638 | B00000707883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/harriman-approves-property-measure.html | HARRIMAN APPROVES PROPERTY MEASURE | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/in-the-nation-the-administrations-case-for-testing.html | In The Nation; The Administration's Case for Testing | True | By Arthur Krock | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/stop-on-turnpike-to-open.html | Stop on Turnpike to Open | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/soviet-ace-reinstated-streltsov-off-soccer-team-3-months-for.html | SOVIET ACE REINSTATED; Streltsov Off Soccer Team 3 Months for 'Hooliganism' | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/redlegs-stay-5-years-cincinnati-signs-to-provide-parking-space-in.html | REDLEGS STAY 5 YEARS; Cincinnati Signs to Provide Parking Space in Return | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/handcrafts-of-greece-on-display.html | Handcrafts Of Greece On Display | True | By Sanka Knox | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/rye-and-soybeans-continue-to-slide-other-grain-futures-prices.html | RYE AND SOYBEANS CONTINUE TO SLIDE; Other Grain Futures Prices Generally Show Small Irregular Movements | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/anxiety-is-voiced-for-algerias-jews.html | ANXIETY IS VOICED FOR ALGERIA'S JEWS | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/menus-for-the-weekend.html | Menus for the Week-End | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/arab-students-scored-keating-says-they-have-propaganda-net-in-u-s.html | ARAB STUDENTS SCORED; Keating Says They Have Propaganda Net in U. S. | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/power-houses-hearing-asked.html | Power Houses Hearing Asked | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/fordham-to-raise-tuition-150-in-fall.html | FORDHAM TO RAISE TUITION $150 IN FALL | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/machine-tool-orders-up-slightly-in-march.html | Machine Tool Orders Up Slightly in March | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/conferees-back-4cent-letters-postal-pay-rise-reject-administration.html | CONFEREES BACK 4-CENT LETTERS, POSTAL PAY RISE; Reject Administration Plan for 5-Cent Mail -- Final Draft Expected Today CONFEREES BACK 4-CENT LETTERS | True | By C. P. Trussellspecial To the New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/bousfield-hunt-pace-golf.html | Bousfield, Hunt Pace Golf | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/kaiser-steel-sells-issue-of-preferred.html | KAISER STEEL SELLS ISSUE OF PREFERRED | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/el-cajon-wins-coast-dash.html | El Cajon Wins Coast Dash | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/wagering-declines-at-florida-tracks.html | WAGERING DECLINES AT FLORIDA TRACKS | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/new-basketball-irks-u-s-quintets-americans-in-moscow-find-that.html | NEW BASKETBALL IRKS U. S. QUINTETS; Americans in Moscow Find That Italian Sphere Is Harder to Handle | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/forest-plan-offered-state-aide-hits-proposal-to-open-woods-to.html | FOREST PLAN OFFERED; State Aide Hits Proposal to Open Woods to Lumbering | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/advertising-newspapers-in-selling-drive.html | Advertising Newspapers in Selling Drive | True | By Carl Spielvogel | 1986-04-02 | RE0000288638 | B00000707883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/bold-loyal-aide-to-tito-aleksandar-rankovic.html | Bold, Loyal Aide to Tito; Aleksandar Rankovic | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/adolph-l-gross-electronics-agent-dies-l-headed-own-concern-here.html | Adolph L. Gross, Electronics Agent, Dies; L Headed Own Concern Here Since 1952 | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/commodities-hit-low-index-fell-04-tuesday-to-841-bottom-for-1958.html | COMMODITIES HIT LOW; Index Fell 0.4 Tuesday to 84.1, Bottom for 1958 | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/alan-m-close.html | ALAN M, CLOSE | True | Specta! to the New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/foytack-of-tigers-tops-athletics-82.html | FOYTACK OF TIGERS TOPS ATHLETICS, 8-2 | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/mail-rate-scored.html | Mail Rate Scored | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/redlegs-purkey-halts-braves-20-he-hurls-6hitter-and-gets-double.html | REDLEGS' PURKEY HALTS BRAVES, 2-0; He Hurls 6-Hitter and Gets Double, Starting Rally in 6th to Beat Burdette | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/main-heads-canadian-team.html | Main Heads Canadian Team | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/u-s-presses-und-sharing.html | U. S. Presses and Sharing | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/-explosives-theft-laid-to-student-stains-entrap-jersey-youth.html | ' EXPLOSIVES THEFT LAID TO STUDENT; Stains Entrap Jersey Youth -- Material Could Have Demolished City Block | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/other-meetings.html | OTHER MEETINGS | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/miss-mary-doud-prospective-bride.html | Miss Mary Doud Prospective Bride | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/6-imprisoned-by-u-s-in-narcotics-ring-stromberg-leader-gets-5-years.html | 6 Imprisoned by U. S. in Narcotics Ring; Stromberg, Leader, Gets 5 Years and Fine | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/steel-men-deny-u-s-testimony-about-tiein-sales-by-bethlehem-steel.html | Steel Men Deny U. S. Testimony About Tie-In Sales by Bethlehem; STEEL MEN DENY CHARGE OF TIE-INS | True | By Russell Porter | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/to-continue-tests.html | To Continue Tests | True | ADELE BLACKMAN | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/g-o-p-hints-choice-for-desmond-seat.html | G. O. P. HINTS CHOICE FOR DESMOND SEAT | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/city-business-men-get-tax-reminder.html | CITY BUSINESS MEN GET TAX REMINDER | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/benefit-tomorrow-for-blind-children.html | Benefit Tomorrow For Blind Children | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/publisher-meets-scoop-the-gorilla.html | Publisher Meets Scoop, the Gorilla | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/store-is-planned-on-plot-in-bronx-buyer-to-build-supermarket-on.html | STORE IS PLANNED ON PLOT IN BRONX; Buyer to Build Supermarket on Williamsbridge Rd. -- Nelson Ave. House Sold | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/red-vietnam-protests-asks-board-to-study-alleged-reprisals-by.html | RED VIETNAM PROTESTS; Asks Board to Study Alleged Reprisals by Saigon | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288638 | B00000707883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/music-casals-festival-cellist-is-cheered-by-san-juan-audience.html | Music: Casals Festival; ' Cellist Is Cheered by San Juan Audience | True | By Ross Parmenter | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/quotas-are-raised-on-cuban-us-sugar.html | QUOTAS ARE RAISED ON CUBAN, U.S. SUGAR | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/zenith-radio-elevates-three.html | Zenith Radio Elevates Three | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/poles-in-dilemma-over-yugoslavia-red-chiefs-try-to-stay-clear-of.html | POLES IN DILEMMA OVER YUGOSLAVIA; Red Chiefs Try to Stay Clear of Growing Rift Between Moscow and Belgrade | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/trade-deficit-cut-in-half-by-canada.html | TRADE DEFICIT CUT IN HALF BY CANADA | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/miss-mary-e-torpy-i.html | MISS MARY E. TORPY I | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/u-s-rocket-fails-over-icbm-range-flight-spans-about-tenth-of.html | U. S. ROCKET FAILS OVER ICBM RANGE; Flight Spans About Tenth of 6,300-Mile Course in Test of 'Nose-Cone Re-entry | True | By Walter Sullivan | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/sports-of-the-times-an-endless-struggle.html | Sports of The Times; An Endless Struggle | True | By Arthur Daley | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/admits-fraud-on-surplus.html | Admits Fraud on Surplus | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/smyth-stevens-tech-captain.html | Smyth Stevens Tech Captain | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/u-n-will-patrol-israelis-parade-jordans-protest-on-troops-is-upheld.html | U. N. WILL PATROL ISRAELIS PARADE; Jordan's Protest on Troops Is Upheld, but Dispersal After Today Is Pledged | True | By Seth S. King | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/birthday-in-stratford-town-marks-shakespeares-394th-anniversary.html | BIRTHDAY IN STRATFORD; Town Marks Shakespeare's 394th Anniversary | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/-from-here-to-there.html | ' From Here to There' | True | LEWIS FUNKE. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/woman-editor-to-get-medal.html | Woman Editor to Get Medal | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/wood-field-and-stream-experts-demonstration-with-streamer-impresses.html | Wood, Field and Stream; Expert's Demonstration With Streamer Impresses Everyone Except Trout | True | By John W. Randolph | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/-cheerful-news-asked-macmillan-hails-british-press-but-calls-it.html | ' CHEERFUL' NEWS ASKED; Macmillan Hails British Press but Calls It Pessimistic | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/galerie-grimaud-newly-opened-down-town-brings-left-bank-to-mind.html | Galerie Grimaud, Newly Opened Down Town, Brings Left Bank to Mind | True | By Dore Ashton | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/more-charging-plane-flights.html | More Charging Plane Flights | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/rights-act-assessed-measure-is-said-to-spur-bars-to-voting-by.html | RIGHTS ACT ASSESSED; Measure Is Said to Spur Bars to Voting by Negroes | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/hoover-continues-gain-expresident-has-pleasant-day-in-convalescence.html | HOOVER CONTINUES GAIN; Ex-President Has 'Pleasant Day' in Convalescence | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/air-raid-signal-tests-set-for-11-a-m-today.html | Air Raid Signal Tests Set for 11 A. M. Today | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/150000-to-strike-in-uruguay.html | 150,000 to Strike in Uruguay | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/religious-leaders-to-aid-in-bias-fight.html | RELIGIOUS LEADERS TO AID IN BIAS FIGHT | True | | 1986-04-02 | RE0000288638 | B00000707883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/california-borrows-100-million-on-bond-issues-at-296-cost-municipal.html | California Borrows 100 Million On Bond Issues at 2.96% Cost; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/tokyo-teachers-on-strike.html | Tokyo Teachers on Strike | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/worth-fund-shares-to-be-issued-today.html | WORTH FUND SHARES TO BE ISSUED TODAY | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/eisenhower-rejects-forecast-by-alcorn-on-senate-elections-cant.html | Eisenhower Rejects Forecast By Alcorn on Senate Elections; Can't Understand Why He Predicts G. O. P. Won't Win Control in Fall | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/miss-cochrane-writer-plans-june-marriage-publishing-house-aide.html | Miss Cochrane, Writer, Plans June Marriage; Publishing House Aide Betrothed to George de Lancey Harris Jr. | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/banks-expansion-upstate-sought-additional-savings-units-urged-by.html | BANKS EXPANSION UPSTATE SOUGHT; Additional Savings Units Urged by Macfarlane, New Head of Association | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/choir-college-names-dean.html | Choir College Names Dean | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/race-against-the-slum.html | RACE AGAINST THE SLUM | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/instructions-advanced-for-laundering-nylon.html | Instructions Advanced For Laundering Nylon | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/queens-taxpayer-goes-to-investors-sale-involves-forest-hills.html | QUEENS TAXPAYER GOES TO INVESTORS; Sale Involves Forest Hills Property -- Warehouse in Long Island City Rented | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/world-bowling-record-set.html | World Bowling Record Set | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/taniguchi-grounded-5-days.html | Taniguchi Grounded 5 Days | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/pope-praises-cicognani.html | Pope Praises Cicognani | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/cairo-puts-suez-compensation-for-takeover-at-40000000-cairo-now.html | Cairo Puts Suez Compensation For Take-Over at $40,000,000; CAIRO NOW PUTS A FIGURE ON SUEZ | True | By Osgood Caruthers | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/president-defends-sharing-of-adata.html | PRESIDENT DEFENDS SHARING OF A-DATA | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/redskins-sign-3-players.html | Redskins Sign 3 Players | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/senate-unit-defers-hearing.html | Senate Unit Defers Hearing | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/u-s-trade-group-in-morocco.html | U. S. Trade Group in Morocco | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/giants-overcome-cards-8-to-7-with-6-tallies-in-last-2-innings.html | Giants Overcome Cards, 8 to 7, With 6 Tallies in Last 2 Innings; Spencer's Two-Run Homer Decides Game -- Gomez Batted Out in First | True | | 1986-04-02 | RE0000288638 | B00000707883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/world-air-group-limits-sandwich-rules-out-exotic-spreads-on-economy.html | WORLD AIR GROUP LIMITS SANDWICH; Rules Out Exotic Spreads on Economy Flights in Reply to U.S. Carriers' Pleas | True | By George Horne | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/levelation-triumphs-over-piano-jim-in-23150-jamaica-handicap-bailey.html | Levelation Triumphs Over Piano Jim in $23,150 Jamaica Handicap; BAILEY IS VICTOR BY HALF A LENGTH | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/oil-merger-proposed-sunset-international-plans-to-acquire-mcrae.html | OIL MERGER PROPOSED; Sunset International Plans to Acquire McRae | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/fcc-is-accused-on-patent-policy-exadviser-says-handsoff-attitude.html | F.C.C. IS ACCUSED ON PATENT POLICY; Ex-Adviser Says 'Hands-Off' Attitude Widened R.C.A. Equipment Monopoly | True | By William M. Blair | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/coal-industry-protest.html | Coal Industry Protest | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/mrs-heath-jr-has-child.html | Mrs. Heath Jr. Has Child | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/electricity-output-dropped-last-week.html | ELECTRICITY OUTPUT DROPPED LAST WEEK | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/herb-score-fans-13-in-threehit-shutout-indians-set-back-white-sox2.html | Herb Score Fans 13 in Three-Hit Shutout; INDIANS SET BACK WHITE SOX, 2 TO 0 | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/100-police-added-to-war-on-gangs-leaving-desk-jobs-to-patrol.html | 100 POLICE ADDED TO WAR ON GANGS; Leaving Desk Jobs to Patrol Streets and Playgrounds as Mobile Task Force | True | By Emanuel Perlmutter | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/rona-c-harris-to-be-married-to-e-h-cohen-radcliffe-alumna-isl.html | Rona C. Harris To Be Married To E. H. Cohen; Radcliffe Alumna Isl Engaged to Graduate I of the U. of P. [ I | True | Special to The New Yor: TIme. I | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/new-test-devised-in-birth-control-method-to-determine-time-of.html | NEW TEST DEVISED IN BIRTH CONTROL; Method to Determine Time of Ovulation Said to Have High Catholic Approval | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/transit-loop-bill-is-opposed-by-city-veto-by-harriman-urged-for.html | TRANSIT LOOP BILL IS OPPOSED BY CITY; Veto by Harriman Urged for 13-County District Planned for Two-State Area TEN OBJECTIONS GIVEN Subsidies, Limited Approach and Representation Scored in Proposed Compact | True | By Clayton Knowles | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/finn-leaves-today-for-return-to-u-s.html | FINN LEAVES TODAY FOR RETURN TO U. S. | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/ireland-bows-to-fairies-and-will-shift-a-fence.html | Ireland Bows to Fairies And Will Shift a Fence | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/elms-for-chicagos-loop.html | Elms for Chicago's Loop | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/daughter-to-mrs-titus.html | Daughter to Mrs. Titus | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/eyeglass-drive-to-aid-poor-in-india-de-sapio-backs-lions-clubs.html | Eyeglass Drive to Aid Poor in India; De Sapio Backs Lions Clubs Appeal | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/sidelights-money-running-not-so-fast.html | Sidelights; Money Running Not So Fast | True | | 1986-04-02 | RE0000288638 | B00000707883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/pakistan-loan-set-karachi-utility-borrows-from-the-world-bank.html | PAKISTAN LOAN SET; Karachi Utility Borrows From the World Bank | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/survivor-of-titanic-dies.html | Survivor of Titanic Dies | True | Special tc The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/juvenile-arrests-rise-98-in-nation-youths-charged-with-nearly-half.html | JUVENILE ARRESTS RISE 9.8% IN NATION; Youths Charged With Nearly Half Major Crimes in '57, the F. B. I. Reports | True | By Anthony Lewis | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/setting-sar-first-at-epsom.html | Setting Sar First at Epsom | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/catholic-front-urged-by-vatican-faithful-in-italy-are-warned-to.html | CATHOLIC 'FRONT' URGED BY VATICAN; Faithful in Italy Are Warned to Unite Against Foco in Forthcoming Vote | True | By Paul Hofmann | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/schreiberlavan.html | SchreiberLaVan | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/railroad-aid.html | RAILROAD "AID" | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/-mrs-percy-m-cushing.html | ' MRS. PERCY M. CUSHING | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/policeman-injured-on-bridge-by-auto.html | POLICEMAN INJURED ON BRIDGE BY AUTO | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/senators-beat-yankees-in-tenth-single-by-lemon-decides-game-54.html | Senators Beat Yankees in Tenth; SINGLE BY LEMON DECIDES GAME, 5-4 Senators Win on Safety Off Duren -- Yankee Error in Ninth Leads to Tie | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/vandalism-is-cited-in-teamster-strike.html | VANDALISM IS CITED IN TEAMSTER STRIKE | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/u-s-to-aid-brazilians-air-force-transports-to-fly-food-to-drought.html | U. S. TO AID BRAZILIANS; Air Force Transports to Fly Food to Drought Area | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/grant-and-leslie-beaten.html | Grant and Leslie Beaten | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/valdes-scores-split-decision-over-dejohn-in-syracuse-inside.html | Valdes Scores Split Decision Over DeJohn in Syracuse; INSIDE PUNCHING HELPS CUBAN WIN Valdes Scores With Blows to DeJohn's Left Eye and Nose in 10-Rounder | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/meeting-conducted-by-mail.html | Meeting Conducted by Mail | True | MARTZN PWZ | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/paris-bank-workers-ask-rise.html | Paris Bank Workers Ask Rise | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/space-gains-seen-in-atom-rockets-tenton-vehicles-could-be-sent-up.html | SPACE GAINS SEEN IN ATOM ROCKETS; Ten-Ton Vehicles Could Be Sent Up, House Unit Told -- Project Under Way | True | By John W. Finney | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/labor-bill-fight-begins-in-senate-democrats-confident-they-can-beat.html | LABOR BILL FIGHT BEGINS IN SENATE; Democrats Confident They Can Beat Knowland's Bid on Pension Measure | True | By Allen Drury | 1986-04-02 | RE0000288638 | B00000707883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/opera-kurkas-schweik.html | Opera: Kurka's 'Schweik' | True | By Howard Taubman | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/griffins-brother-and-mayor-indicted.html | GRIFFIN'S BROTHER AND MAYOR INDICTED | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/eisenhower-calls-recession-minor-and-urges-calm-asks-public-not-to.html | EISENHOWER CALLS RECESSION MINOR AND URGES CALM; Asks Public Not to Forget 'Grave' World Emergency in Worry Over Incomes. ASSAILS JOB AID BILL President Says House Plan Offers 'Dole' and Destroys Federal-State Relation EISENHOWER CALLS RECESSION 'MINOR' | True | By Felix Belair Jr.special To the New York Times | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/john-e-kelly-59-a-shipping-editor.html | JOHN E. KELLY, 59, A SHIPPING EDITOR | True | | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-24 | 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/james-d-verplanck.html | JAMES D. VERPLANCK | True | Special to The New York Times. | 1986-04-02 | RE0000288638 | B00000707883 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/about-new-york-pastor-wages-a-diligent-struggle-to-keep-st.html | About New York; Pastor Wages a Diligent Struggle to Keep St. Mark's-in-the-Bouwerie Alive | True | By Meyer Berger | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/conflicting-advice-on-recession.html | Conflicting Advice on Recession | True | B. GARRISON LIPTON | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/lemay-says-war-peril-is-rising-gen-taylor-finds-it-checked-they.html | LeMay Says War Peril Is Rising; Gen. Taylor Finds It Checked -- They Differ on Theory Admiral Felt Warns of Fortress Idea -- Hails Navy's Role | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/blue-law-blocks-coventry.html | 'Blue Law' Blocks Coventry | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/two-ballet-stars-reunited.html | Two Ballet Stars Reunited | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/new-england-ski-reports.html | New England Ski Reports | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/realty-man-wins-appeal-for-bail.html | REALTY MAN WINS APPEAL FOR BAIL | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/bousfield-lees-lead-in-golf.html | Bousfield, Lees Lead in Golf | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/by-walter-feldman-oneman-show-opens-at-the-kraushaar-sekinos.html | By Walter Feldman; One-Man Show Opens at the Kraushaar -- Sekino's Woodblocks on Display | True | By Howard Devree | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/text-of-the-western-big-3s-statement.html | Text of the Western Big 3's Statement | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/dulles-endorses-law-day.html | Dulles Endorses Law Day | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/rabb-resigns-as-cabinet-secretary.html | Rabb Resigns as Cabinet Secretary | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/custom-smelters-raise-price-of-refined-copper.html | Custom Smelters Raise Price of Refined Copper | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/taiwan-bombs-forest-fire.html | Taiwan Bombs Forest Fire | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/silver-porcelains-for-brides-offered.html | Silver, Porcelains For Brides Offered | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/2-summer-camps-will-gain-by-ball.html | 2 Summer Camps Will Gain by Ball | True | | 1986-04-02 | RE0000288637 | B00000707884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/judge-gives-daughter-of-lana-turner-to-grandmother-pending-final.html | Judge Gives Daughter of Lana Turner To Grandmother Pending Final Ruling | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/airline-news-officer-named.html | Airline News Officer Named | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/fisher-hull.html | Fisher -- Hull | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/julian-acampora-dead-former-rome-art-professor-restored-old-masters.html | JULIAN ACAMPORA DEAD; Former Rome Art Professor Restored Old Masters | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/elmer-t-magowan.html | ELMER T. MAGOWAN | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/groups-score-holz-on-liability-rates.html | GROUPS SCORE HOLZ ON LIABILITY RATES | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/episcopalians-plan-to-found-magazine.html | EPISCOPALIANS PLAN TO FOUND MAGAZINE | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/jersey-referendum-on-water-bonds-set.html | JERSEY REFERENDUM ON WATER BONDS SET | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/version-of-wouk-novel-opens-at-music-hall.html | Version of Wouk Novel Opens at Music Hall | True | By A. H. Weiler | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/the-man-from-finland.html | THE MAN FROM FINLAND | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/firing-of-vanguard-off-after-4-waits-vanguard-firing-off-after.html | Firing of Vanguard Off After 4 Waits; VANGUARD FIRING OFF AFTER WAITS | True | By Walter Sullivanspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/finch-alumnae-plan-a-benefit.html | Finch Alumnae Plan a Benefit | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/court-halts-ketch-on-eniwetok-trip.html | COURT HALTS KETCH ON ENIWETOK TRIP | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/lehigh-elects-hoogstraten.html | Lehigh Elects Hoogstraten | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/machine-tool-builders-weigh-move-from-us.html | Machine Tool Builders Weigh Move From U.S. | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/french-honor-sputnik-dog.html | French Honor Sputnik Dog | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/adjustment-to-parenthood-upsets-many-emotionally.html | Adjustment to Parenthood Upsets Many Emotionally | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/st-louis-gets-fight-akins-martinez-to-meet-for-147pound-title-june.html | ST. LOUIS GETS FIGHT; Akins, Martinez to Meet for 147-Pound Title June 6 | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/eisenhower-sends-greetings.html | Eisenhower Sends Greetings | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/gen-swing-swears-to-deport-heikkila-gen-swing-vows-hell-deport-finn.html | Gen. Swing Swears To Deport Heikkila; GEN. SWING VOWS HE'LL DEPORT FINN | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/haiti-publisher-seized-he-and-writers-are-accused-of-defaming-army.html | HAITI PUBLISHER SEIZED; He and Writers Are Accused of Defaming Army | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/n-y-central-slumps-road-had-3739749-loss-during-march.html | N. Y. CENTRAL SLUMPS; Road Had $3,739,749 Loss During March | True | | 1986-04-02 | RE0000288637 | B00000707884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/west-bids-soviet-talk-with-envoys-at-a-joint-parley-notes-to-moscow.html | WEST BIDS SOVIET TALK WITH ENVOYS AT A JOINT PARLEY; Notes to Moscow Urge Real Steps Toward Summit -Agenda Held Key Issue DULLES DISCUSSES ARMS Weighs Stand on Suspension of Atom Tests to Be Set at Atlantic Pact Session WEST BIDS SOVIET HOLD JOINT TALKS | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/a-family-album-inspires-designs-for-wear-in-sun.html | A Family Album Inspires Designs For Wear in Sun | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/charles-a-cass-77-expaper-official.html | CHARLES A. CASS, 77, EX-PAPER OFFICIAL | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/truman-sees-a-bust-if-no-one-stops-republicans-truman-assails-g-o-p.html | Truman Sees a 'Bust' if No One Stops Republicans; TRUMAN ASSAILS G. O. P. ON SLUMP | True | By Leo Egan | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/japan-curbs-fishing-agrees-not-to-catch-salmon-in-sea-of-okhotsk.html | JAPAN CURBS FISHING; Agrees Not to Catch Salmon in Sea of Okhotsk | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/venezuelans-honor-mendoza.html | Venezuelans Honor Mendoza | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/professors-honor-new-hampshire-u.html | PROFESSORS HONOR NEW HAMPSHIRE U. | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/melroy-agrees-to-a-rephrasing-of-pentagon-bill-would-alter-broad.html | M'ELROY AGREES TO A REPHRASING OF PENTAGON BILL; Would Alter 'Broad' Wording to Forestall Any Attempt to Abolish a Service M'ELROY AGREES TO REWORD BILL | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/name-for-high-school-suggested.html | Name for High School Suggested | True | MARTIN WOLFSON | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/hunt-group-names-4-steeplechasers-elect-shaw-phipps-byers-and-hunt.html | HUNT GROUP NAMES 4; Steeplechasers Elect Shaw, Phipps, Byers and Hunt | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/british-take-over-control-of-malta.html | BRITISH TAKE OVER CONTROL OF MALTA | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/d-l-w-is-cleared-in-nickel-plate-case.html | D. L. & W. IS CLEARED IN NICKEL PLATE CASE | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/bonds-are-found-locker-in-montreal-station-yields-300000-in.html | BONDS ARE FOUND; Locker in Montreal Station Yields $300,000 in Securities | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/darien-beach-hearing-meeting-called-for-today-on-proposed-system-of.html | DARIEN BEACH HEARING; Meeting Called for Today on Proposed System of Fees | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/army-beats-n-y-u-6-1.html | Army Beats N. Y. U., 6 - 1 | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/pennsy-slumps-deeper-into-red-railway-shows-35-million-loss-in.html | PENNSY SLUMPS DEEPER INTO RED; Railway Shows 3.5 Million Loss in March, 14 Million Deficit So Far in 1958 | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/court-order-ends-10day-pier-tieup-10day-pier-tieup-is-ended-in.html | Court Order Ends 10-Day Pier Tie-Up; 10-DAY PIER TIE-UP IS ENDED IN COURT | True | By Jacques Nevard | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/mental-hospitals-increase-releases.html | MENTAL HOSPITALS INCREASE RELEASES | True | | 1986-04-02 | RE0000288637 | B00000707884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/yanks-vision-of-easy-pennant-darkened-by-stengels-lecture-senator.html | Yanks' Vision of Easy Pennant Darkened by Stengel's Lecture; Senator Game Off, Manager Harangues League Leaders for Wednesday Loss -- Failure of Big Hitters Cited | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/churchill-is-unharmed-in-autobus-collision.html | Churchill Is Unharmed In Auto-Bus Collision | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/big-space-leased-at-445-park-ave-grey-advertising-to-shift-5.html | BIG SPACE LEASED AT 445 PARK AVE.; Grey Advertising to Shift 5 Departments to Building -- Other Rental Deals | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/dominick-young.html | DOMINICK YOUNG | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/glendon-h-armstrong.html | GLENDON H. ARMSTRONG | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/vatican-says-greeting-proves-prelate-is-not-free.html | Vatican Says Greeting Proves Prelate Is Not Free | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/satellite-rushed-for-military-role-air-force-sets-top-priority-on.html | SATELLITE RUSHED FOR MILITARY ROLE; Air Force Sets Top Priority on Reconnaissance Unit -- '59 Firings Planned | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/st-clair-ice-holds-6-ships.html | St. Clair Ice Holds 6 Ships | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/woman-in-crash-saved-husband-left-her-monday-to-seek-aid-on-coast.html | WOMAN IN CRASH SAVED; Husband Left Her Monday to Seek Aid on Coast | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/rocket-sled-mark-set-navy-reports-trip-on-rail-at-2827-m-p-h-on.html | ROCKET SLED MARK SET; Navy Reports Trip on Rail at 2,827 M. P. H. on Coast | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/chrysler-slices-dividend-by-50c-and-reorganizes-management.html | Chrysler Slices Dividend by 50c And Reorganizes Management; Quarterly Payment Is Reduced to 25c From 75c as Result of Sharp Loss -- More Unified Operations Sought CHRYSLER SLICES DIVIDEND BY 50C | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/greek-king-goes-to-lebanon.html | Greek King Goes to Lebanon | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/soft-coal-output-drops.html | Soft Coal Output Drops | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/jobless-aid-bill-stalls-in-house-15-billion-measure-under-attack-in.html | JOBLESS AID BILL STALLS IN HOUSE; 1.5 Billion Measure Under Attack in Rules Group - New Projects Measure | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/artists-in-manhattan-group-show-work.html | Artists in Manhattan Group Show Work | True | DORE ASHTON. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/paris-drops-colonial-term.html | Paris Drops 'Colonial' Term | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/degrees-for-expresidents.html | Degrees for Ex-Presidents | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/labor-check-tighter-u-s-acts-to-restrict-use-of-mexicans-on-farms.html | LABOR CHECK TIGHTER; U. S. Acts to Restrict Use of Mexicans on Farms | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/mrs-william-b-shealy.html | MRS. WILLIAM B. SHEALY | True | | 1986-04-02 | RE0000288637 | B00000707884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/wing-flapping-plane-shown.html | Wing Flapping Plane Shown | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/lawyer-here-elected-to-barnard-trustees.html | Lawyer Here Elected To Barnard Trustees | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/jewelry-keeps-pace-with-interest-of-girls-in-sport.html | Jewelry Keeps Pace With Interest of Girls in Sport | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/transamerica-meeting-approves-shift-in-banking-interests-to-a-new.html | Transamerica Meeting Approves Shift In Banking Interests to a New Company | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/three-tie-for-lead-at-68.html | Three Tie for Lead at 68 | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/oil-fire-destroys-tanks-in-virginia.html | OIL FIRE DESTROYS TANKS IN VIRGINIA | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/united-air-lines.html | UNITED AIR LINES | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/new-yorkers-win-storr-and-fishbein-victors-in-miami-bridge-tourney.html | NEW YORKERS WIN; Storr and Fishbein Victors in Miami Bridge Tourney | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/four-circuit-blows-help-cubs-crush-dodgers-walls-3-homers-pace-152.html | Four Circuit Blows Help Cubs Crush Dodgers;; WALLS 3 HOMERS PACE 15-2 VICTORY Cub Drives In 8 Runs in Game Marked by 6 Drives -- Thomson Gets One | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/syracuse-raises-tuition.html | Syracuse Raises Tuition | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/chicago-teamster-will-guard-records-he-gave-senate-unit-wants-to.html | Chicago Teamster Will Guard Records He Gave Senate Unit; Wants to Prevent Leaks to the Press -- Inquiry Calls Data Incomplete | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/miss-helen-p-mergott.html | MISS HELEN P. MERGOTT | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/2-elevated-by-carl-marks-co.html | 2 Elevated by Carl Marks & Co. | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/women-voters-set-2year-plan-league-will-concentrate-on-u-s-foreign.html | WOMEN VOTERS SET 2-YEAR PLAN; League Will Concentrate on U. S. Foreign Policy and Water Conservation | True | By Edith Evans Asburyspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/n-y-credit-institute-elects-new-president.html | N. Y. Credit Institute Elects New President | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/cotton-declines-on-profittaking-prices-of-futures-off-6-to-31.html | COTTON DECLINES ON PROFIT-TAKING; Prices of Futures Off 6 to 31 Points, With Weakness in the Distant Months | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/disaster-at-fort-campbell.html | DISASTER AT FORT CAMPBELL | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/paper-raising-price-to-5c.html | Paper Raising Price to 5c | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/transport-news-huge-trucks-sail-millionpound-cargo-bound-for-india.html | TRANSPORT NEWS: HUGE TRUCKS SAIL; Million-Pound Cargo Bound for India -- Atlas Award Aide Is Named Here | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/seton-hall-in-front-8-1.html | Seton Hall In Front 8 -- 1 | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/snider-lands-in-dodgers-doghouse-but-gets-out-in-a-day-at-cost-of.html | Snider Lands in Dodgers' Doghouse But Gets Out in a Day at Cost of $275 | True | | 1986-04-02 | RE0000288637 | B00000707884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/military-pay-rise-gains-in-senate-577-million-increase-wins.html | MILITARY PAY RISE GAINS IN SENATE; 577 Million Increase Wins Approval of Committee as Career Incentive MILITARY PAY RISE GAINS IN SENATE | True | By Allen Drury special To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/gop-leader-asks-added-jersey-tax-proposal-by-dumont-angers-some-at.html | G.O.P. LEADER ASKS ADDED JERSEY TAX; Proposal by Dumont Angers Some at Party Conclave -Democrats Also Meet | True | By George Cable Wright special To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/general-dynamics-corp-companies-hold-annual-meetings.html | GENERAL DYNAMICS CORP.; COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/crisona-scolded-by-housewife-over-cadillac-but-city-votes-it.html | Crisona Scolded by Housewife Over Cadillac, but City Votes It | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/lemon-to-aid-indians-farm.html | Lemon to Aid Indians' Farm | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/air-raids-revealed-sukarno-predicts-capitalisms-fall.html | Air Raids Revealed; SUKARNO PREDICTS CAPITALISM'S FALL | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/ceylon-wins-zone-series.html | Ceylon Wins Zone Series | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/new-role-for-lawyers-american-bar-head-bids-them-join-propaganda.html | NEW ROLE FOR LAWYERS; American Bar Head Bids Them Join Propaganda Fight | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/lumber-output-off-but-orders-are-up.html | LUMBER OUTPUT OFF BUT ORDERS ARE UP | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/check-clearings-rise-gains-reported-last-week-by-new-york-25-other.html | CHECK CLEARINGS RISE; Gains Reported Last Week by New York, 25 Other Cities | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/issues-of-britain-continue-to-rise-industrials-show-no-trend-oil.html | ISSUES OF BRITAIN CONTINUE TO RISE; Industrials Show No Trend -- Oil Shares Higher on London Board | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/soviet-group-assailed-vfw-wants-nothing-to-do-with-veterans-of.html | SOVIET GROUP ASSAILED; V.F.W. Wants Nothing to Do With Veterans of Link-Up | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/rail-depot-agreed-on-new-canaan-and-new-haven-road-arrange-for.html | RAIL DEPOT AGREED ON; New Canaan and New Haven Road Arrange for Project | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/marilyn-monroe-gets-comedy-role-cast-as-a-band-singer-in-some-like.html | MARILYN MONROE GETS COMEDY ROLE; Cast as a Band Singer in 'Some Like It Hot' -- 'Guns Up' Bought by Brando | True | By Thomas M. Pryor special To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/preview-flight-opens-irish-line-wagner-and-wife-flying-to-dublin.html | PREVIEW FLIGHT OPENS IRISH LINE; Wagner and Wife Flying to Dublin for Inauguration of Atlantic Service | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/miss-elenor-wahlstad-fiancee-of-ftc-aide.html | Miss Elenor Wahlstad Fiancee of F.T.C. Aide | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/bridge-cantata-to-bow.html | Bridge Cantata to Bow | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/cambodia-cabinet-seated.html | Cambodia Cabinet Seated | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/5000-paratroops-to-jump-saturday.html | 5,000 PARATROOPS TO JUMP SATURDAY | True | | 1986-04-02 | RE0000288637 | B00000707884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/pupils-plant-a-tree-p-s-33-adds-maple-to-park-to-celebrate-arbor.html | PUPILS PLANT A TREE; P. S. 33 Adds Maple to Park to Celebrate Arbor Day | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/officers-elected-by-junior-league.html | Officers Elected By Junior League | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/meyner-in-london-urges-more-trade.html | MEYNER, IN LONDON, URGES MORE TRADE | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/nickel-ore-royalty-is-defended-as-fair.html | NICKEL ORE ROYALTY IS DEFENDED AS FAIR | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/lutheran-parleys-on-unity-show-gain.html | LUTHERAN PARLEYS ON UNITY SHOW GAIN | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/texas-company-names-a-new-vice-president.html | Texas Company Names A New Vice President | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/v-a-housing-bids-show-sharp-rise-first-half-of-april-tops-march.html | V. A. HOUSING BIDS SHOW SHARP RISE; First Half of April Tops March Total -- Store Sales Exceed Expectations V. A. HOUSING BIDS SHOW SHARP RISE | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/publishers-score-union-on-strikes-inordinate-rise-is-laid-to-html | PUBLISHERS SCORE UNION ON STRIKES; 'Inordinate' Rise Is Laid to Typographers -- Bryan Named A.N.P.A. Head | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/to-stimulate-housing-high-interest-rates-said-to-hamper.html | To Stimulate Housing; High Interest Rates Said to Hamper Middle-Income Construction | True | A. E. KAZAN, | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/uaw-asks-aides-to-take-pay-cut-bids-top-officials-accept-10-trim-in.html | U.A.W. ASKS AIDES TO TAKE PAY CUT; Bids Top Officials Accept 10% Trim -- Income Loss in Auto Field Cited | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/soviet-termed-wary-whitney-says-it-is-reluctant-to-prepare-for.html | SOVIET TERMED WARY; Whitney Says It Is Reluctant to Prepare for Summit | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/mrs-paul-h-carruth.html | MRS. PAUL H. CARRUTH | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/california-budget-set-legislature-votes-19-billion-after-bitter.html | CALIFORNIA BUDGET SET; Legislature Votes 1.9 Billion After Bitter Session | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/folsom-asks-nation-stress-human-aims.html | FOLSOM ASKS NATION STRESS HUMAN AIMS | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/soviet-summit-aim.html | SOVIET SUMMIT AIM | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/miss-helen-l-sardy.html | MISS HELEN L. SARDY | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/baritone-will-tame-own-shrew-in-opera.html | Baritone Will Tame Own 'Shrew' in Opera | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/sidelights-t-w-a-reports-traffic-rise.html | Sidelights; T. W. A. Reports Traffic Rise | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/books-and-authors.html | Books and Authors | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/alfred-clarke-54-ad-research-aide.html | ALFRED CLARKE, 54, AD RESEARCH AIDE | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/librarian-assails-industry-leaders.html | LIBRARIAN ASSAILS INDUSTRY LEADERS | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/u-s-envoy-sees-novotny.html | U. S. Envoy Sees Novotny | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/tv-shooting-for-moon-climax-drama-about-launching-of-satellite.html | TV: 'Shooting for Moon'; 'Climax' Drama About Launching of Satellite Marred by Sound Failure | | By John P. Shanley | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/4-noted-musicians-to-bow-at-stadium.html | 4 NOTED MUSICIANS TO BOW AT STADIUM | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/joan-hotchkis-robert-foster-to-marry-june-7-smith-alumna-engaged-to.html | Joan Hotchkis, Robert Foster To Marry June 7; Smith Alumna Engaged to Video Producer -- Nuptials on Coast | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/harness-drivers-lead-hectic-life-its-a-long-days-journey-into-night.html | HARNESS DRIVERS LEAD HECTIC LIFE; It's a Long Day's Journey Into Night for Pilots - Lido Hanover Wins | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/fight-faces-plan-on-civil-defense-nullifying-move-mapped-in-senate.html | FIGHT FACES PLAN ON CIVIL DEFENSE; Nullifying Move Mapped in Senate as President Calls for Merger | True | By Felix Belair Jr.special To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/an-albany-special-session.html | AN ALBANY SPECIAL SESSION | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/mckinley-la-marca.html | McKinley -- La Marca | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/in-the-nation-cardinal-sin-of-chairman-alcorn.html | In The Nation; Cardinal Sin of Chairman Alcorn | True | By Arthur Krock | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/israel-plugs-big-gap-in-border-with-new-farming-settlements-first.html | Israel Plugs Big Gap in Border With New Farming Settlements; First Family Groups Move Into Adulam Villages Facing Hebron Hills | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/heuss-will-tour-u-s-german-president-to-visit-11-cities-on-trip-in.html | HEUSS WILL TOUR U.S; German President to Visit 11 Cities on Trip in June | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/spanish-war-roll-50000.html | Spanish War Roll 50,000 | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/president-seeks-labor-plan-test-smith-of-new-jersey-offers.html | PRESIDENT SEEKS LABOR PLAN TEST; Smith of New Jersey Offers Eisenhower's Program in Senate Fight | True | By Joseph A. Loftusspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/president-hails-churchills-art-35-paintings-shown-in-capital.html | President Hails Churchill's Art; 35 Paintings Shown in Capital; Landscape Has 'Everything -- Woman Seized Rushing Toward Eisenhower | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/aluminium-ltd-cuts-dividend-5c-head-of-canadian-company-reports.html | ALUMINIUM, LTD., CUTS DIVIDEND 5C; Head of Canadian Company Reports Sharp Drop in Earnings for Quarter | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/erney-scherer.html | Erney -- Scherer | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/jacob-mark-dead-long-an-engineer-exhead-of-a-construction-concern.html | JACOB MARK DEAD; LONG AN ENGINEER; Ex-Head of a Construction Concern Was a Founder of Technion Society | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/merger-held-key-to-steel-project-witness-asserts-bethlehem-cant.html | MERGER HELD KEY TO STEEL PROJECT; Witness Asserts Bethlehem Can't Build in Midwest From the Ground Up | True | By Russell Porter | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288637 | B00000707884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/new-studebaker-due-company-to-unveil-different-type-of-car-in-1959.html | NEW 'STUDEBAKER' DUE; Company to Unveil 'Different' Type of Car in 1959 | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/russian-aide-sees-no-split-with-tito-miss-furtseva-gay-and-alert-in.html | RUSSIAN AIDE SEES NO SPLIT WITH TITO; Miss Furtseva, Gay and Alert in Warsaw, Says Events of '48 Will Not Recur | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/pleven-sees-gain-in-cabinet-talks-reports-encouraging-result-10.html | PLEVEN SEES GAIN IN CABINET TALKS; Reports Encouraging Result -- 10 Paris Leaders Agree Algerian Issue Is Key | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/five-seized-in-raid-on-still.html | Five Seized in Raid on Still | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/laborites-reject-bipartisan-talks.html | LABORITES REJECT BIPARTISAN TALKS | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/major-industries-accused-of-bias-jewish-leader-says-many-potential.html | MAJOR INDUSTRIES ACCUSED OF BIAS; Jewish Leader Says Many Potential Executives Are Barred From Jobs | True | By Irving Spiegel | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/british-war-story-has-premiere-at-sutton.html | British War Story Has Premiere at Sutton | True | HOWARD THOMPSON. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/colombian-liberal-accepts-nomination.html | COLOMBIAN LIBERAL ACCEPTS NOMINATION | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/timothy-m-riordan.html | TIMOTHY M. RIORDAN | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/new-mushroom-a-stemless-one.html | New Mushroom A Stemless One | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/50000-from-city-to-aid-teachers-nine-colleges-here-will-add-33000.html | $50,000 FROM CITY TO AID TEACHERS; Nine Colleges Here Will Add $33,000 for Scholarships in Science, Mathematics GAP IN FIELD AIMED AT Program Envisions Training to Attain Certified Rank in the School System | True | By Charles G. Bennett | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/indians-set-back-white-sox-6-to-4-home-runs-by-minoso-and-nixon.html | INDIANS SET BACK WHITE SOX, 6 TO 4; Home Runs by Minoso and Nixon Help Send Chicago to Fifth Loss in Row | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/count-of-ruisenada-industrialist-dies-spanish-monarchist-51-backed.html | Count of Ruisenada, Industrialist, Dies; Spanish Monarchist, 51, Backed Franco | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/sales-in-brooklyn-parcels-on-fenimore-st-and-jamaica-ave-in-deals.html | SALES IN BROOKLYN; Parcels on Fenimore St. and Jamaica Ave. in Deals | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/toledo-gets-1960-bowling.html | Toledo Gets 1960 Bowling | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/czechs-renew-criticism.html | Czechs Renew Criticism | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288637 | B00000707884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/bethlehem-steel-notes-net-off-54-quarters-profit-52-cents-a-share-a.html | BETHLEHEM STEEL NOTES NET OFF 54%; Quarter's Profit 52 Cents a Share, Against $1.16 -- Regular Dividend Set BETHLEHEM STEEL NOTES NET OFF 54% | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/gm-and-ford-back-new-car-price-tags.html | G.M. AND FORD BACK NEW CAR PRICE TAGS | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/honnegers-joan-large-work-performed-by-the-philharmonic.html | Honneger's 'Joan'; Large Work Performed By the Philharmonic | True | By Howard Taubman | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/185-vote-sustains-foreign-aid-trims.html | 18-5 VOTE SUSTAINS FOREIGN AID TRIMS | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/austria-is-noncommittal.html | Austria Is Noncommittal | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/giants-down-cards-in-ninth-spencers-single-decides-65-game-giant.html | Giants Down Cards in Ninth; SPENCER'S SINGLE DECIDES 6-5 GAME Giant Bats In Winning Run Second Straight Day -- Sauer Hits 2 Homers | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/jones-laughlin-first-quarter-net-estimated-at-17c-a-share-against.html | JONES & LAUGHLIN; First Quarter Net Estimated at 17c a Share, Against $1.89 | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/tottenham-club-wins-turns-back-brazilian-soccer-team-by-41-in.html | TOTTENHAM CLUB WINS; Turns Back Brazilian Soccer Team by 4-1 in London | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/aid-for-school-program-need-for-volunteers-to-work-with-teachers-is.html | Aid for School Program; Need for Volunteers to Work With Teachers Is Outlined | True | LETTIE GAY CARSON | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/schreibers-tworun-circuit-drive-enables-st-johns-to-beat-manhattan.html | Schreiber's Two-Run Circuit Drive Enables St. John's to Beat Manhattan; VIOLA OF REDMEN HURLS 2-1 VICTORY St. John's Trips Manhattan for 4th League Triumph -- Fordham Wins, 8-4 | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/8-false-alarms-jail-man-in-inlaw-feud.html | 8 False Alarms Jail Man in In-Law Feud | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/grand-jury-balked-court-upholds-utica-man-on-showing-of-records.html | GRAND JURY BALKED; Court Upholds Utica Man on Showing of Records | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/smyslov-iii-chess-postponed.html | Smyslov III, Chess Postponed | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/o-t-myers-to-wed-miss-anne-randall.html | O. T. Myers to Wed Miss Anne Randall | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/business-loans-dip-178-million-borrowing-off-75000000-by-metal.html | BUSINESS LOANS DIP 178 MILLION; Borrowing Off $75,000,000 by Metal Companies -- Reserve Eases Credit | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/fulbright-views-work-of-pupils-senator-opens-show-here-of-art-by.html | FULBRIGHT VIEWS WORK OF 'PUPILS'; Senator Opens Show Here of Art by Scholars His Program Aided | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/scientists-to-get-a-clue-to-matter-heisenberg-will-outline-his.html | SCIENTISTS TO GET A CLUE TO MATTER; Heisenberg Will Outline His Basic Equation at Berlin Celebration Today | True | By Harry Gilroyspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/casper-fires-sevenunderpar-round-for-tournament-of-champions-lead.html | Casper Fires Seven-Under-Par Round for Tournament of Champions' Lead; COAST PRO POSTS 65 AT LAS VEGAS Casper Takes Stroke Lead Over Stranahan -- Littler Is in Third Place With 68 | | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/lawyer-is-indicted-in-ambulance-case.html | LAWYER IS INDICTED IN AMBULANCE CASE | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/alaskan-bill-delayed-again.html | Alaskan Bill Delayed Again | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/other-meetings-american-bosch-arms.html | OTHER MEETINGS; American Bosch Arms | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/claims-on-nazis-coordinated.html | Claims on Nazis Coordinated | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/harriman-vetoes-union-racket-bill-cites-flaws-in-measure-and-sees-a.html | HARRIMAN VETOES UNION RACKET BILL; Cites 'Flaws' in Measure and Sees a Threat to Labor -- Morhouse Scores Action | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/church-warned-not-to-be-aloof-souths-presbyterians-who-shunned.html | CHURCH WARNED NOT TO BE ALOOF; South's Presbyterians, Who Shunned Merger, Urged to Back Christian Unity | True | By George Duganspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/rome-mud-rain-radioactive.html | Rome Mud Rain Radioactive | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/seurat-art-to-return-modern-museum-to-reopen-with-loan-exhibition.html | SEURAT ART TO RETURN; Modern Museum to Reopen With Loan Exhibition | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/american-motors-shows-profit-dip-earnings-in-march-quarter-fell-52.html | AMERICAN MOTORS SHOWS PROFIT DIP; Earnings in March Quarter Fell 52% Below Those in Preceding 3 Months | True | Special to The New York Times | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/stern-is-soloist-at-casals-fete-plays-violin-concerto-on.html | STERN IS SOLOIST AT CASALS FETE; Plays Violin Concerto on All-Beethoven Program -- Schneider Conducts | True | By Ross Parmenterspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/karachi-riot-kills-one.html | Karachi Riot Kills One | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/rumania-bids-u-s-halt-flights.html | Rumania Bids U. S. Halt Flights | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/new-requirement-for-teachers-cut.html | NEW REQUIREMENT FOR TEACHERS CUT | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/the-truth-and-nothing-but.html | THE TRUTH AND NOTHING BUT | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/commodities-index-unchanged-at-841.html | COMMODITIES INDEX UNCHANGED AT 84.1 | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/net-free-reserves-of-member-banks-rose-to-a-40month-high-during.html | Net Free Reserves of Member Banks Rose to a 40-Month High During Week | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/loriel-is-victor-in-jamaica-race-favorite-beats-willamette-easily.html | LORI-EL IS VICTOR IN JAMAICA RACE; Favorite Beats Willamette Easily, With Gay Life 3d -- Charming Hildy Wins | True | By William R. Conklin | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/columbia-award-to-bernstein.html | Columbia Award to Bernstein | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288637 | B00000707884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/iran-opens-new-railroad.html | Iran Opens New Railroad | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/patty-perry-and-mimi-arnold-ousted-in-bournemouth-tennis.html | Patty, Perry and Mimi Arnold Ousted in Bournemouth Tennis | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/3000-pupils-at-science-fair.html | 3,000 Pupils at Science Fair | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/brooklyn-bridge-ball-75th-year-to-be-honored-at-borough-museum-fete.html | BROOKLYN BRIDGE BALL; 75th Year to Be Honored at Borough Museum Fete | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/court-enters-plea-in-russian-spy-case.html | COURT ENTERS PLEA IN RUSSIAN SPY CASE | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/ultrasonic-washer-for-hospital-shown.html | ULTRASONIC WASHER FOR HOSPITAL SHOWN | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/doctors-briefed-in-resuscitation-class-here-urged-to-make-wider-use.html | DOCTORS BRIEFED IN RESUSCITATION; Class Here Urged to Make Wider Use of Modern Life-Saving Methods | True | By Robert K. Plumb | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/finger-lakes-group-elects.html | Finger Lakes Group Elects | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/upstate-utility-target-of-moses-head-of-state-power-unit-scores.html | UPSTATE UTILITY TARGET OF MOSES; Head of State Power Unit Scores Niagara-Mohawk Over Demand for Land | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/draft-is-started-for-rockefeller-move-in-governorship-race-begun-by.html | DRAFT IS STARTED FOR ROCKEFELLER; Move in Governorship Race Begun by John Roosevelt Without Consultation | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/basic-soviet-hostility-stressed.html | Basic Soviet Hostility Stressed | True | JOHN A. GUEGUEN | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/corn-has-upturn-soybeans-in-rise-contracts-gained-for-first-time.html | CORN HAS UPTURN; SOYBEANS IN RISE; Contracts Gained for First Time This Week -- U. S. Export Subsidy Cited | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/paris-bans-may-day-parades.html | Paris Bans May Day Parades | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/h-m-asks-15c-fare-railroad-cites-deficit-in-bid-for-rise-on-jersey.html | H. & M. ASKS 15C FARE; Railroad Cites Deficit in Bid for Rise on Jersey Rides | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/abraham-buchsbaum.html | ABRAHAM BUCHSBAUM | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/new-zealand-college-opened.html | New Zealand College Opened | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/nose-cone-vanishes-after-1500-miles.html | NOSE CONE VANISHES AFTER 1,500 MILES | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/u-s-set-to-free-egyptian-assets-state-department-is-told-to-release.html | U. S. SET TO FREE EGYPTIAN ASSETS; State Department Is Told to Release Funds as Soon as Suez Pact Is Reached | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/pilots-absolved.html | Pilots Absolved | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/writer-disowns-tv-script.html | Writer Disowns TV Script | True | | 1986-04-02 | RE0000288637 | B00000707884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/portrait-by-carpaccio-shown-here.html | Portrait by Carpaccio Shown Here | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/scientist-killed-in-fall-on-coast.html | SCIENTIST KILLED IN FALL ON COAST | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/boy-12-stabs-another-wound-is-slight-after-fight-in-brooklyn-junior.html | BOY, 12, STABS ANOTHER; Wound Is Slight After Fight in Brooklyn Junior High | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/hainan-rice-crop-rises.html | Hainan Rice Crop Rises | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/nixon-forecasts-end-of-recession-without-new-aid-says-present-steps.html | NIXON FORECASTS END OF RECESSION WITHOUT NEW AID; Says Present Steps Should Suffice, but if Not, He Favors Cut in Taxes ASKS BUSINESS TO SELL Tells Publishers That Labor Must Forgo Wage Rises Not Tied to Productivity NIXON SEES HALT TO U. S. RECESSION | True | By Peter Kihss | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/canadians-bid-low-on-bridge.html | Canadians Bid Low on Bridge | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/lloyd-singers-give-debut-recital-here.html | LLOYD SINGERS GIVE DEBUT RECITAL HERE | True | HAROLD C. SCHONBERG. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/durham-and-chapman-gain-in-pinehurst-golf.html | Durham and Chapman Gain in Pinehurst Golf | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/maloney-urged-for-governor.html | Maloney Urged for Governor | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/army-refuses-comment.html | Army Refuses Comment | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/2-runaway-boys-borrow-car-but-3-blowouts-prove-undoing.html | 2 Runaway Boys 'Borrow' Car, But 3 Blowouts Prove Undoing | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/rca-said-to-curb-video-inventions-patent-policy-hurts-others-in.html | R.C.A. SAID TO CURB VIDEO INVENTIONS; Patent Policy Hurts Others in Field, Inquiry Is Told -- Corporation Denies It | True | By William M. Blairspecial To The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/connecticut-jobs-drop-unemployment-total-of-97800-seen-as-highest.html | CONNECTICUT JOBS DROP; Unemployment Total of 97,800 Seen as Highest Since '49 | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/flowers-to-color-park-bird-refuge-bleak-hill-at-west-59th-st-being.html | FLOWERS TO COLOR PARK BIRD REFUGE; Bleak Hill at West 59th St. Being Replanted in Reds and Bright Yellows | True | By Murray Schumach | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/8-sirens-out-in-test-here.html | 8 Sirens Out in Test Here | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/farewell-to-arms-bought-by-c-b-stv.html | 'FAREWELL TO ARMS' BOUGHT BY C. B. S.-TV | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/stokowski-to-soviet-invited-to-conduct-as-guest-with-3-groups-in.html | STOKOWSKI TO SOVIET; Invited to Conduct as Guest With 3 Groups in Summer | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/sylvania-electric.html | Sylvania Electric | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/bartzen-defeats-nichols-by-60-61-texan-triumphs-in-opening-round-at.html | BARTZEN DEFEATS NICHOLS BY 6-0, 6-1; Texan Triumphs in Opening Round at Atlanta Along With Grant, Quillian | True | | 1986-04-02 | RE0000288637 | B00000707884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/rebellion-brews-over-fund-raising-housewives-tired-of-making.html | REBELLION BREWS OVER FUND RAISING; Housewives, Tired of Making Separate Calls, Demand Drives Be Combined 'FREEZE-OUT' IS PLANNED Cleveland Volunteers Will Bypass Agencies Refusing to Join in Experiment | True | By Charles Grutznerspecial To The New York Times | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/pathologists-elect-western-reserve-professor-to-head-association.html | PATHOLOGISTS ELECT; Western Reserve Professor to Head Association | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/hunter-series-listed-concerts-for-195859-season-to-offer-12-events.html | HUNTER SERIES LISTED; Concerts for 1958-59 Season to Offer 12 Events | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/pacific-islander-is-aiding-women-she-organizes-civic-clubs-in.html | PACIFIC ISLANDER IS AIDING WOMEN; She Organizes Civic Clubs in Ponape Area to Help End Male Domination | True | By Robert Trumbullspecial To The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/new-sprayon-varnish.html | New Spray-On Varnish | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/koreans-to-see-new-us-arms.html | Koreans to See New U.S. Arms | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/liquor-ads-defended-spokesman-for-radio-and-tv-scores-plan-to-ban.html | LIQUOR ADS DEFENDED; Spokesman for Radio and TV Scores Plan to Ban Them | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/3-u-s-officers-missing.html | 3 U. S. Officers Missing | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/daylight-time-to-begin-in-this-area-on-sunday.html | Daylight Time to Begin In This Area on Sunday | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/ford-recalls-100.html | Ford Recalls 100 | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/caracas-property-acquired.html | Caracas Property Acquired | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/bistate-transit-bill-is-signed-despite-mayors-plea-for-study.html | Bi-State Transit Bill Is Signed Despite Mayor's Plea for Study; TRANSIT LOOP BILL SIGNED IN ALBANY | True | By Warren Weaver Jr.special To The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/helicopter-merger-talks-off.html | Helicopter Merger Talks Off | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/accident-kills-wife-of-jersey-minister.html | ACCIDENT KILLS WIFE OF JERSEY MINISTER | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/zinclead-imports-are-ruled-threat-tariff-commission-favors-rise-in.html | ZINC-LEAD IMPORTS ARE RULED THREAT; Tariff Commission Favors Rise in Duties but Splits on Imposing Quotas ISSUE UP TO PRESIDENT 3 Republicans Ask Stiffest Curbs Allowable -- Stand of Democrats Milder | True | By Richard E. Mooneyspecial To The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/cantata-singers-present-bach-masters.html | Cantata Singers Present Bach Masters | True | ED%VARD DOWNES. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/india-firm-on-kashmir-tells-u-n-area-is-integral-part-of-the-nation.html | INDIA FIRM ON KASHMIR; Tells U. N. Area Is 'Integral Part' of the Nation | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/wilson-krueger.html | Wilson -- Krueger | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/paula-melhado-1952-debutante-is-married-here-wed-to-cary-langhorne.html | Paula Melhado, 1952 Debutante, Is Married Here; Wed to Cary Langhorne Washburn, Publicist, at St. Thomas' | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/victimizing-of-tenants-charged.html | Victimizing of Tenants Charged | True | HERBERT J. SELIGMANN | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/strike-paralyzes-montevideo.html | Strike Paralyzes Montevideo | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/california-standard.html | CALIFORNIA STANDARD | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/sports-of-the-times-only-his-name-is-fuzzy.html | Sports of The Times; Only His Name Is Fuzzy | True | By Arthur Daley | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/soviet-lead-doubted-u-s-farmers-report-on-tour-of-ukraine.html | SOVIET LEAD DOUBTED; U. S. Farmers Report on Tour of Ukraine Collectives | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/wood-field-and-stream-beaverkill-cult-is-expected-to-receive.html | Wood, Field and Stream; Beaverkill Cult Is Expected to Receive Message From Trout This Week-End | True | By John W. Randolphspecial To The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/is-this-good.html | Is This Good? | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/20-saved-in-canada-flood.html | 20 Saved in Canada Flood | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/text-of-nixons-talk-to-publishers-assuring-nation-there-will-be-no.html | Text of Nixon's Talk to Publishers Assuring Nation There Will Be No Depression | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/cemetery-yields-to-era-in-newark-171yearold-presbyterian-churchyard.html | CEMETERY YIELDS TO ERA IN NEWARK; 171-Year-Old Presbyterian Churchyard to Give Way to 'Mercantile Use' | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/two-british-boats-seized-by-egyptians.html | TWO BRITISH BOATS SEIZED BY EGYPTIANS | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/democratic-chiefs-to-speak.html | Democratic Chiefs to Speak | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/wnyc-to-carry-news-of-weekend-traffic.html | WNYC to Carry News Of Week-End Traffic | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/passing-of-city-bands.html | Passing of City Bands | True | WILLIAM BELL | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/new-delays-seen-in-summit-effort-moscow-expected-to-reject-wests.html | NEW DELAYS SEEN IN SUMMIT EFFORT; Moscow Expected to Reject West's Call for Joint Talks at Ambassadorial Level | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/shell-oil-profits-fell-36-in-quarter-to-26469532-against-41449505.html | Shell Oil Profits Fell 36% in Quarter To $26,469,532 Against $41,449,505 | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/food-shopping-guide-price-level-continues-to-be-high-only-two-meats.html | Food: Shopping Guide; Price Level Continues to Be High -- Only Two Meats Below 65c a Pound | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/spahn-of-braves-tops-redlegs-62-aaron-drives-2-homers-and-milwaukee.html | SPAHN OF BRAVES TOPS REDLEGS, 6-2; Aaron Drives 2 Homers and Milwaukee Capitalizes on 9 Walks to Triumph | True | | 1986-04-02 | RE0000288637 | B00000707884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/stocks-advance-in-active-trade-steels-motors-oils-metals-and-rails.html | STOCKS ADVANCE IN ACTIVE TRADE; Steels, Motors, Oils, Metals and Rails Gain -- Average Rises 2.55 to 276.95 2,870,000 SHARES SOLD Cheaper Issues in Demand -- Chrysler, Bethlehem Register Strength | True | By Burton Crane | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/c-o-expects-to-earn-1958-dividend-meeting-told.html | C. & O. Expects to Earn 1958 Dividend, Meeting Told | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/cliburn-is-signed-by-allen-tv-show-young-pianist-will-return-may-25.html | CLIBURN IS SIGNED BY ALLEN TV SHOW; Young Pianist Will Return May 25 With More Acclaim -- 'Semester' Kinescopes | True | By Val Adams | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/deportee-jumps-from-plane.html | Deportee Jumps From Plane | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/higher-colombia-cargo-rate.html | Higher Colombia Cargo Rate | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/athletics-beat-tigers-pound-3-detroit-pitchers-for-12-hits-to.html | ATHLETICS BEAT TIGERS; Pound 3 Detroit Pitchers for 12 Hits to Triumph, 7-2 | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/russian-reports-on-heart-studies-tells-a-parley-of-internists-tests.html | RUSSIAN REPORTS ON HEART STUDIES; Tells a Parley of Internists Tests With Rabbits Linked Exercise With 'Attacks' | True | By Harold M. Schmeck Jr.special To The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/new-haven-has-loss-railway-shows-a-deficit-for-last-month-of-595289.html | NEW HAVEN HAS LOSS; Railway Shows a Deficit for Last Month of $595,289 | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/charity-ball-to-provide-nursing-scholarships.html | Charity Ball to Provide Nursing Scholarships | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/eisenhower-briefed-by-new-campaigner.html | EISENHOWER BRIEFED BY NEW CAMPAIGNER | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/clerics-charge-west-point-bias-chaplains-parley-here-says-one.html | CLERICS CHARGE WEST POINT BIAS; Chaplains Parley Here Says One Church Has Provided Minister for 60 Years | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/renewal-of-curbs-expected-in-cuba.html | RENEWAL OF CURBS EXPECTED IN CUBA | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/delinquency-agency-proposed-by-jansen.html | DELINQUENCY AGENCY PROPOSED BY JANSEN | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/a-neighborly-tavern.html | A NEIGHBORLY TAVERN | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/walter-wagner-77-a-retired-engineer.html | WALTER WAGNER, 77, A RETIRED ENGINEER | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/28suite-building-in-east-side-deal-apartment-at-70-e-77th-st-sold.html | 28-SUITE BUILDING IN EAST SIDE DEAL; Apartment at 70 E. 77th St. Sold by Couple -- Parcels on E. 129th St. Bought | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/plion-paying-14-to-1-captures-keenelands-blue-grass-stakes-erb.html | Plion, Paying 14 to 1, Captures Keeneland's Blue Grass Stakes; ERB MOUNT FIRST IN $33,650 TEST Plion Outraces Warren G. for a 3/4-Length Score -- Flamingo Is Third | True | By Joseph C. Nicholsspecial To The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/advertising-earnings-of-agencies-are-off.html | Advertising Earnings of Agencies Are Off | True | By Carl Spielvogel | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/schoenwald-milowitz.html | Schoenwald -- Milowitz | True | | 1986-04-02 | RE0000288637 | B00000707884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/musical-planned-about-freuchen-allen-boretz-to-write-show-on-danish.html | MUSICAL PLANNED ABOUT FREUCHEN; Allen Boretz to Write Show on Danish Explorer -- A Young Actor Sought | True | By Sam Zolotow | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/black-suits-in-the-swim.html | Black Suits In the Swim | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/gen-gamelin-buried-funeral-held-in-france-for-exallied-commander.html | GEN. GAMELIN BURIED; Funeral Held in France for Ex-Allied Commander | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/texas-contractor-arrested.html | Texas Contractor Arrested | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/cyprus-keeps-emergency-rule.html | Cyprus Keeps Emergency Rule | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/phebe-c-gulick-engaged-to-wed-navy-technician-endicott-junior.html | Phebe C. Gulick Engaged to Wed Navy Technician; Endicott Junior College Alumna Will Be Bride of Carleton Snow 2d | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/new-soviet-bases-in-europe-hinted.html | NEW SOVIET BASES IN EUROPE HINTED | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/stark-to-aid-fund-drive.html | Stark to Aid Fund Drive | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/gimbel-chains-sales-set-mark-years-net-up-at-369-a-share-companies.html | Gimbel Chain's Sales Set Mark; Year's Net Up at $3.69 a Share; COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/a-trustee-is-elected-by-emigrant-savings.html | A Trustee Is Elected By Emigrant Savings | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/garden-fete-today-to-aid-youth-unit.html | Garden Fete Today To Aid Youth Unit | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/narcotics-gang-jailed-3-of-7-sentenced-are-former-customs.html | NARCOTICS GANG JAILED; 3 of 7 Sentenced Are Former Customs Inspectors | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/buckeye-coach-quits-middletown-five-mentor-eyes-stahls-job-at-ohio.html | BUCKEYE COACH QUITS; Middletown Five Mentor Eyes Stahl's Job at Ohio State | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/pickets-halt-vessel-great-lakes-pilots-continue-their-protest.html | PICKETS HALT VESSEL; Great Lakes Pilots Continue Their Protest Strike | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/elizabeth-m-cart-becomes-affianced.html | Elizabeth M. Cart Becomes Affianced | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/de-la-rue-banknote-co-chooses-chief-officer.html | De La Rue Banknote Co. Chooses Chief Officer | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/germans-request-atomic-arms-poll.html | GERMANS REQUEST ATOMIC ARMS POLL | True | Special to The New York Times | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/big-double-at-lincoln-joanies-first-blue-eyes-gem-return-1112.html | BIG DOUBLE AT LINCOLN; Joanie's First, Blue Eyes' Gem Return $1,112 | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/mrs-joseph-f-wolf.html | MRS. JOSEPH F. WOLF | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/pound-circulation-off-notes-in-use-fell-8537000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 8,537,000 in Week to 2,007,987,000 | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/walter-carlin-lawyer-77-dies-former-member-of-board-of-education.html | WALTER CARLIN, LAWYER, 77, DIES; Former Member of Board of Education -- Banker Also an Army Reserve Colonel | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/queen-elizabeth-ill.html | Queen Elizabeth Ill | True | | 1986-04-02 | RE0000288637 | B00000707884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/pension-rise-urged-teachers-urge-city-to-vote-1800-yearly-minimum.html | PENSION RISE URGED; Teachers Urge City to Vote $1,800 Yearly Minimum | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/3900000-raised-on-railroad-issue.html | $3,900,000 RAISED ON RAILROAD ISSUE | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/red-sox-turn-back-orioles-in-10th-43.html | RED SOX TURN BACK ORIOLES IN 10TH, 4-3 | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/jubilant-israel-parades-military-power-on-her-tenth-independence.html | Jubilant Israel Parades Military Power on Her Tenth Independence Day; JUBILANT ISRAEL MARKS 10 YEARS | True | By Seth S. Kingspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/low-memorial-house-will-benefit-by-ball.html | Low Memorial House Will Benefit by Ball | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/policy-in-a-recession.html | POLICY IN A RECESSION | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/public-works-day-may-9.html | Public Works Day May 9 | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/preston-listed-at-benefit.html | Preston Listed at Benefit | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/11-state-and-city-governments-plan-offerings-of-158-million.html | 11 State and City Governments Plan Offerings of 158 Million; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/epidemics-kill-50000-report-is-given-on-smallpox-and-cholera-in.html | EPIDEMICS KILL 50,000; Report Is Given on Smallpox and Cholera in Pakistan | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/furrier-here-arranging-style-show-for-moscow.html | Furrier Here Arranging Style Show for Moscow | True | By Gloria Emerson | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/benson-favors-lowering-prices-warns-here-of-costs-that-exceed.html | BENSON FAVORS LOWERING PRICES; Warns Here of Costs That Exceed Buying Power and So Augment Recession | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/son-to-the-john-m-reids.html | Son to the John M. Reids | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/jersey-approval-likely.html | Jersey Approval Likely | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/f-c-c-rejects-bid-bars-press-wireless-use-for-business-messages.html | F. C. C. REJECTS BID; Bars Press Wireless Use for Business Messages | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/truck-injures-5-on-turnpike.html | Truck Injures 5 on Turnpike | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/anaconda-picks-new-top-aides-weed-brinckerhoff-made-chairman-and.html | Anaconda Picks New Top Aides; Weed, Brinckerhoff Made Chairman and President | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/guard-of-the-borders-joseph-may-swing.html | Guard of the Borders; Joseph May Swing | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/students-briefed-for-u-s-s-r-visit-four-americans-meet-with-mrs.html | STUDENTS BRIEFED FOR U. S. S. R. VISIT; Four Americans Meet With Mrs. Roosevelt Before First Exchange Trip | True | By Homer Bigart | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/pirates-survive-rally-in-ninth-and-turn-back-phillies-7-to-4-face.html | Pirates Survive Rally in Ninth And Turn Back Phillies, 7 to 4; Face Quells Uprising With Single Pitch After Friend Yields 4 Late Runs | True | | 1986-04-02 | RE0000288637 | B00000707884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/hoover-has-best-day-hospital-bulletin-says-that-everything-goes.html | HOOVER HAS BEST DAY; Hospital Bulletin Says That Everything Goes Well | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/athletics-option-mcmanus.html | Athletics Option McManus | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/airline-blames-u-s-in-collision-united-president-attributes-nevada.html | AIRLINE BLAMES U. S. IN COLLISION; United President Attributes Nevada Disaster to Split Authority for Safety | True | By Austin C. Weheweinspecial To the New York Times | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/tour-starts-today-for-ballet-theatre.html | TOUR STARTS TODAY FOR BALLET THEATRE | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/teacher-left-443797.html | Teacher Left $443,797 | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/sandoval-first-in-run-wins-south-american-800-meter-at-montevideo.html | SANDOVAL FIRST IN RUN; Wins South American 800-Meter at Montevideo | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/egyptians-flying-to-rome.html | Egyptians Flying to Rome | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/education-put-first-in-stevenson-plea.html | EDUCATION PUT FIRST IN STEVENSON PLEA | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/mrs-cudone-wins-as-3-match-cards-mrs-ramsey-miss-orcutt-also-in-79.html | MRS. CUDONE WINS AS 3 MATCH CARDS; Mrs. Ramsey, Miss Orcutt Also in 79 Tie Marking Garden State Opener | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/sukarno-predicts-capitalisms-fall-indonesian-says-socialism-will.html | SUKARNO PREDICTS CAPITALISM'S FALL; Indonesian Says Socialism Will Triumph - - Mop-Up of Rebels Continues | True | By the United Press. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/graham-cites-reds-mission.html | Graham Cites Reds' 'Mission' | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/seminary-plans-filed.html | Seminary Plans Filed | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/roof-falls-near-princess.html | Roof Falls Near Princess | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/2-in-a-family-join-talents-in-designs.html | 2 in a Family Join Talents In Designs | True | By Agnes Ash | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/louisiana-bowler-takes-fourth-place.html | LOUISIANA BOWLER TAKES FOURTH PLACE | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/yugoslavs-score-soviet-line-again-kardelj-tells-russians-they-err.html | YUGOSLAVS SCORE SOVIET LINE AGAIN; Kardelj Tells Russians They Err in Forcing Doctrines on Other Red Parties YUGOSLAVS SCORE SOVIET LINE AGAIN | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/the-mayor-out-of-step.html | THE MAYOR OUT OF STEP | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/freight-loadings-off-222-in-week-a-a-r-places-the-total-at-534475.html | FREIGHT LOADINGS OFF 22.2% IN WEEK; A. A. R. Places the Total at 534,475 Units, 152,475 Below 1957 Level | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/cruise-quits-as-city-housing-chairman-declines-appointment-to-new.html | Cruise Quits as City Housing Chairman; Declines Appointment to New Authority | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/lecture-to-honor-pulitzer.html | Lecture to Honor Pulitzer | True | | 1986-04-02 | RE0000288637 | B00000707884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/israel-acclaimed-at-philadelphia-truman-warren-lehman-eban-join-in.html | ISRAEL ACCLAIMED AT PHILADELPHIA; Truman, Warren, Lehman, Eban Join in Opening of Anniversary Celebration | True | By William G. Weartspecial To the New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/fetes-pick-5-u-s-films-2-to-enter-brussels-event-3-chosen-for.html | FETES PICK 5 U. S. FILMS; 2 to Enter Brussels Event, 3 Chosen for Cannes | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/u-n-to-see-atom-test-u-s-invites-14-observers-to-see-a-blast-in.html | U. N. TO SEE ATOM TEST; U. S. Invites 14 Observers to See a Blast in Pacific | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/syndicate-enlarges-florida-land-holding.html | Syndicate Enlarges Florida Land Holding | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/theatre-agencies-merged.html | Theatre Agencies Merged | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/mikoyan-to-begin-bonn-talks-today.html | MIKOYAN TO BEGIN BONN TALKS TODAY | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/mrs-e-d-paul-jr-has-son.html | Mrs. E. D. Paul Jr. Has Son | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/gypsy-queen-dies-after-vigil-of-3-days-by-hundreds-of-tribe-in.html | Gypsy Queen Dies After Vigil of 3 Days By Hundreds of Tribe in Italian Town | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/campus-blood-drive-queens-college-and-knights-of-columbus-on-call.html | CAMPUS BLOOD DRIVE; Queens College and Knights of Columbus on Call List | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/joseph-f-downey-sr.html | JOSEPH F. DOWNEY SR. | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/store-sales-fell-9-from-57-level-metropolitan-areas-volume-off-6.html | STORE SALES FELL 9% FROM '57 LEVEL; Metropolitan Area's Volume Off 6%, Specialty Shops Show a 1% Increase | True | Special to The New York Times. | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-25 | 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/potatoes-higher-copper-also-is-up-sugar-lead-and-zinc-join-rise-but.html | POTATOES HIGHER; COPPER ALSO IS UP; Sugar, Lead and Zinc Join Rise, but Rubber, Hides and Coffee Decline | True | | 1986-04-02 | RE0000288637 | B00000707884 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/g-e-forms-new-group-and-appoints-its-chief.html | G. E. Forms New Group And Appoints Its Chief | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/dodgers-win-council-vote-100-as-shakespeare-takes-a-beating-motion.html | Dodgers Win Council Vote, 10-0, As Shakespeare Takes a Beating Motion of Confidence in Sagging Club Is Passed After Flow of Oratory and Pleas for 'Los Angeles Orphans' | True | By Gladwin Hillspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/new-york-clergy-teach-on-atolls-jesuits-instruct-marshall-and.html | NEW YORK CLERGY TEACH ON ATOLLS; Jesuits Instruct Marshall and Caroline Islanders in Times Square English | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/measles-cases-running-high.html | Measles Cases Running High | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/exchange-caught-short-on-shorts-mislaid-punchcards-show-bear.html | EXCHANGE CAUGHT SHORT ON SHORTS; Mislaid Punchards Show Bear Position on April 15 Was Biggest Since '31 EXCHANGE CAUGHT SHORT ON SHORTS | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/miss-susan-merwin-to-be-wed-tonight.html | Miss Susan Merwin To Be Wed Tonight | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/mrs-winthrop-malcolm-ripley-wed-in-nevada-aides-of-judson-health.html | Mrs. Winthrop, Malcolm Ripley Wed in Nevada; Aides of Judson Health Center Are Married in Carson City, | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/philosophical-unit-lays-cornerstone.html | PHILOSOPHICAL UNIT LAYS CORNERSTONE | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/2-tie-in-dallas-golf-misses-rawls-and-bauer-at-70-to-share-lead-in.html | 2 TIE IN DALLAS GOLF; Misses Rawls and Bauer at 70 to Share Lead in Open | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/britain-and-japan-sign-pact.html | Britain and Japan Sign Pact | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/banker-gets-additional-post.html | Banker Gets Additional Post | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/pearls-giving-way-to-crystals-in-beads.html | Pearls Giving Way to Crystals in Beads | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/philips-electronics-elects.html | Philips Electronics Elects | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/new-house-to-go-on-view.html | New 'House' to Go on View | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/wheelerelsbree.html | Wheeler--Elsbree' | True | .Sllal to The New York TimeS. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/rhode-island-university-selects-new-president.html | Rhode Island University Selects New President | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/atlantic-refining-co-net-for-quarter-equals-26c-a-share-against-161.html | ATLANTIC REFINING CO.; Net for Quarter Equals 26c a Share, Against $1.61 | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/mikoyan-gives-pledge.html | Mikoyan Gives Pledge | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/du-mont-gets-engineer-award.html | Du Mont Gets Engineer Award | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/loyalty-day-marchers-start-at-1-p-m-today.html | Loyalty Day Marchers Start at 1 P. M. Today | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/coy-scores-on-6-of-7-at-fort-erie-track.html | Coy Scores on 6 of 7 At Fort Erie Track | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/white-sox-check-athletics-in-12th-aparicios-single-decides-by-65.html | WHITE SOX CHECK ATHLETICS IN 12TH; Aparicio's Single Decides by 6-5 After Chicago 3-Run 9th Inning Ties Score | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/mrs-eugene-w-small.html | MRS. EUGENE W. SMALL | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/malta-strike-called-union-asks-protest-against-british-governors.html | MALTA STRIKE CALLED; Union Asks Protest Against British Governor's Curbs | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/ducks-unlimited-puts-up-525000-appropriation-for-canadian-breeding.html | DUCKS UNLIMITED PUTS UP $525,000; Appropriation for Canadian Breeding Grounds Equals Record 1957 Total | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/secretary-dulles-praised.html | Secretary Dulles Praised | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/nyac-defeats-army.html | N.Y.A.C. Defeats Army | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/mann-school-names-aide.html | Mann School Names Aide | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/bowl-given-president-friendship-token-presented-by-russian-elbc.html | BOWL GIVEN PRESIDENT; Friendship Token Presented by Russian Elbe Veterans | True | | 1986-04-02 | RE0000288636 | B00000707885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/stritch-is-in-rome-as-missions-head-chicago-cardinal-taking-modern.html | STRITCH IS IN ROME AS MISSIONS HEAD; Chicago Cardinal Taking Modern Office Machines to Post With Him | True | By Paul Hofmannspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/city-to-borrow-47300000-on-may-15-36550000-of-bonds-to-be-for.html | City to Borrow $47,300,000 on May 15; $36,550,000 of Bonds to Be for Schools | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/miss-phoebe-powell-becomes-affianced.html | Miss Phoebe Powell Becomes 'Affianced | True | Special to The New York Timer. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/crude-oil-stocks-dip.html | Crude Oil Stocks Dip | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/schucks-grand-slam-for-penn-overcomes-columbia-by-7-to-5.html | Schuck's Grand Slam for Penn Overcomes Columbia by 7 to 5; Seventh-Inning Quaker Home Run Nips Lions in League Game at Baker Field | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/exactress-left-94359.html | Ex-Actress Left $94,359 | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/status-of-south-moluccas-movement-to-declare-a-republic.html | Status of South Moluccas; Movement to Declare a Republic Characterized as Armed Rebellion | True | A. KAMIL | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/e-dr-mr-gomberg-familf-expert-4-director-of-jewish-service.html | e DR. M..R. GOMBERG, FAMIL'f EXPERT., 4; Director of Jewish Service DiesPsychologist Had Taught tt Columbia | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/mrs-nelson-wliams-iescendant-of-mccormicki-i-early-american.html | MRS, NELSON' WLIAMS; Iescendant of McCormick,I I'" Early American Inventor . | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/107yearold-brickmaker-turns-to-new-product-old-brick-maker-enters.html | 107-Year-Old Brickmaker Turns to New Product; OLD BRICK MAKER ENTERS NEW FIELD | True | By Alexander R. Hammer | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/wabush-iron-extends-holdings-of-newfoundland-mine-rights-acquires.html | Wabush Iron Extends Holdings Of Newfoundland Mine Rights; Acquires Control of Concern With Broad Concessions In Northern Areas RIGHTS OBTAINED BY WABUSH IRON | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/son-to-mrs-john-w-ryan.html | Son to Mrs. John W. Ryan | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/no-sea-limit-set-by-2month-talk-86-nations-fail-to-agree-at-geneva.html | NO SEA LIMIT SET BY 2-MONTH TALK; 86 Nations Fail to Agree at Geneva, but Define a 'Contiguous Zone' | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/mystery-writers-bestow-8-edgars.html | MYSTERY WRITERS BESTOW 8 EDGARS | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/n-y-telephone-raises-net-a-bit-224-a-share-cleared-in-1st-quarter.html | N. Y. TELEPHONE RAISES NET A BIT; $2.24 a Share Cleared in 1st Quarter, Compared With $2.14 in 1957 Period | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/mrs-porter-takes-golf-title.html | Mrs. Porter Takes Golf Title | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/books-authors.html | Books -Authors | True | | 1986-04-02 | RE0000288636 | B00000707885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/red-god-takes-jamaica-sprint-in-return-to-racing-start-counting.html | Red God Takes Jamaica Sprint in Return to Racing; Start Counting Wins; ANDERSON SCORES ON 3-2 FAVORITE Red God Leads From Start -- Start Counting Beats Misty Flight, 9-20 | True | By William R. Conklin | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/brownell-elected-to-board.html | Brownell Elected to Board | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/russian-easter-celebrated-here-at-benefit-ball-imperial-naval.html | Russian Easter Celebrated Here At Benefit Ball; Imperial Naval Officers in America Gain by Annual Event | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/melroy-accepts-major-revisions-in-pentagon-bill-sets-stage-for.html | M'ELROY ACCEPTS MAJOR REVISIONS IN PENTAGON BILL; Sets Stage for Compromise by Allowing House Critics to Frame New Language NEW PROMOTION SET-UP Secretary and Joint Chiefs Will Approve Choices for 3-Star and 4-Star Ranks M'ELROY ACCEPTS REVISIONS IN BILL | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/realty-figure-out-on-bail.html | Realty Figure Out on Bail | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/goetz-lists-films-in-columbia-deal-producer-and-studio-plan-2.html | GOETZ LISTS FILMS IN COLUMBIA DEAL; Producer and Studio Plan 2 Novels, Life of Liszt -- Writers Council to Meet | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/dress-union-maps-campaign-on-fire-wardens-to-be-named-in-all-shops.html | DRESS UNION MAPS CAMPAIGN ON FIRE; Wardens to Be Named in All Shops -- Plan Provoked by Monarch Blaze | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/january-cards-137-texan-takes-stroke-lead-in-open-golf-in-louisiana.html | JANUARY CARDS 137; Texan Takes Stroke Lead in Open Golf in Louisiana | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/pier-cargo-moved-as-boycott-ends-normal-trucking-activities-resume.html | PIER CARGO MOVED AS BOYCOTT ENDS; Normal Trucking Activities Resume in Port for First Time Since April 15 | True | By Jacques Nevard | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/japanese-ship-arrives-here.html | Japanese Ship Arrives Here | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/child-shelter-marks-50-years-spellman-to-offer-special-mass-midtown.html | Child Shelter Marks 50 Years; Spellman to Offer Special Mass; Midtown Mission Has Cared For 5,000 Young -- Also Operates Bread Line | True | By Emma Harrison | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/_-w-7-helena-h-weed-a-suffragist-83-feminist-jailed-4-times-fo.html | _w_ 7 HELENA H. WEED, { A SUFFRAGIST, 83}; Feminist Jailed 4 Times fo Demonstrating Is Dead Journalist and Geologist | True | Sc{al to The ew York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/henderson-arizona-state-clips-2mile-record-at-drake-relays.html | Henderson, Arizona State, Clips 2-Mile Record at Drake Relays | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/action-under-study-in-insurance-fraud.html | ACTION UNDER STUDY IN INSURANCE FRAUD | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/barge-canal-opens-tomorrow.html | Barge Canal Opens Tomorrow | True | | 1986-04-02 | RE0000288636 | B00000707885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/belgium-rushes-huge-power-project-on-the-congo-gigantic-project-on.html | Belgium Rushes Huge Power Project on the Congo; GIGANTIC PROJECT ON CONGO PUSHED | True | By Walter H. Waggonerspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/destroyer-reactor-bill-gains.html | Destroyer Reactor Bill Gains | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/irossman-h-wynkoop-newsman-dead-i-bergen-evening-record-managing.html | iRossman H. Wynkoop, Newsman, Dead; i Bergen Evening Record! Managing Editor | True | Splt to The Naw York Tlmel. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/carl-r-sctlroeder.html | CARL R. SCtlROEDER | True | , I | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/orchestra-tells-city-hasta-luego-philharmonic-gives-a-party-as-it.html | ORCHESTRA TELLS CITY HASTA LUEGO; Philharmonic Gives a Party as It Prepares to Leave on Latin-American Tour | True | By Harold C. Schonberg | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/52-association-fete-tonight.html | 52 Association Fete Tonight | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/finians-rainbow-in-bronx.html | 'Finian's Rainbow' in Bronx | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/nelson-rockefeller-heads-unit-to-study-states-constitution.html | Nelson Rockefeller Heads Unit to Study State's Constitution; ROCKEFELLER GETS CONSTITUTION POST | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/hoover-resumes-work-does-some-writing-on-book-as-his-recovery.html | HOOVER RESUMES WORK; Does Some Writing on Book as His Recovery Continues | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/jakarta-closing-in-on-sumatra-leaders.html | JAKARTA CLOSING IN ON SUMATRA LEADERS | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/boxing-man-is-told-to-testify-on-carbo.html | BOXING MAN IS TOLD TO TESTIFY ON CARBO | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/west-to-ask-u-n-for-aerial-check-on-zone-in-arctic-u-s-and-3-allies.html | WEST TO ASK U. N. FOR AERIAL CHECK ON ZONE IN ARCTIC; U. S. and 3 Allies Will Seek Security Council Session on Inspection Set-Up CHALLENGE TO RUSSIANS Aim Is to Get Serious Talks on Soviet Charge of Peril in Flights by Bombers WEST TO ASK U. N. FOR ARCTIC CHECK | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/swedish-assembly-will-be-dissolved.html | SWEDISH ASSEMBLY WILL BE DISSOLVED | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/the-big-sweep-is-on.html | THE "BIG SWEEP" IS ON | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/offerings-and-yields-of-municipal-bonds-friday-april-25-1958.html | Offerings and Yields Of Municipal Bonds; Friday, April 25, 1958 | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/striking-pupils-warned.html | Striking Pupils Warned | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/west-germany-leads.html | West Germany Leads | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/ballet-troupe-off-on-tour.html | Ballet Troupe Off on Tour | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/jerusalem-hospital-burned.html | Jerusalem Hospital Burned | True | | 1986-04-02 | RE0000288636 | B00000707885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/screen-german-froth-portrait-of-unknown-woman-on-view.html | Screen: German Froth; 'Portrait of Unknown Woman' on View | True | By Howard Thompson | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/bernardine-slated-at-y.html | 'Bernardine' Slated at 'Y' | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/glen-alden-merger-put-off.html | Glen Alden Merger Put Off | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/chapman-durham-gain-reach-final-round-in-northsouth-golf-at.html | CHAPMAN, DURHAM GAIN; Reach Final Round in North-South Golf at Pinehurst | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/censoring-conceded-usia-rejects-some-movies-and-books-for-program.html | CENSORING CONCEDED; U.S.I.A. Rejects Some Movies and Books for Program | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/planck-revised-theory-of-light-his-principle-of-separate-radiation.html | PLANCK REVISED THEORY OF LIGHT; His Principle of Separate Radiation Waves Forms a Basis for Physics | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/bomare-firing-delayed.html | Bomare Firing Delayed | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/alcorn-scores-foes-accuses-democrats-of-delay-on-labor-legislation.html | ALCORN SCORES FOES; Accuses Democrats of Delay on Labor Legislation | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/fine-arts-unit-elects-new-york-group-renames-entire-slate-of.html | FINE ARTS UNIT ELECTS; New York Group Renames Entire Slate of Officers | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/tv-dial-m-for-murder-hallmark-hall-of-fame-season-ends-with.html | TV: 'Dial M for Murder'; 'Hallmark Hall of Fame' Season Ends With Exciting Suspense Story | True | By Jack Gould | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/heikkila-returns-from-finland-not-bitter-about-deportation-2-u.s.html | Heikkila Returns From Finland; 'Not Bitter' About Deportation; 2 U. S. Aides Face Court Friday in Contempt Case Over Forced Flight | True | By Lawrence E. Daviesspecial To The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/senators-beat-red-sox-2-0.html | Senators Beat Red Sox, 2 -- 0 | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/benson-defends-veto-of-the-farm-bill-extols-incentives-in-present.html | Benson Defends Veto of the Farm Bill; Extols Incentives in Present Program | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/college-to-begin-accepting-early-manhattan-will-approve-applicants.html | COLLEGE TO BEGIN ACCEPTING EARLY; Manhattan Will Approve Applicants Tentatively Before Senior Year | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/jersey-crash-kills-3-fatal-victims-all-above-70-in-headon-collision.html | JERSEY CRASH KILLS 3; Fatal Victims All Above 70 in Head-On Collision | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/child-to-mrs-stanleybrown.html | Child to Mrs. Stanley-Brown | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/peter-boyne.html | PETER BOYNE | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/national-symphony-in-2500th-program.html | NATIONAL SYMPHONY IN 2,500TH PROGRAM | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/north-vietnam-opposes-road.html | North Vietnam Opposes Road | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/electrical-and-plumbing-defects-blamed-for-delay-on-vanguard.html | Electrical and Plumbing Defects Blamed for Delay on Vanguard; Chilling Effect of Liquid Oxygen Fuel Coated Satellite-Bearing Rocket With Ice -- New Shot Is Likely Today | True | By Walter Sullivanspecial To The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/port-stewards-set-fete.html | Port Stewards Set Fete | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/msgr-george-murrayi.html | MSGR. GEORGE MURRAYI | True | Special to e New York Tlm. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/national-homes-corp.html | National Homes Corp. | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/wagners-budget-is-cut-5000000-by-estimate-body-total-now-1991952986.html | WAGNER'S BUDGET IS CUT $5,000,000 BY ESTIMATE BODY; Total Now $1,991,952,986 as Gerosa Lowers Figure on Social Security Cost WAGNER'S BUDGET CUT BY $5,000,000 | True | By Paul Crowell | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/herman-higkm-coach-dies-at-46-yale-football-mentor-from-1948-to1952.html | HERMAN HIGKM, COACH, DIES AT 46; Yale .Football Mentor From 1948-to-1952 Won Fame in Radio-TV Career | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/womens-league-elects-new-head-president-of-voters-group-is-mrs.html | WOMEN'S LEAGUE ELECTS NEW HEAD; President of Voters Group Is Mrs. Robert J. Phillips of Illinois -- Meeting Ends | True | By Edith Evans Asburyspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/3-faiths-in-city-to-honor-israel-their-clergy-will-take-part-in.html | 3 FAITHS IN CITY TO HONOR ISRAEL; Their Clergy Will Take Part in Anniversary 'Salute' at Polo Grounds Tomorrow | True | By Stanley Rowland Jr. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/yugoslavs-check-fight-with-soviet-highlevel-efforts-made-in-wake-of.html | YUGOSLAVS CHECK FIGHT WITH SOVIET; High-Level Efforts Made in Wake of Miss Furtseva's Conciliatory Remarks | True | By Elie Abelspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/wards-volume-near-1957-level-chains-sales-for-quarter-may-show-rise.html | WARD'S VOLUME NEAR 1957 LEVEL; Chain's Sales for Quarter May Show Rise, Annual Meeting Is Told 9 NEW STORES SLATED Head of Imperial Oil Notes Evidence Recession Is Coming to an End | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/realist-painters-work-by-john-whorf-eleanor-barry-louman-and-annie.html | Realist Painters; Work by John Whorf, Eleanor Barry Louman and Annie Lenney on View | True | By Stuart Preston | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/state-to-forgo-spraying-by-air-gypsy-moth-campaign-this-year-to.html | STATE TO FORGO SPRAYING BY AIR; Gypsy Moth Campaign This Year to stress Research and Ground Methods | True | By John C. Devlin | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/east-side-housing-revamped-to-delete-institutional-look.html | East Side Housing Revamped To Delete 'Institutional Look' | True | By Charles Grutzner | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/berkshire-auditions-may-4.html | Berkshire Auditions May 4 | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/indians-rout-tigers-12-2.html | Indians Rout Tigers, 12 - 2 | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/nixon-heads-group-for-argentine-fete.html | NIXON HEADS GROUP FOR ARGENTINE FETE | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/primary-prices-dipped-in-week-farm-products-were-lower-and.html | PRIMARY PRICES DIPPED IN WEEK; Farm Products Were Lower and Processed Foods Averaged Higher | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/article-6-no-title.html | Article 6 -- No Title | | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/herter-for-unity-in-europes-trade-but-he-also-tells-economic.html | HERTER FOR UNITY IN EUROPES TRADE; But He Also Tells Economic Cooperation Group World Commerce Is Essential | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/us-men-rally-to-win-in-moscow-basketball-team-victor-7468-after.html | U.S. Men Rally to Win in Moscow Basketball; Team Victor, 74-68, After Girls Bow to Russians, 61-46 | True | By William J. Jordenspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/rocks-delay-central-train.html | Rocks Delay Central Train | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/they-are-trying-to-get-to-the-heart-of-matter-werner-heisenberg.html | They Are Trying to Get to the Heart of Matter; Werner Heisenberg | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/to-protest-pier-changes-trucking-industrys-dispute-with-terminal.html | To Protest Pier Changes; Trucking Industry's Dispute With Terminal Operators Discussed | | Jos. M. ADELIZZI, | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/rocket-report-denied-official-says-soviet-has-no-bases-in-central.html | ROCKET REPORT DENIED; Official Says Soviet Has No Bases in Central Europe | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/bail-cut-in-russian-spy-case.html | Bail Cut in Russian Spy Case | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/pirates-trip-redlegs-4-3.html | Pirates Trip Redlegs, 4 -- 3 | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/income-limit-raised-for-newark-housing.html | INCOME LIMIT RAISED FOR NEWARK HOUSING | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/space-is-leased-in-new-building-showroom-taken-in-office-structure.html | SPACE IS LEASED IN NEW BUILDING; Showroom Taken in Office Structure on W. 40th St. -- Other Business Rentals | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/relocation-housing-approved-by-state.html | RELOCATION HOUSING APPROVED BY STATE | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/quarters-deficit-of-the-long-island-double-1957-level.html | Quarter's Deficit Of the Long Island Double 1957 Level | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/warren-l-sausser.html | WARREN L. SAUSSER- | True | ' Special to he New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/120-families-flee-flood.html | 120 Families Flee Flood | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/a-basic-equation-for-matter-given-heisenberg-theory-is-based-on-3.html | A BASIC EQUATION FOR MATTER GIVEN; Heisenberg Theory Is Based on 3 Measurement Units Modern Physics Uses | True | By Harry Gilroyspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/woman-enters-congress-race.html | Woman Enters Congress Race | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/sidelights-consols-attract-us-money.html | Sidelights; Consols Attract U.S. Money | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/caretaker-cabinet-formed-in-finland.html | CARETAKER CABINET FORMED IN FINLAND | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/protest-by-canadians-mining-group-urges-ottawa-to-oppose-u-s-tariff.html | PROTEST BY CANADIANS; Mining Group Urges Ottawa to Oppose U. S. Tariff Plan MEXICAN SCORES U. S. TARIFF PLAN | True | | 1986-04-02 | RE0000288636 | B00000707885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/macmillan-insists-atom-tests-go-on-macmillan-bars-atom-test-halt.html | Macmillan Insists Atom Tests Go On; Macmillan Bars Atom Test Halt; Warns It Would Cripple Defense | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/yellow-to-shine.html | Yellow to Shine | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/ad-man-stresses-market-science-tells-agencies-of-shift-from.html | AD MAN STRESSES MARKET 'SCIENCE'; Tells Agencies of Shift From 'Undisciplined Judgment' to Consumer Research AD MAN STRESSES MARKET 'SCIENCE' | True | By Carl Spielvogelspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/philip-frost-91-westbury-victor-he-beats-jeffrey-scott-in-wellnamed.html | PHILIP FROST, 9-1, WESTBURY VICTOR; He Beats Jeffrey Scott in Well-Named Summertime Trot by Nearly Length | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/florida-store-to-expand.html | Florida Store to Expand | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/met-to-visit-salzburg-vanessa-due-at-summer-fete-mitropoulos-will.html | 'MET' TO VISIT SALZBURG; 'Vanessa' Due at Summer Fete -- Mitropoulos Will Conduct | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/r-b-goldschmidt-ornetigist-w-86-zoology-professor-emeritus-at-u-of.html | R. B, GOLDSCHMIDT, ORNETIGIST, W 86; Zoology Professor Emeritus at U. of California Dies Did Research on sex* i | True | Special to The New York Times. ! | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/nadia-boulanger-honored.html | Nadia Boulanger Honored | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/laros-executive-resigns.html | Laros Executive Resigns | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/bolt-tightening-starts-steelwork-of-new-times-plant.html | Bolt Tightening Starts Steelwork of New Times Plant | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/death-of-7-rebels-reported-in-cuba.html | DEATH OF 7 REBELS REPORTED IN CUBA | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/an-inquiry-in-canada.html | An Inquiry in Canada | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/home-work-cooling-device-fans-queries-on-decor.html | Home Work; Cooling Device Fans Queries on Decor | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/pleven-charting-aims-on-algeria-seeks-a-cabinet-based-on-agreed.html | PLEVEN CHARTING AIMS ON ALGERIA; Seeks a Cabinet Based on Agreed French Policy -- Would See Eisenhower PLEVEN CHARTING AIMS ON ALGERIA | True | By Henry Ginigerspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/buy-now-rally-prods-dealers-2000-at-garden-are-dared-to-sell-hard.html | 'BUY NOW RALLY PRODS DEALERS; 2,000 at Garden Are Dared to Sell Hard as Clowns and Elephants Cavort | True | By Bernard Stengren | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/orioles-trip-yanks-on-woodlings-pinch-double-with-2-out-in-ninth-in.html | Orioles Trip Yanks on Woodling's Pinch Double With 2 Out in Ninth Inning. JOHNSON DEFEATS FORD IN DUEL, 2-1 Woodling Bats In Both Runs for Orioles -- Yanks Score on Skowron Hit in First | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/hondurans-capture-stolen-arms-plane.html | HONDURANS CAPTURE STOLEN ARMS PLANE | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/the-senates-rollcall-on-secret-union-votes.html | The Senate's Roll-Call On Secret Union Votes | True | | 1986-04-02 | RE0000288636 | B00000707885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/profits-slumped-for-steel-maker-allegheny-ludlum-net-fell-to-725900.html | PROFITS SLUMPED FOR STEEL MAKER; Allegheny Ludlum Net Fell to $725,900 in Quarter From $4,790,665 in '57 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/boy-16-kills-inlaw-slays-husband-of-wounded-sister-in-bronx.html | BOY, 16, KILLS IN-LAW; Slays Husband of Wounded Sister in Bronx Shooting | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/ceylon-strike-spreads-government-under-pressure-eases-restraints-by.html | CEYLON STRIKE SPREADS; Government, Under Pressure Eases Restraints by Army | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/customer-denies-steel-tiein-deal-merrittchapman-aide-says-faulty.html | CUSTOMER DENIES STEEL TIE-IN DEAL; Merritt-Chapman Aide Says Faulty Wire Rope Sent Him to New Source | True | By Russell Porter | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/stocks-rise-again-in-heavy-trading-volume-3019600-shares-highest.html | STOCKS RISE AGAIN IN HEAVY TRADING; Volume 3,019,600 Shares, Highest Since Jan. 16 -- Average Gains 0.86 OILS AND STEELS LEAD Chrysler Falls 2 Points -- Servel Is Highly Active, Jumps 1 1/8 to 6 7/8 STOCKS RISE AGAIN IN HEAVY TRADING | True | By Burton Crane | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/pravda-ridicules-invitation.html | Pravda Ridicules Invitation | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/nioholas-perrapato.html | NIOHOLAS PERRAPATO | True | Slcial to The New York Time. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/9-properties-to-be-auctioned.html | 9 Properties to Be Auctioned | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/tangier-sessions-discussed.html | Tangier Sessions Discussed | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/voting-by-blocs-in-u-s-is-denied-jewish-committee-report-finds.html | VOTING BY BLOCS IN U. S. IS DENIED; Jewish Committee Report Finds Organizations Do Not Control Members | True | By Irving Spiegel | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/60635-see-cards-bow-to-dodgers-los-angeles-is-53-victor-as-coast.html | 60,635 SEE CARDS BOW TO DODGERS; Los Angeles Is 5-3 Victor as Coast Crowd Sets League Night Record | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/japanese-protest-tests.html | Japanese Protest Tests | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/creative-center-at-brussels-exposition-enables-youth-to-express.html | Creative Center at Brussels Exposition Enables Youth to Express Themselves | True | By Marjorie J. Harleppspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/other-meetings-imperial-oil-ltd.html | OTHER MEETINGS; Imperial Oil, Ltd. | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/imrs-c-g-el-dridge-ri.html | IMRS. C. G. EL DRIDGE R.I | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/clirustars-i.html | CLiRrUSTArS, I | True | Special to The New York Times. [ | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/car-sales-up-slightly-in-april-1120-period.html | Car Sales Up Slightly In April 11-20 Period | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/radio-imports-up-u-s-took-60-of-japanese-shipments-in-9-months.html | RADIO IMPORTS UP; U. S. Took 60% of Japanese Shipments in 9 Months | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/two-theories-offered-as-clues-to-all-matter-table-for-particles-and.html | Two Theories Offered as Clues to All Matter; Table for Particles and Basic Formula Are Discussed 2 THEORIES OFFER CLUES TO MATTER | True | By Robert K. Plumb | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/foreign-scientists-will-get-us-hydrogenbomb-data-14-nations-to-get.html | Foreign Scientists Will Get U.S. Hydrogen-Bomb Data; 14 NATIONS TO GET DATA ON H-BOMB | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/foreign-affairs-the-romans-and-the-goths-again.html | Foreign Affairs; The Romans and the Goths Again? | True | By C. L. Sulzberger | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/mexico-eases-customs-check.html | Mexico Eases Customs Check | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/colombia-cheers-lleras-decision-crowds-in-bogota-celebrate.html | COLOMBIA CHEERS LLERAS DECISION; Crowds in Bogota Celebrate Aceptance of Nomination of Two Major Parties | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/damage-to-brain-found-in-worries-neurologist-likens-harm-to-that.html | DAMAGE TO BRAIN FOUND IN WORRIES; Neurologist Likens Harm to That Caused by Loss of Tissues in Surgery | True | By Harold M. Schmeck Jr.special To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/oils-and-coppers-climb-in-london-industrial-shares-remain-irregular.html | OILS AND COPPERS CLIMB IN LONDON; Industrial Shares Remain Irregular -- Cape Gold Issues End Higher | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/700-singers-to-perform-for-organists-birthday.html | 700 Singers to Perform For Organist's Birthday | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/swiss-imports-off-16-half-of-quarters-decline-is-in-purchases-from.html | SWISS IMPORTS OFF 16%; Half of Quarter's Decline Is in Purchases From U. S. | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/casper-retains-las-vegas-lead-coast-pro-gets-70-for-135-for-stroke.html | CASPER RETAINS LAS VEGAS LEAD; Coast Pro Gets 70 for 135 for Stroke Margin Over Bolt in $40,000 Golf | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/stratojet-crash-kills-two.html | Stratojet Crash Kills Two | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/founders-of-israel-mark-states-birth.html | FOUNDERS OF ISRAEL MARK STATE'S BIRTH | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/mexican-scores-u-s-lead-plan-2-tariff-officials-reappointed.html | Mexican Scores U. S. Lead Plan; 2 Tariff Officials Reappointed | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/tokyotaipei-trade-due-japan-and-nationalist-china-agree-on-oneyear.html | TOKYO-TAIPEI TRADE DUE; Japan and Nationalist China Agree on One-Year Pact | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/idavid-knapp-head-of-engraving-firm.html | iDAVID KNAPP, HEAD OF ENGRAVING FIRM | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/lieufenant-fiance-i-i-of-renee-sessions.html | Lieufenant Fiance I i Of Renee Sessions | True | l Special to The New York 'me... ] | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/chicago-dockers-aid-pilot-strike-wont-unload-cargo-from-first.html | CHICAGO DOCKERS AID PILOT STRIKE; Won't Unload Cargo From First Overseas Vessel of Shipping Season | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/church-merger-urged-lutheran-unit-seeks-action-by-all-17.html | CHURCH MERGER URGED; Lutheran Unit Seeks Action by All 17 Denominations | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/ithaca-in-front-by-3-1.html | Ithaca in Front by 3 — 1 | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/the-labor-bill-veto.html | THE LABOR BILL VETO | True | | 1986-04-02 | RE0000288636 | B00000707885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/schuckvaules.html | SchuckVaules | True | Specia o The New York | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/joseph-abrady.html | JOSEPH A..BRADY | True | Special to Tile New.York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/army-suppliers-jailed-3-sentenced-queens-concern-upbraided-in-brake.html | ARMY SUPPLIERS JAILED; 3 Sentenced, Queens Concern Upbraided in Brake Fraud | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/mideast-oil-production-rose-in-first-quarter.html | Mideast Oil Production Rose in First Quarter | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/savitt-victor-60-62-beats-bitsy-grant-at-atlanta-bartzen-richardson.html | SAVITT VICTOR, 6-0, 6-2; Beats Bitsy Grant at Atlanta -- Bartzen, Richardson Win | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/new-rail-plan-mapped-smthers-says-senate-group-has-a-broad-program.html | NEW RAIL PLAN MAPPED; Smthers Says Senate Group Has a Broad Program | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/group-urged-to-save-parks.html | Group Urged to Save Parks | True | MORRIS L. ERNST. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/bias-suit-is-filed-negro-acts-to-end-virginia-racial-segregation.html | BIAS SUIT IS FILED; Negro Acts to End Virginia Racial Segregation Code | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/l-i-foreman-acquitted-cleared-in-slaying-of-owner-of-plane-parts.html | L. I. FOREMAN ACQUITTED; Cleared in Slaying of Owner of Plane Parts Company | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/city-to-set-clocks-ahead-tomorrow-daylight-saving-time-goes-into.html | CITY TO SET CLOCKS AHEAD TOMORROW; Daylight Saving Time Goes Into Effect at 2 A. M. -- Sleepers Lose Hour. TIMETABLES TO CHANGE Kennedy Tells Autoists More Daylight Means More Children on Street | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/dartmouth-scores-9-4.html | Dartmouth Scores, 9 - 4 | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/pesticide-to-be-barred-food-and-drug-agency-moves-to-prohibit.html | PESTICIDE TO BE BARRED; Food and Drug Agency Moves to Prohibit Aramite | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/insured-jobless-at-record-level-u-s-reports-rise-of-49037-to-33.html | INSURED JOBLESS AT RECORD LEVEL; U. S. Reports Rise of 49,037 to 3.3 Million -- Claims Show Slight Decline | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/2-expresidents-receive-degrees-truman-accepts-in-person-state.html | 2 EX-PRESIDENTS RECEIVE DEGREES; Truman Accepts in Person State University Honor -- Hoover Unable to Attend | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/stage-bid-made-to-van-johnson-film-star-sought-for-role-in.html | STAGE BID MADE TO VAN JOHNSON; Film Star Sought for Role in Pirandello's 'Rules of Game' -- More on Silo Circuit | True | By Louis Calta | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/tree-planting-urged-art-society-offers-to-help-in-arbor-day.html | TREE PLANTING URGED; Art Society Offers to Help in Arbor Day Announcement | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/moves-are-mixed-in-cotton-prices-futures-close-4-points-up-to-26.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 4 Points Up to 26 Off -- Far Months Show Most Weakness | True | | 1986-04-02 | RE0000288636 | B00000707885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/scientist-assails-genteel-studies-atom-expert-urges-schools-to.html | SCIENTIST ASSAILS 'GENTEEL' STUDIES; Atom Expert Urges Schools to Integrate Humanities and Basic Research | True | By Gene Currivanspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/nautilus-leaves-on-cruise.html | Nautilus Leaves on Cruise | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/rev-t-j-donovan-sing-sing-chaplain.html | REV. T. J.' DONOVAN, SING SING CHAPLAIN | True | Special to Tile New York Tlnes.: ' | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/new-last-for-fall-has-narrow-toe.html | New Last for Fall Has Narrow Toe | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/40hour-blaze-out-14-gasoline-tanks-damaged-or-destroyed-in-virginia.html | 40-HOUR BLAZE OUT; 14 Gasoline Tanks Damaged or Destroyed in Virginia | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/latent-diabetes-stressed-in-study-early-detection-is-vital-to-avoid.html | LATENT DIABETES STRESSED IN STUDY; Early Detection Is Vital to Avoid Extensive Damage, Expert Reports Here | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/meyner-busy-in-dublin-he-talks-on-trade-and-gives-irish-a-new.html | MEYNER BUSY IN DUBLIN; He Talks on Trade and Gives Irish a New Jersey Flag | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/investors-take-park-ave-realty-apartment-at-86th-street-figures-in.html | INVESTORS TAKE PARK AVE. REALTY; Apartment at 86th Street Figures in Deal -- Sale in Sutton Place Area | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/pauli-gets-planck-medal.html | Pauli Gets Planck Medal | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/225-million-in-denver-lent-to-webb-knapp.html | 22.5 Million in Denver Lent to Webb & Knapp | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/dulles-plans-policy-address.html | Dulles Plans Policy Address | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/mental-hospital-widens-work-aid-patients-at-central-islip-get-pay.html | MENTAL HOSPITAL WIDENS WORK AID; Patients at Central Islip Get Pay in New Program, Director Tells Meeting | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/central-employe-killed.html | Central Employe Killed | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/antarctic-ship-back-in-russia.html | Antarctic Ship Back in Russia | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/big-bond-issues-due-for-market-350000000-in-offerings-scheduled.html | BIG BOND ISSUES DUE FOR MARKET; $350,000,000 in Offerings Scheduled Next Week -- Other Financing BIG BOND ISSUES DUE FOR MARKET | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/trend-in-grains-is-mostly-down-moderate-flurry-of-selling-weakens.html | TREND IN GRAINS IS MOSTLY DOWN; Moderate Flurry of Selling Weakens Prices -- Wheat Declines the Most | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/u-s-aide-removes-military-secrets-to-show-failure-of-security-in.html | U. S. Aide Removes Military Secrets To Show Failure of Security in Capital | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/commodities-steady-index-was-at-58-low-of-841-thursday-for-third.html | COMMODITIES STEADY; Index Was at '58 Low of 84.1 Thursday for Third Day | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/tariff-group-chief-renamed.html | Tariff Group Chief Renamed | True | | 1986-04-02 | RE0000288636 | B00000707885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/giants-behind-monzant-subdue-cubs-20-and-gain-league-lead-hurler.html | Giants, Behind Monzant, Subdue Cubs, 2-0, and Gain League Lead; Hurler Registers 4-Hitter and Singles Home Deciding Run in Night Game on Coast | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/john-hancock-takes-midtown-mortgage.html | JOHN HANCOCK TAKES MIDTOWN MORTGAGE | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/russians-trip-put-of-italy-delays-850-tourist-visa-till-after.html | RUSSIANS' TRIP PUT OF; Italy Delays 850 Tourist Visa Till After Election | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/publisher-warns-that-pressure-groups-threaten-survival-of-small.html | Publisher Warns That Pressure Groups Threaten Survival of Small Weeklies | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/navy-victor-in-tenth.html | Navy Victor in Tenth | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/cairo-frees-britons-15-men-in-two-army-ships-had-been-lost-in-storm.html | CAIRO FREES BRITONS; 15 Men in Two Army Ships Had Been Lost in Storm | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/chamber-offers-fund-plan.html | Chamber Offers Fund Plan | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/rush-halts-phils-for-braves-4-to-0-he-pitches-shutout-in-first.html | RUSH HALTS PHILS FOR BRAVES, 4 TO 0; He Pitches Shutout in First Start for Milwaukee -- Homer for Adcock | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/blochletiman.html | Bloch--Letiman | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/tv-will-examine-juvenile-gangs-hourlong-documentary-is-due-on.html | TV WILL EXAMINE JUVENILE GANGS; Hour-Long Documentary Is Due on Friday on WPIX -- Equity Backs Pay Video | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/hoad-trips-gonzales-64-64.html | Hoad Trips Gonzales, 6-4, 6-4 | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/commodities-rise-on-broad-front-wool-copper-potatoes-tin-and-zinc.html | COMMODITIES RISE ON BROAD FRONT; Wool, Copper, Potatoes, Tin and Zinc Make Advances -- Markets Are Dull | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/portugal-to-honor-salazar.html | Portugal to Honor Salazar | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/detroit-bowlers-lead-joseph-and-nickel-set-pace-in-doubles-with.html | DETROIT BOWLERS LEAD; Joseph and Nickel Set Pace in Doubles With 1,369 | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/nyu-hails-mlle-boulanger.html | N.Y.U. Hails Mlle. Boulanger | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/tunisia-and-france.html | TUNISIA AND FRANCE | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/zvi-gali-display-at-jewish-museum.html | Zvi Gali Display at Jewish Museum | True | D. A. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/harriman-vetoes-clarkstown-bill-measure-to-ratify-towns-tax.html | HARRIMAN VETOES CLARKSTOWN BILL; Measure to Ratify Town's Tax Assessments for '57 Is Called Too Vague | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/revotto-brand.html | REV.'OTTO BRAND | True | Sped&] to The New York Timei. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/alouettes-get-purnell-back.html | Alouettes Get Purnell, Back | True | | 1986-04-02 | RE0000288636 | B00000707885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/senate-rejects-by-5337-knowlands-union-curb-refuses-to-convert.html | Senate Rejects, by 53-37, Knowland's Union Curb; Refuses to Convert Fund-Reporting Bill Into Broad Labor Regulatory Plan in One of Session's Big Battles SENATE REJECTS WIDE UNION CURB | True | By Joseph A. Loftusspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/museum-getting-wac-missile.html | Museum Getting Wac Missile | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/president-plays-golf-in-augusta-flies-down-for-weekend-after-talks.html | PRESIDENT PLAYS GOLF IN AUGUSTA; Flies Down for Week-End After Talks With Cabinet, Dulles and Joint Chiefs | True | By Felix Belair Jr.special To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/infants-relief-society-to-mark-anniversary.html | Infants Relief Society To Mark Anniversary | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/venice-of-pacific-is-still-a-riddle-how-great-stone-capital-of-lost.html | VENICE OF PACIFIC IS STILL A RIDDLE; How Great Stone Capital of Lost Kingdom Fell Remains Unanswered NOW HIDDEN IN JUNGLE Mystery of Nan Matal Is Compared With That of Easter Island | True | By Robert Trumbullspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/to-get-the-economy-moving.html | TO GET THE ECONOMY MOVING | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/wood-field-and-stream-two-trout-seasons-in-new-england-will-get.html | Wood, Field and Stream; Two Trout Seasons in New England Will Get Under Way Next Week | True | By John W. Randolph | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/dr-barbara-groben-i-i-to-marry-dn-may-24-i.html | Dr. Barbara Groben I i To Marry dn May 24 I | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/dorias-rescuer-to-retire-may-6-captain-of-the-ile-de-france-who.html | DORIA'S RESCUER TO RETIRE MAY 6; Captain of the Ile de France, Who Saved 753 on Sinking Ship, Will Leave Today | True | By Werner Bamberger | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/awards-by-news-guild-judge-medina-is-among-the-recipients-at-page.html | AWARDS BY NEWS GUILD; Judge Medina Is Among the Recipients at Page One Ball | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/insight-on-headaches.html | Insight on Headaches | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/future-of-pacifism-forseen.html | Future of Pacifism Foreseen | True | DERWOOD M. DUDLEY. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/excerpts-from-heisenbergs-speech.html | Excerpts From Heisenberg's Speech | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/price-freed-in-belize-british-honduran-jury-acquits-party-leader-of.html | PRICE FREED IN BELIZE; British Honduran Jury Acquits Party Leader of Sedition | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/3-u-s-officers-in-iran-safe.html | 3 U. S. Officers in Iran Safe | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/n-m-u-again-wins-69th-st-ferry-vote.html | N. M. U. AGAIN WINS 69TH ST. FERRY VOTE | True | | 1986-04-02 | RE0000288636 | B00000707885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/antimatter-rain-on-earth-hinted-florida-physicist-suggests-some.html | ANTI-MATTER RAIN ON EARTH HINTED; Florida Physicist Suggests Some Craters Resulted From Such Assaults | True | By John Hillabyspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/ruberoid-company-companies-hold-annual-meetings.html | Ruberoid Company; COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/military-discount-hit-cab-examiner-backs-equal-plane-fares-for-all.html | MILITARY DISCOUNT HIT; C.A.B. Examiner Backs Equal Plane Fares for All | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/margaret-mcrae-bride.html | Margaret McRae Bride | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/ceramics-on-exhibition.html | Ceramics on Exhibition | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/two-gravestones-haunt-westport-police-seek-final-resting-spot-for.html | TWO GRAVESTONES HAUNT WESTPORT; Police Seek Final Resting Spot for Antique Markers Abandoned in Town | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/villanova-beats-michigan-state-in-distance-medley-relay-at-penn.html | Villanova Beats Michigan State in Distance Medley Relay at Penn Carnival; DELANY MILE LEG DOWNS SPARTANS His 4:06.5 Clocking Gives Third Straight Crown to Wildcat Relay Squad | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/joyce-s-handelsman-i-g_d_to__soi.html | Joyce S. Handelsman I ..g_d_to__!s.o.I | True | SPecial to The New York 7ime. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/when-is-a-sandwich.html | WHEN IS A SANDWICH? | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/seminar-on-typography.html | Seminar on Typography | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/japans-premier-dissolves-house-acts-after-socialist-attack-on-ties.html | JAPAN'S PREMIER DISSOLVES HOUSE; Acts After Socialist Attack on Ties to U.S. -- Nation to Vote May 22 | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/henry-p-morehousf.html | HENRY P. MOREHOUSF-. | True | Special to The New. York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/truman-and-gop-clash-over-tour-morhouse-suspects-political-motive.html | TRUMAN AND G.O.P. CLASH OVER TOUR; Morhouse Suspects Political Motive in Seaway Visit -- Moses Scores Idea | True | By Richard Amper | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/new-time.html | NEW TIME | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/morocco-opens-trade-fair.html | Morocco Opens Trade Fair | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/contiguous-zone-defined.html | 'Contiguous Zone' Defined | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/nam-other-groups-oppose-merger-bill.html | N.A.M., OTHER GROUPS OPPOSE MERGER BILL | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/state-appoints-4-to-new-crime-unit-picks-exprosecutors-after.html | STATE APPOINTS 4 TO NEW CRIME UNIT; Picks Ex-Prosecutors After Harriman Approves Bill -- More Queens Judges Set STATE APPOINTS 4 TO THE CRIME UNIT | True | By Warren Weaver Jr.special To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/mrs-max-steinbock.html | MRS. MAX STEINBOCK | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/eastern-air-lines-inc-profits-fell-33-in-quarter-accounting-revised.html | EASTERN AIR LINES, INC.; Profits Fell 33% in Quarter -- Accounting Revised | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/airline-and-mayor-stranded-25-hours-airliner-and-mayor-stranded-for.html | Airline, and Mayor, Stranded 25 Hours; Airliner, and Mayor, Stranded For 25 Hours in Newfoundland | True | By George Hornespecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/tvs-wagon-train-reaches-its-goal-plot-lubricated-to-keep-series.html | TV's Wagon Train' Reaches Its Goal; Plot Lubricated to Keep Series Rolling | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/100000-for-injury-bricklayer-awarded-sum-queens-man-gets-74500.html | $100,000 FOR INJURY; Bricklayer Awarded Sum -- Queens Man Gets $74,500 | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/president-is-selected-by-printers-insurance.html | President Is Selected By Printers Insurance | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/greater-new-york-fund.html | GREATER NEW YORK FUND | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/latin-unionists-go-to-soviet.html | Latin Unionists Go to Soviet | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/new-president-at-hewittrobins.html | New President at Hewitt-Robins | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/khrushchev-assails-ousted-group-again.html | KHRUSHCHEV ASSAILS OUSTED GROUP AGAIN | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/church-in-south-will-vote-on-bias-presbyterian-session-urged-to.html | CHURCH IN SOUTH WILL VOTE ON BIAS; Presbyterian Session Urged to Rescind Stand Against Segregation in Schools | True | By George Duganspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/british-fix-pacific-test-area.html | British Fix Pacific Test Area | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/grain-stocks-soar-storage-records-set-in-corn-barley-sorghum.html | GRAIN STOCKS SOAR; Storage Records Set in Corn, Barley, Sorghum, Soybeans | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/knight-advances-in-british-tennis-beats-becker-in-five-sets-to-gain.html | KNIGHT ADVANCES IN BRITISH TENNIS; Beats Becker in Five Sets to Gain Final -- Merlo Is Victor Over Davies | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/steel-union-head-cites-bid-to-forgo-pay-rise.html | Steel Union Head Cites Bid to Forgo Pay Rise | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/ford-gets-army-pact-to-build-mobile-electronic-command-post-in-vans.html | FORD GETS ARMY PACT; To Build Mobile Electronic Command Post in Vans | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/tax-data-on-powell-to-go-to-grand-jury-powell-tax-jury-to-get-u-s.html | Tax Data on Powell To Go to Grand Jury; POWELL TAX JURY TO GET U. S. DATA | True | By Edward Ranzal | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/mrs-cooperstein-victor-on-links-cards-80-to-take-honors-as-record.html | MRS. COOPERSTEIN VICTOR ON LINKS; Cards 80 to Take Honors as Record Field of 78 Plays at Wheatley Hills | True | By Maureen Orcuttspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/john-josef-grebe.html | John Josef Grebe | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/court-plea-pressed-by-caudle-connelly.html | COURT PLEA PRESSED BY CAUDLE, CONNELLY | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/plan-on-presidency-called-opportune.html | PLAN ON PRESIDENCY CALLED OPPORTUNE | True | | 1986-04-02 | RE0000288636 | B00000707885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/news-of-food-scampi-shrimp-distant-relative-of-true-variety-so.html | News of Food: 'Scampi', Shrimp Distant Relative of True Variety, So Request for a Recipe Is Hard to Fill | True | By June Owen | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/distillers-to-sell-60000000-bonds.html | DISTILLERS TO SELL $60,000,000 BONDS | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/airliners-wheel-collapses.html | Airliner's Wheel Collapses | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/standard-brands-profit-for-first-quarter-rose-to-111-a-share-from.html | STANDARD BRANDS; Profit for First Quarter Rose to $1.11 a Share From $1.05 | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/patented-putty-helps-halt-rot-in-sills-and-sashes-of-windows-former.html | Patented Putty Helps Halt Rot In Sills and Sashes of Windows; Former Building Inspector Uses Wood Flour, Plaster to Cut Repair Bills VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/nevada-orders-8-to-drop-cuba-dice.html | NEVADA ORDERS 8 TO DROP CUBA DICE | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/2-held-in-bomb-scare-boys-in-queens-accused-of-making-call-to.html | 2 HELD IN BOMB SCARE; Boys in Queens Accused of Making Call to School | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/boycott-on-tito-noted-by-pravda-russians-are-told-parties-outside.html | BOYCOTT ON TITO NOTED BY PRAVDA; Russians Are Told Parties Outside the Soviet Union Shun Yugoslav Congress | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/franklin-field-summaries.html | Franklin Field Summaries | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/newspaper-ad-bureau-chooses-chief-officers.html | Newspaper Ad Bureau Chooses Chief Officers | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/teamster-abandons-plan-to-guard-data.html | TEAMSTER ABANDONS PLAN TO GUARD DATA | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/cordelia-brennan-prospective-bride.html | Cordelia Brennan Prospective Bride | True | $1elm to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/cranis-and-grant-ousted.html | Cranis and Grant Ousted | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/bonn-and-moscow-sign-trade-pacts-mikoyan-avoids-reference-to-german.html | BONN AND MOSCOW SIGN TRADE PACTS; Mikoyan Avoids Reference to German Unity Issue in Remarks on Accords Bonn and Moscow Sign Pacts On Mikoyan Visit in Germany | True | By M. S. Handlerspecial To the New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/plea-for-u-s-aid-to-railroads-voiced-by-westchester-group.html | Plea for U. S. Aid to Railroads Voiced by Westchester Group | True | Special to The New York Times. | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-26 | 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/hospital-association-elects-new-president.html | Hospital Association Elects New President | True | | 1986-04-02 | RE0000288636 | B00000707885 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/amnesty-decreed-in-jordan.html | Amnesty Decreed in Jordan | True | | 1986-04-02 | RE0000288635 | B00000707885 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/planning-communities-need-seen-to-relate-federally-aided-and-local.html | Planning Communities; Need Seen to Relate Federally Aided and Local Development Programs | True | CARL FEISS | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/capt-mcormick-of-navy-48-dies-former-press-officer-here-served-at.html | CAPT. M'CORMICK OF NAVY, 48, DIES; Former Press Officer Here Served at Pearl Harbor When Japanese Struck | True | special to The New York Time. | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/concrete-patching-premixed-materials-can-speed-small-jobs.html | CONCRETE PATCHING; Pre-Mixed Materials Can Speed Small Jobs | True | By Bernard Gladstone | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/run-to-cover.html | Run to Cover | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/snake-hides-in-rail-car.html | Snake Hides in Rail Car | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/milnerginsberg.html | MilnerGinsberg | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/philip-moeller-b-daectoa-isdei-playwright-and-a-foundaq-of-theatre.html | ]PHILIP MOELLER, .b DaECTOa, ISDEI; Playwright and a Foundaq of Theatre Guild Was 78--,,, Staged Group's First Play | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/neals-wrist-bruised.html | Neal's Wrist Bruised | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | No | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/science-and-the-humanities.html | SCIENCE AND THE HUMANITIES | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/saks-branch-to-open-34th-street-department-store-represented-in.html | SAKS BRANCH TO OPEN; 34th Street Department Store Represented in Stamford | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/meeting-at-plainview.html | Meeting at Plainview | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/lilacs.html | LILACS | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/millionth-visitor-sees-the-displays-of-brussels-fair.html | Millionth Visitor Sees the Displays of Brussels Fair | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-cowins-betrothed.html | Miss Cowins Betrothed | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/longer-swim-trunks.html | Longer Swim Trunks | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/no-comment-in-london.html | No Comment in London | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-roseanderson-betrothed-to-interne.html | Miss Rose-Anderson Betrothed to Interne | True | Special to The New York Tlmt!s. - | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/m-i-ts-bachelor-girls-of-science.html | M. I. T.'s Bachelor Girls of Science | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/carol-baker-fiancee-of-robert-anderson.html | Carol Baker Fiancee Of Robert Anderson | True | Seell to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/3-paxson-hunters-win-at-scarsdale-eccolo-irishbred-takes-blue.html | 3 PAXSON HUNTERS WIN AT SCARSDALE; Eccolo, Irish-Bred, Takes Blue -- Chappaqua, Night Tourist Also Score | True | By Gordon S. White Jr. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/cominform-on-yugoslavia-1948.html | COMINFORM ON YUGOSLAVIA, 1948 | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/selective-slump-hurts-louisville-families-of-unemployed-are-grim.html | SELECTIVE SLUMP HURTS LOUISVILLE; Families of Unemployed Are Grim Islands of Poverty in Sea of Prosperity | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/influence.html | Influence | True | FRANZI ASCHER. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mrs-erlanger-has-son.html | Mrs. Erlanger Has Son | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/8-alger-awards-to-cite-leaders-ceremony-in-may-to-honor-men-who.html | 8 ALGER AWARDS TO CITE LEADERS; Ceremony in May to Honor Men Who Have Succeeded From Lowly Start | True | | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/japan-again-asks-test-halt.html | Japan Again Asks Test Halt | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/interim-government-carries-on-in-france-caretaker-cabinet-directs.html | INTERIM GOVERNMENT CARRIES ON IN FRANCE; Caretaker Cabinet Directs Routine Functions but Cannot Act in Big Policy Issues DELAY IS PROVING COSTLY | True | By Henry Giniger | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/for-a-panoramic-view-of-the-hills-of-tuscany.html | FOR A PANORAMIC VIEW OF THE HILLS OF TUSCANY | True | By Daniel M. Madden | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/ryff-will-box-tomorrow.html | Ryff Will Box Tomorrow | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/its-a-depression-in-key-steel-area-37000-of-47000-are-idle-or-on-a.html | IT'S A DEPRESSION IN KEY STEEL AREA; 37,000 of 47,000 Are Idle or on a Shorter Shift In Youngstown Section | True | North American Newspaper Alliance. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/bomb-threat-delays-airliner.html | Bomb Threat Delays Airliner | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-v-buckley-fiance-of-rena-m-gaudreau.html | '. V. Buckley Fiance Of Rena M. Gaudreau | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-question-behind-those-beards-the-abundance-of-beavers-makes-it.html | The Question Behind Those Beards; The abundance of beavers makes it pertinent to ask, is the whiskered trend merely a revolt against shaving or do its roots go deep into the male psyche? | True | By Herbert Mitgang | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/woman-of-viking-stock-steers-greenwich-fair.html | Woman of Viking Stock Steers Greenwich Fair | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/latin-america-suffers.html | LATIN AMERICA SUFFERS | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-trouble-with-togetherness-not-only-is-it-a-dubious-word-but-as.html | The Trouble With 'Togetherness'; Not only is it a dubious word, but as a concept it threatens both our private lives and our public affairs, says an advocate of occasional separateness. Trouble With 'Togetherness' | True | By Charles Frankel | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/stritch-stricken-by-blood-clot-in-arm-stritch-stricken-by-a-blood.html | Stritch Stricken by Blood Clot in Arm; STRITCH STRICKEN BY A BLOOD CLOT | True | By Paul Hofmannspecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/night-rates-for-motorists.html | NIGHT RATES FOR MOTORISTS | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/schuanderborfinsky.html | Schuander--Borfinsky | True | Slla.1 to 'e New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/folding-cartons-off-shipments-in-first-quarter-dipped-36-from-1957.html | FOLDING CARTONS OFF; Shipments in First Quarter Dipped 3.6% From 1957 | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/maxine-feingersch-becomes-aiiianced.html | Maxine Feingersch Becomes Aiiianced | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/nurse-is-found-dead-brother-finds-her-stabbed-in-brooklyn-bedroom.html | NURSE IS FOUND DEAD; Brother Finds Her Stabbed in Brooklyn Bedroom | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/deborah-quillman-bryn-mawr-bride.html | Deborah Quillman Bryn Mawr Bride | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/through-hollywood-glass-director-john-ford-and-company-apply-a.html | THROUGH HOLLYWOOD GLASS; Director John Ford and Company Apply a Shattering 'Touch' to 'The Last Hurrah' -- Now in Command | True | By Thomas M. Pryor | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/rehabilitation-group-meets.html | Rehabilitation Group Meets | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/education-awards-due-writers-association-lists-winners-of-4-plaques.html | EDUCATION AWARDS DUE; Writers' Association Lists Winners of 4 Plaques | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/belgrademoscow-conflict.html | BELGRADE-MOSCOW CONFLICT | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/group-fund-aids-small-business-pooling-of-pension-trusts-offers.html | GROUP FUND AIDS SMALL BUSINESS; Pooling of Pension Trusts Offers Flexible Investing at Reduced Costs | True | By J. E. McMahon | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/francis-kurtz-to-wed-miss-barbara-phillips.html | Francis Kurtz to Wed Miss Barbara Phillips | True | Spec. tal to The Nev York Tlme. [ | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/new-u-s-policy-seen.html | New U. S. Policy Seen | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/ties-brighten-dark-suits.html | Ties Brighten Dark Suits | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/alaskan-gold-rush-the-cheechako-by-robert-andrew-ames-242-pp-new.html | Alaskan Gold Rush; THE CHEECHAKO. By Robert Andrew Ames. 242 pp. New York: Lothrop, Lee & Shepard Company. $3. For Ages 12 to 16. | True | ERIC HOOD. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-long-journey-before-takeoff.html | The Long Journey Before Take-Off | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/classics-of-india-music-in-old-tradition-now-available-on-lp.html | CLASSICS OF INDIA; Music in Old Tradition Now Available on LP | True | By Victor Rangel-Ribeiro | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/rhode-islands-heritage-state-plans-to-celebrate-its-religious.html | RHODE ISLAND'S HERITAGE; State Plans to Celebrate Its Religious History All Next Week | True | By John B. McCabe | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/editor-denies-red-ties.html | Editor Denies Red Ties | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/ayresnorwood.html | AyresNorwood | True | SDeCial to Tile New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/lenox-music-fete-will-open-july-4-munch-to-conduct-chamber.html | LENOX MUSIC FETE WILL OPEN JULY 4; Munch to Conduct Chamber Orchestra in Bach Suites -- All Concerts Listed | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/ada-sterling-engaged-to-a-navy-lieutenant.html | Ada Sterling Engaged To a Navy Lieutenant | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/m-r-hubsch-dies-union-news-aide-vice-president-and-director-was-55.html | M. R. HUBSCH DIES; UNION NEWS AIDE; Vice President and Director Was 55 -- Kiwanis Officer Here and in Baldwin | True | Special to New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/20th-century-is-too-much-for-the-limited-famous-train-gone-in-all.html | 20th Century Is Too Much for the Limited; Famous Train Gone In All but Name -Valet Departs FAMED TRAIN GONE IN ALL BUT NAME | True | By Robert E. Bedingfield | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/85-million-visited-u-s-wildlife-sites.html | 8.5 MILLION VISITED U. S. WILDLIFE SITES | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/michael-baden-to-wed-alumna-of-bryn-mawr-medical-student-here.html | Michael Baden To Wed Alumna Of Bryn Mawr; Medical' Student Here Fiance of Judianne Densen-Gerber | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/voroshilov-labels-poland-loyal-ally.html | VOROSHILOV LABELS POLAND LOYAL ALLY | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/kingmaker-wins-handicap-third-brother-2d.html | KINGMAKER WINS HANDICAP;; THIRD BROTHER 2D | True | By William R. Conklin | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/britains-other-issues-concentration-on-world-problems-obscures.html | Britain's Other Issues; Concentration on World Problems Obscures Vital Domestic Concerns | True | By Drew Middleton | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/homer-by-rookie-helps-cardinals-trip-dodgers-64-cards-turn-back.html | Homer by Rookie Helps Cardinals Trip Dodgers, 6-4; CARDS TURN BACK DODGERS, 6 TO 4 | True | By the United Press. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/visiting-professor-named.html | Visiting Professor Named | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/royal-blue-noted-for-fine-service-courtesy-elegance-were-featured.html | ROYAL BLUE NOTED FOR FINE SERVICE; Courtesy, Elegance Were Featured From Time of Its First Run in 1890 | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/warm-weather-helping-cottons-resident-buyers-reporting-calls-for.html | WARM WEATHER HELPING COTTONS; Resident Buyers Reporting Calls for Lightweight Dresses in All Ranges | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/navy-reshuffles-its-rotc-quotas-will-base-assignments-on-tuitions.html | NAVY RESHUFFLES ITS R.O.T.C. QUOTAS; Will Base Assignments on Tuitions and Number Who Become Career Men | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/12-on-20th-century-hurt-in-derailment.html | 12 ON 20TH CENTURY HURT IN DERAILMENT | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/railroads-ask-congress-for-aid-see-no-chance-of-economic-rise.html | Railroads Ask Congress for Aid; See No Chance of Economic Rise | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/farewell-to-an-envoy.html | FAREWELL TO AN ENVOY | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/africas-testing-ground-of-race-relations-kenya-home-of-the-mau-mau.html | Africa's Testing Ground of Race Relations; Kenya, home of the Mau Mau, faces a new crisis arising from the growing nationalism of an African majority demanding equality -- or better -- with Europeans and Asians. Africa's Testing Ground | True | By Elspeth Huxleynairobi, Kenya. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/keating-keeps-golf-title.html | Keating Keeps Golf Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/student-dropout-rate-is-high.html | Student Drop-Out Rate Is High | True | G. C. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/bond-study-set-in-westchester-higher-ceiling-suggested-to-modernize.html | BOND STUDY SET IN WESTCHESTER; Higher Ceiling Suggested to Modernize Parkways - Limit Now 2 1/2 Million | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sutphen-and-kelly-win-dinghy-events.html | SUTPHEN AND KELLY WIN DINGHY EVENTS | True | Special to The New York Times | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/graham-school-to-be-assisted-by-river-cruise-moonlight-on-hudson.html | Graham School To Be Assisted By River Cruise; ' Moonlight on Hudson' Event June 12 to Aid Home in Hastings | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/city-may-recruit-as-industry-does-personnel-unit-proposes-to-use.html | CITY MAY RECRUIT AS INDUSTRY DOES; Personnel Unit Proposes to Use Campus Hiring to Get the Workers It Needs | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/failure.html | Failure | True | ROBERT V. DANIELS. | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/not-first-place-but-in-the-black-babbitt-cuts-costs-and-sells-hard.html | NOT FIRST PLACE, BUT IN THE BLACK; Babbitt Cuts Costs and Sells Hard to Build Earnings in Cleanser Market | True | By John S. Tompkins | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-joan-marsh-1954-debutante-engaged-to-wed-briarcliuu-alumna.html | Miss Joan Marsh, 1954 Debutante, Engaged to Wed!; Briarcliuu Alumna Will Be Bride of William Asa Lawrence 2d ;l | True | Splat to The New York Ihlaeg | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sceptre-off-for-trials-at-gosport-in-england.html | Sceptre Off for Trials At Gosport in England | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-beware-thats-the-word-for-litterbugs-in-cleancity-drive-starting.html | ' Beware!' That's the Word for Litterbugs In Clean-City Drive Starting Tomorrow | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/senators-top-red-sox.html | Senators Top Red Sox | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mary-langdon-vassar-senior-to-be-married-providence-debutante-is.html | Mary Langdon, Vassar. Senior,. To Be Married; Providence D'ebutante Is Fiancee of Calvin P. Bascom 2d, Yale '58 | True | Special to The ,lew Yi'rk Tlqie. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/harriman-scores-g-o-p-labor-bill-accepts-rivals-challenge-on-his.html | HARRIMAN SCORES G. O. P. LABOR BILL; Accepts Rivals' Challenge on His Veto -- Cites Record in Bid for Queens Vote | True | By Richard Amper | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/st-johns-wins-in-12th.html | St. John's Wins in 12th | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-turn-of-the-century-returns.html | The Turn of the Century Returns | True | By Cynthia Kellogg | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/advice-to-parents.html | ADVICE TO PARENTS | True | VACLAV E. BENES | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/stanford-dean-named.html | Stanford Dean Named | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/radcliffe-club-in-westchester-plans-a-benefit-women-to-hold-tour-of.html | Radcliffe Club In Westchester Plans a Benefit; Women to Hold Tour of Homes May 10 for Scholarship Fund | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/political-infighting-speeds-up-in-capital-g-o-p-stages-a.html | POLITICAL IN-FIGHTING SPEEDS UP IN CAPITAL; G. O. P. Stages a Counterattack as Critical Legislative Battles Open On Labor and Defense POSITIONS ARE CHANGING | True | By Arthur Krock | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/boston.html | Boston | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mikoyan-decries-55-german-pact-russian-says-geneva-paper-on.html | MIKOYAN DECRIES '55 GERMAN PACT; Russian Says Geneva Paper on Reunification Is No Longer Authoritative | True | By M. S. Handlerspecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mrs-maryholt-pelaez-wed-in-forest-hills.html | Mrs. Maryholt Pelaez Wed in Forest Hills | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-norma-caminet-betrothed.html | [ Norma Caminet BetrothedI | True | | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/judging-by-their-passports-reports-on-first-quarter-indicate-more.html | JUDGING BY THEIR PASSPORTS; Reports on First Quarter Indicate More Travel Than 1957 Period | True | By Marvin Schwartz | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mary-mcnaly-is-married-here-to-t-f-githens-rosemont-alumna-wed-inst.html | Mary McNal'y, Is Married Here To T. F. Githens; Rosemont Alumna Wed in'St. Thomas More's to Yale Grad. uate | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/why-moscow-turns-against-tito-all-are-influenced-by-his-stand.html | WHY MOSCOW TURNS AGAINST TITO; All Are Influenced By His Stand | True | By Harry Schwartz | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/talbothagan.html | Talbot--Hagan | True | S]:)L...ml tO The New' York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/elizabeth-sisbower-l-becomes-allianced.html | Elizabeth Sisbower l Becomes AlliancedJ | True | -pciR[ to The Ne' York Time. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/a-visit-with-mr-fry-visit-with-mr-fry-author-sheds-light-on-himself.html | A VISIT WITH MR. FRY; VISIT WITH MR. FRY Author Sheds Light on Himself And On His First Full-Length Drama | True | By Lewis Nichols | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/u-s-view-not-defined.html | U. S. View Not Defined | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/barbara-freeman-to-wed.html | Barbara Freeman to Wed | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/l-diana-carlisle-wed.html | L. Diana Carlisle Wed | True | Special to The 'New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/knight-of-britain-wins-tennis-title-southpaw-upsets-merlo-in-4-sets.html | KNIGHT OF BRITAIN WINS TENNIS TITLE; Southpaw Upsets Merlo in 4 Sets at Bournemouth -Miss Bloomer Triumphs | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/science-notes-pioneer-research-in-zoology-on-response-of-senses.html | SCIENCE NOTES; Pioneer Research in Zoology On Response of Senses | True | W. L. L. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/exiles-in-a-world-of-shadows-victoria-at-night-and-other-stories-by.html | Exiles in a World of Shadows; VICTORIA AT NIGHT AND OTHER STORIES. By Uli Beigel. 185 pp. New York: Random House. $3. | True | WILLIAM PEDEN. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/discussing-satellite-nations.html | Discussing Satellite Nations | True | S. MILES BOUTON Sr. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sculptured-form-the-portraits-by-sir-jacob-epstein-henri-laurens-a.html | SCULPTURED FORM; The Portraits by Sir Jacob Epstein -- Henri Laurens -- A Young Modern | True | By Howard Devree | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/text-of-the-address-by-marshal-tito.html | Text of the Address by Marshal Tito | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/quarrier-bloch-bride-of-officer-in-west-virginia-married-in.html | Quarrier Bloch Bride of Officer In West Virginia; Married in Wheeling to Robert McK. Jones 3d,Navy Lieutenant | True | Special to the New York Times | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/fall-airport-classes-set.html | Fall Airport Classes Set | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/indian-athletes-excel-better-four-asian-records-in-track-meet-at.html | INDIAN ATHLETES EXCEL; Better Four Asian Records in Track Meet at New Delhi | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/its-time-to-divide-established-mums.html | IT'S TIME TO DIVIDE ESTABLISHED 'MUMS | True | | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/market-ignores-profits-decline-stock-priceearnings-ratio-advances.html | MARKET IGNORES PROFITS DECLINE; Stock Price-Earnings Ratio Advances, but Investors Look Beyond Recession | True | By Burton Crane | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/five-czechs-suspended-rough-hockey-against-russian-team-causes.html | FIVE CZECHS SUSPENDED; Rough Hockey Against Russian Team Causes Action | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/japan-is-cautious.html | JAPAN IS CAUTIOUS | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-scooter-set-in-manhattan-traffic-a-reporter-learns-the-race-is.html | The Scooter Set; In Manhattan traffic, a reporter learns, the race is to the scooterist. | True | By Joseph Borken | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/yachtsman-develops-a-fiber-glass-gas-tank-containers-offered-in.html | Yachtsman Develops a Fiber Glass 'Gas' Tank; Containers Offered in Sizes From 9 to 80 Gallons | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/labor-is-divided-in-coast-politics-preprimary-endorsements-for.html | LABOR IS DIVIDED IN COAST POLITICS; Pre-Primary Endorsements for Senator and Governor Show Lack of Harmony | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/world-shipyards-set-new-records-58s-first-quarter-busiest-yet-in.html | WORLD SHIPYARDS SET NEW RECORDS; ' 58's First Quarter Busiest Yet in Peacetime -- Total Tops 10 Million Tons | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/5th-ave-stores-find-sales-hurt-as-loyalty-parade-moves-to-midtown.html | 5th Ave. Stores Find Sales Hurt as Loyalty Parade Moves to Midtown; SALES FOUND CUT BY LOYALTY FETE | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/therapy-clinic-to-be-helped-by-movie-fete-windjammer-benefit-may-7.html | Therapy Clinic To Be Helped By Movie Fete; ' Windjammer' Benefit May 7 for Emotionally Disturbed Children | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/indian-and-british-views-of-the-u-s-recession.html | INDIAN AND BRITISH VIEWS OF THE U. S. RECESSION | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/lafayette-triumphs-70.html | Lafayette Triumphs, 7-0 | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/publicity-chief-picked-for-1958-gop-group.html | Publicity Chief Picked For 1958 G.O.P. Group | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/december-love-song-the-dangerous-years-by-richard-church-284-pp-new.html | December Love Song THE DANGEROUS YEARS. By Richard Church. 284 pp. New York: E. P. Dutton & Co. $3.50. | True | ALICE MORRIS. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/major-sports-news.html | Major Sports News | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ALBERT SIMARD. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/childrens-group-to-gain.html | Children's Group to Gain | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sports-of-the-time-surrender-to-city-hall.html | Sports of The Time; Surrender to City Hall | True | By Arthur Daley | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/does-russia-still-want-a-summit-recent-soviet-moves-confuse-the.html | DOES RUSSIA STILL WANT A SUMMIT?; Recent Soviet Moves Confuse the Issue | True | By Dana Adams Schmidtspecial To The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/news-and-gossip-of-the-rialto-ticket-experiment-is-working-poitier.html | NEWS AND GOSSIP OF THE RIALTO; Ticket Experiment Is Working -- Poitier In New Play -- Items | True | By Lewis Funke | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/bulganin-picture-on-display.html | Bulganin Picture on Display | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/joint-recital-given-by-violinist-pianist.html | JOINT RECITAL GIVEN BY VIOLINIST, PIANIST | True | HAROLD C. SCHONBERG. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sudden-reversal-seen-laws-peril-yale-session-gets-warning-on-legal.html | SUDDEN REVERSAL SEEN LAWS PERIL; Yale Session Gets Warning on Legal 'About Face' by Court Decision | True | By David Anderson | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/wales-holds-a-festival-celebration-to-continue-throughout-country.html | WALES HOLDS A FESTIVAL; Celebration to Continue Throughout Country Until Oct. 31 | True | By Raymond Baker | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/army-track-team-beats-yale-8753-bagdonas-posts-academy-record-in.html | ARMY TRACK TEAM BEATS YALE, 87-53; Bagdonas Posts Academy Record in Hammer Throw -- 3 Meet Marks Fall | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/womens-golf-canceled.html | Women's Golf Canceled | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/instruction-by-television-called-failure-by-faculty-of-los-angeles.html | Instruction by Television Called Failure By Faculty of Los Angeles City College | True | By Gladwin HillSpecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/colella-entry-scores-play-it-alone-680-takes-10000-lincoln-sprint.html | COLELLA ENTRY SCORES; Play It Alone, $6.80, Takes $10,000 Lincoln Sprint | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/soviet-editor-ousted-altered-article-criticizing-lenin-prize-awards.html | SOVIET EDITOR OUSTED; Altered Article Criticizing Lenin Prize Awards | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/new-growth-seen-for-brownsville-port-official-lists-20year-strides.html | NEW GROWTH SEEN FOR BROWNSVILLE; Port Official Lists 20-Year Strides -- Shrimp Cannery and Wider Channel Due | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/forging-a-nation-the-first-ten-years-a-diplomatic-history-of-israel.html | Forging A Nation; THE FIRST TEN YEARS: A Diplomatic History of Israel. By Walter Eytan. Illustrated. 239 pp. New York: Simon & Schuster. $4. Forging a Nation: The First Decade | True | By Dana Adams Schmidt | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/records-brahms-klemperer-completes-series-of-four-symphonies-other.html | RECORDS: BRAHMS; Klemperer Completes Series of Four Symphonies -- Other Orchestral LP's | True | HAROLD C. SCHONBERG. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-power-of-slogans-in-the-missile-age-in-the-war-of-ideas-catch.html | The Power of Slogans In the Missile Age; In the war of ideas, catch phrases -- some true, many false -- are mighty weapons, too. | True | By Arthur L. Goodhart | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/childto-mrs-mcdonald-3d.html | Child.to Mrs. McDonald 3d | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/olmedo-tennis-victor-defeats-franks-in-collegiate-final-of-ojai.html | OLMEDO TENNIS VICTOR; Defeats Franks in Collegiate Final of Ojai Tournament | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/samuel-jelley-to-wed-miss-elizabeth-brown.html | Samuel Jelley to Wed Miss Elizabeth Brown | True | Special to Tile New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/bank-device-brings-40-million-in-year-device-for-banks-brings-40.html | Bank Device Brings 40 Million in Year; DEVICE FOR BANKS BRINGS 40 MILLION | True | By Alfred R. Zipser | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/hungary-bars-rebel-amnesty.html | Hungary Bars Rebel Amnesty | True | | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/california-crew-first-defeats-southern-california-u-c-l-a-finishes.html | CALIFORNIA CREW FIRST; Defeats Southern California -- U. C. L. A. Finishes 3d | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/edwyna-parks-richard-strain-wed-in-maryland-generals-daughter-is.html | Edwyna Parks, Richard Strain, Wed in Maryland; General's Daughter Is Bride in Chevy Chase ou Yale Alumnus | True | SpeCilt[ to The ew Yol'k Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/redskins-and-american-beauties.html | REDSKINS AND AMERICAN BEAUTIES | True | By Stanley Price | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/four-aspects-of-the-recession.html | FOUR ASPECTS OF THE RECESSION | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-shady-practice.html | " SHADY PRACTICE" | True | FRANCIS SCHWARTZENBERGER | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/susan-g-thayer-becomes-bride-in-bryn-mawr-1957-debutante-wed-to.html | Susan G. Thayer Becomes Bride In Bryn Mawr; 1957 Debutante Wed to David Wilmerding Jr., Alumnus of Yale | True | Special to The I,'ew York Tlme. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/civil-rights-panel-will-appoint-advisory-committees-in-states.html | Civil Rights Panel Will Appoint Advisory Committees in States | True | By Anthony Lewis | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/cornell-scores-over-princeton-with-columbia-third-on-harlem-ithacan.html | Cornell Scores Over Princeton, With Columbia Third on Harlem; Ithacan Crew Triumphs by 10 Feet and Ends Tiger Varsity's Succession of Lightweight Victories at 21 | True | By Llncoln A. Werden | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/academy-cadet-alice-saunders-are-betrothed-melville-drisko-jr-of.html | Academy Cadet, Alice Saunders Are Betrothed; Melville Drisko Jr. of West Point to Marry Briarcliff Alumna | True | Slecial to The lew York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/chiffon-chiaroscuros.html | Chiffon Chiaroscuros | True | By Patricia Peterson | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/iradcliffe-girl-engagedl-to-james-e-stinson-jr.html | IRadcliffe Girl Engagedl To James E. Stinson Jr. | True | special to the new york times | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/from-plain-chant-to-18th-century-on-archive-disks.html | FROM PLAIN CHANT TO 18TH CENTURY ON ARCHIVE DISKS | True | By Edward Downes | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/coast-nines-divide-u-c-l-a-and-stanford-split-twin-bill-shaw-hits-2.html | COAST NINES DIVIDE; U. C. L. A. and Stanford Split Twin Bill -- Shaw Hits 2 | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-21-no-title-the-lunt-story.html | Article 21 -- No Title; The Lunt Story | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/more-aid-for-british-jobless.html | More Aid for British Jobless | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/paper-output-ratio-declines.html | Paper Output Ratio Declines | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/exceptions.html | EXCEPTIONS | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/buckleycronin.html | BuckleyCronin | True | Special to The Hew York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/taxpayers-unit-bids-jersey-cut-budget.html | TAXPAYERS UNIT BIDS JERSEY CUT BUDGET | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/paris-on-a-slim-budget-the-economyminded-might-well-consult-their.html | PARIS ON A SLIM BUDGET; The Economy-Minded Might Well Consult Their Predecessors | True | By Elliott N. Abrams | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/city-state-and-nation-to-mark-law-day-observance-thursday.html | City, State and Nation to Mark Law Day Observance Thursday | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/frances-sue-mintz-engaged-to-student.html | Frances Sue Mintz Engaged to Student | True | | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/haron-winger-and-paul-hyde-engaged-to-we-wellesley-senior-and.html | haron Winger And Paul Hyde Engaged to We; Wellesley Senior and Graduate Student at Harvard to Marry, | True | S[Mc;iar tO The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/cowley-defends-u-s-literature-critic-at-sarah-lawrence-notes-vigor.html | COWLEY DEFENDS U. S. LITERATURE; Critic, at Sarah Lawrence, Notes Vigor, but Warns of Anti-Literary Education | True | By Michael Clark | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/to-combat-fears.html | TO COMBAT FEARS | True | MADRID TURNER HAMILTON | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/b-o-passenger-runs-here-end-the-royal-blue-and-5-other-trains-give.html | B. & O. Passenger Runs Here End; The Royal Blue and 5 Other Trains Give In to Economics | True | By Philip Benjamin | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/red-china-pushes-workers-to-limit-finds-emphasis-on-local.html | RED CHINA PUSHES WORKERS TO LIMIT; Finds Emphasis on Local Enterprises Pays -- Rise in Production Reported | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/treasure-chest.html | Treasure Chest | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/versailles-ball-will-take-place-one-day-earlier-frenchamerican-fete.html | Versailles Ball Will Take Place One Day Earlier; French-American Fete for Debutantes Now Is Set for July 11 | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-alice-smith-and-david-baum-will-bemarried-senior-at-wellesley.html | Miss Alice Smith And David Baum Will Be'Married; Senior at Wellesley' Is Fiance of Student at Harvard Law | True | SPecial to The'New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/tito-vs-moscow-a-communist-dialogue.html | TITO VS MOSCOW -- A COMMUNIST DIALOGUE | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/harry-keith-81-dies-collector-of-internal-revenue-in-brooklyn.html | HARRY KEITH, 81, DIES; Collector of Internal Revenue in Brooklyn, 191'4-18 | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/grant-esterling-law-aide-weds-miss-woodward-yale-alumnus-marries-a.html | Grant Esterling, Law Aide, Weds Miss Woodward; Yale Alumnus Marries a Graduate o[ Vassar at Rosemary Hall | True | special to The New York Tl'znei, | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/savitt-and-richardson-gain-atlanta-net-final.html | Savitt and Richardson Gain Atlanta Net Final | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/carolyn-miller-engaged.html | Carolyn Miller Engaged | True | Special to The New YorM TImog. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/freight-forwarders-win-half-of-fight-for-exemption-from-city.html | Freight Forwarders Win Half of Fight For Exemption From City Business Tax | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/physicians-fly-to-rome.html | Physicians Fly to Rome | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/hoyle-computing-age-of-stars.html | Hoyle Computing Age of Stars | True | W. L. L. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/gail-c-hamilton-bride-of-cleric-in-morristown-married-to-rev-paul-c.html | Gail C. Hamilton Bride of Cleric In Morristown; Married to Rev. Paul C. Deckenbach, Rector of St. John's, Boonton | True | Special to The New York Ti:tks. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/helen-louise-vrooman-fiancee-of-physician.html | Helen Louise Vrooman Fiancee of Physician | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/text-of-us-draft-proposal.html | Text of U.S. Draft Proposal | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/harriman-calls-talks-on-jobless-invites-leaders-of-business-and.html | HARRIMAN CALLS TALKS ON JOBLESS; Invites Leaders of Business and Labor to a Session at Albany Thursday HARRIMAN CALLS TALKS ON JOBLESS | True | By Warren Weaver Jr.special To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dr-bijghan-52-fund-aide-is-dead-i-social-sciences-director-of.html | DR. BIJGHAN, 52, FUND AIDE, IS DEAD; i Social Sciences Director of Rockefeller Unit Taught st U, of California | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/child-to-mrs-paul-tison.html | Child to Mrs. Paul Tison | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/changing-look-of-silk-look-of-silk.html | Changing Look of Silk; Look of Silk | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-scatterday-a-vassar-senior-to-be-married-iohio-girl-betrothed.html | Miss Scatterday, A Vassar Senior, To Be Married; iOhio Girl Betrothed to Douglas Alexander 2d, Senior at Hamilton | True | Slecial to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mens-clothing-in-a-long-slump-recession-hit-the-industry-before.html | MEN'S CLOTHING IN A LONG SLUMP; Recession Hit the Industry Before Others -- Dip Is Continuing in 1958 | True | By George Auerbach | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/john-mgavick.html | JOHN M'GAVICK | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-relentless-pull.html | ' RELENTLESS PULL' | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/collins-biagetti-lead-post-67s-for-205s-in-rich-louisiana-open-golf.html | COLLINS, BIAGETTI LEAD; Post 67's for 205's in Rich Louisiana Open Golf | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/22game-winning-string-ends.html | 22-Game Winning String Ends | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/nun-heads-teachers-french-leader-is-chosen-by-sacred-order-in-rome.html | NUN HEADS TEACHERS; French Leader Is Chosen by Sacred Order in Rome | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/unit-at-bellevue-will-be-helped-by-homes-tour-annual-visit-may-22.html | Unit at Bellevue Will Be Helped By Homes Tour; Annual Visit May 22 to Greenwich, Purchase to Aid Institute | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/hardiness-sets-the-planting-schedule.html | HARDINESS SETS THE PLANTING SCHEDULE | True | By Gordon Morrison | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/living-as-the-japanese-do-in-japan.html | LIVING AS THE JAPANESE DO IN JAPAN | True | By Robert Trumbull | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/unified-drive-urged-for-health-funds-by-aflcio-official-to-avoid.html | Unified Drive Urged for Health Funds By A.F.L.-C.I.O. Official to Avoid Waste | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-saints-depart-art-in-crisis-the-lost-center-by-hans-sedimayr.html | The Saints Depart; ART IN CRISIS: The Lost Center. By Hans Sedimayr. 266 pp. Illustrated. Chicago: Henry Regnery Company. $6.50. | True | By Howard Devree | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/critic-criticized.html | CRITIC CRITICIZED | True | LEONARD JOSEPHSON | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dance-workshop-sneak-preview-of-some-experiments-by-ballet-theatre.html | DANCE: WORKSHOP; Sneak Preview of Some Experiments By Ballet Theatre -- Week's Events | True | By John Martin | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/shortsleeved-comfort.html | Short-Sleeved Comfort | True | | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/news-notes-along-camera-row-pocket-data-reference-other-new.html | NEWS NOTES ALONG CAMERA ROW; Pocket Data Reference, Other New Products Now on Market | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/space-etiquette.html | Space Etiquette | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/account-closed-death-of-g-j-nathan-finishes-an-era.html | ACCOUNT CLOSED; Death of G. J. Nathan Finishes an Era | True | By Brooks Atkinson | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/strijdom-maps-a-new-program-government-due-to-abolish-africans.html | STRIJDOM MAPS A NEW PROGRAM; Government Due to Abolish Africans' Parliament Seats -- Plans Local Regimes | True | By Richard P. Hunt | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/yale-beats-navy-by-6-4.html | Yale Beats Navy by 6 -- 4 | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/harry-tillinghast-of-hoe-company-dies-printing-press-firm-president.html | Harry Tillinghast of Hoe Company Dies; Printing Press Firm President in 1939-45 | True | Special to Tile New york Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/seminar-to-study-municipal-news-reporters-editorial-writers-and.html | SEMINAR TO STUDY MUNICIPAL NEWS; Reporters, Editorial Writers and Executives to Open Discussions at Columbia | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/apathy-on-rights-hit-in-synagogue-jewish-leader-sees-need-to-stir.html | APATHY ON RIGHTS HIT IN SYNAGOGUE; Jewish Leader Sees Need to Stir Conscience -- Israel Is Topic of Sermons | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/farmer-witness-is-slain-in-bronx-youth-who-testified-against-gang.html | FARMER WITNESS IS SLAIN IN BRONX; Youth Who Testified Against Gang Leader Is Shot in a Candy Store | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/princess-on-crusoe-isle.html | Princess on Crusoe Isle | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-jane-mcintosh-fiancee-o-john-seel.html | Miss Jane McIntosh Fiancee of John Seel | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/resistant-to-wilt-four-new-tomatoes-are-a-boon-to-growers.html | RESISTANT TO WILT; Four New Tomatoes Are A Boon to Growers | True | By Arden F. Sherf | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/rat-race-to-the-top-the-contenders-by-john-wain-279-pp-new-york-st.html | Rat Race To the Top; THE CONTENDERS. By John Wain. 279 pp. New York: St. Martin's Press. $3.95. | True | By Roger Pippett | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/woodrow-wilson-hailed-by-hoover-republican-writes-book-lauding.html | WOODROW WILSON HAILED BY HOOVER; Republican Writes Book Lauding Democrat as Top Statesman of His Era | True | By Harrison E. Salisbury | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/late-outbursts-gain-82-decision-nyu-tallies-3-runs-in-8th-5-in-9th.html | LATE OUTBURSTS GAIN 8-2 DECISION; N.Y.U. Tallies 3 Runs in 8th, 5 in 9th -- Manhattan Routs Brooklyn College, 21-2 | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/hoad-sets-back-gonzales.html | Hoad Sets Back Gonzales | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-ide-marriedto-ensign-in-navy.html | Miss Ide MarriedTo Ensign in Navy | True | Special to the New York Times | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dulles-has-talks-with-arms-panel-special-aides-discuss-study-of.html | DULLES HAS TALKS WITH ARMS PANEL; Special Aides Discuss Study of Package U. S. Will Offer at Atlantic Meeting | True | By E. W. Kenworthyspecial To The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/u-s-versus-u-s-s-r-at-brussels-fair-too-behind-the-carnival-spirit.html | U. S. VERSUS U. S. S. R. AT BRUSSELS FAIR TOO; Behind the Carnival Spirit, Two Nations Vie to Attract Visitors | True | By Walter H. Waggoner | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/moscow-spurns-western-appeal-for-joint-talks-notes-say-polish-and.html | MOSCOW SPURNS WESTERN APPEAL FOR JOINT TALKS; Notes Say Polish and Czech Envoys Should Take Part if Stand Is Pressed NEW DELAYS FORESEEN Soviet Is Believed Reluctant to Take Up Major Issues on a Summit Parley MOSCOW SPURNS WESTERN APPEAL | True | By William J. Jordenspecial To The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/harvard-defeats-columbia-by-3-to-2-crimson-nine-gains-fourth.html | HARVARD DEFEATS COLUMBIA BY 3 TO 2; Crimson Nine Gains Fourth Straight League Victory -- Cornell Routs Army | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/pleven-set-back-in-cabinet-quest-french-leaders-veto-plan-for.html | PLEVEN SET BACK IN CABINET QUEST; French Leaders Veto Plan for Pledge on Algeria -- Algiers' Fears Voiced | True | By Robert C. Doty | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sarah-e-muth-john-hemphill-wed-by-bishop-ceremony-is-peruormed-in.html | Sarah E. Muth, John Hemphill Wed by Bishop; Ceremony Is Peruormed in First Presbyterian of Lancaster, Pa. | True | SPecial to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/alexanderlieberman.html | AlexanderLieberman | True | Specla] tO The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/shores-of-strife.html | Shores of Strife | True | By Truman Nelson | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-stoneman-engaged-to-wed-pvt-adam-stein-t-u-0u-chicago-student.html | Miss Stoneman Engaged to Wed Pvt. Adam Stein t; U. 0u Chicago Student to Be Bride of Son of .princeton Professor | True | Special to The New York Times, | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/jesuit-guild-card-party.html | Jesuit Guild Card Party | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/work-of-peace-in-action-a-view-of-internal-medicine-congress-as-a.html | Work of Peace in Action; A View of Internal Medicine Congress As a Spur to International Harmony | True | By Howard A. Rusk, M. D. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/pietrangeli-beats-davidson.html | Pietrangeli Beats Davidson | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/neds-flying-is-victor-takes-maryland-hunt-cup-for-second-year-in.html | NED'S FLYING IS VICTOR; Takes Maryland Hunt Cup for Second Year in Row | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mrs-theo-allen-becomes-bride-of-army-major-wed-in-pennsylvania-to-s.html | Mrs. Theo Allen Becomes Bride Of Army Major; Wed in Pennsylvania to S. Albert Lumia, Artillery Adviser' | True | 8pecieI to The New York Tim'. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/allan-sutton-fiance-of-anita-schenker.html | Allan Sutton' Fiance Of Anita Schenker' | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mrs-edward-p-hughesi.html | MRS. EDWARD P, HUGHESI | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/canada-in-trouble.html | CANADA IN TROUBLE | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/west-germany-gains.html | WEST GERMANY GAINS | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/marionland.html | MarionLand | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/witnesses-to-convene-170000-expected-to-attend-parley-here-in-july.html | WITNESSES TO CONVENE; 170,000 Expected to Attend Parley Here in July | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-emerson-becomes-bride-at-st-thomas-1957-debutante-wed-to.html | Miss Emerson Becomes Bride At St. Thomas'; 1957 Debutante Wed to William L. Smith Jr., a Junior at Brown | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/tribute-to-bannigan-harriman-at-dinner-joins-in-praise-of-minority.html | TRIBUTE TO BANNIGAN; Harriman, at Dinner, Joins in Praise of Minority Leader | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/rockefeller-says-outlook-is-bright-tells-jewish-committee-at-parley.html | ROCKEFELLER SAYS OUTLOOK IS BRIGHT; Tells Jewish Committee at Parley Here He Expects Gains in All Fields | True | By Irving Spiegel | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/jacqueline-l-cochran-is-married-4-bride-in-jersey-of-w-g-dunningtonr.html | Jacqueline L. Cochran Is Married 4.; Bride in Jersey of W. G. Dunnington'Jr., a Law Graduate | True | Special To the New York Times | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/eileen-m-grady-married.html | Eileen M. Grady Married | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/judges-absolve-drivers-in-westbury-drifting-fix-impossible-cashman.html | Judges Absolve Drivers in Westbury 'Drifting;' FIX' IMPOSSIBLE, CASHMAN INSISTS | True | By Louis Effrat | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mrs-buhler-jr-has-child.html | Mrs. Buhler Jr. Has Child | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/women-create-uproar-at-house-of-detention.html | Women Create Uproar At House of Detention | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/new-york.html | New York | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/news-of-television-and-radio-milton-berle-comedian-may-return-with.html | NEWS OF TELEVISION AND RADIO -- MILTON BERLE; Comedian May Return With a Weekly Show Next Season -- Other Items | True | By Val Adams | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/lecture-on-insulin-set.html | Lecture on Insulin Set | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dumas-sets-high-jump-mark.html | Dumas Sets High Jump Mark | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/big-military-lobbies-join-pentagon-battle-administration-cedes-some.html | BIG MILITARY LOBBIES JOIN PENTAGON BATTLE; Administration Cedes Some Points But Holds to Basic Objectives | True | By Jack Raymond | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/penns-oarsmen-take-childs-cup-red-and-blue-wins-7-of-8-schuylkill.html | PENN'S OARSMEN TAKE CHILDS CUP; Red and Blue Wins 7 of 8 Schuylkill Races, Beating Princeton Varsity Crew | True | By Allison Danzig | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-desert-lakes-seven-new-reservoirs-in-the-plains-states-offer.html | THE DESERT 'LAKES'; Seven New Reservoirs In the Plains States Offer Fishing, Swimming | True | By Don Janson | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/basic-rights-ban-extended-in-cuba-constitutional-guarantees.html | BASIC RIGHTS BAN EXTENDED IN CUBA; Constitutional Guarantees Suspended by Batista for 45 More Days | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/seamens-welfare-panel-set.html | Seamen's Welfare Panel Set | True | | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/profile-of-a-missile-base-the-400000000-shooting-gallery-that-is.html | Profile of a Missile Base; The $400,000,000 'Shooting Gallery' That Is Centered at Cape Canaveral | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/yocus-gains-4th-victory.html | Yocus Gains 4th Victory | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/silver-ship-takes-stake.html | Silver Ship Takes Stake | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/seaneen-shows-way-irishbred-sets-track-record-in-sacramento.html | SEANEEN SHOWS WAY; Irish-Bred Sets Track Record in Sacramento Handicap | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/international-law-unit-elects.html | International Law Unit Elects | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/president-denies-retreat-in-fight-for-defense-bill-eisenhower-stung.html | PRESIDENT DENIES RETREAT IN FIGHT FOR DEFENSE BILL; Eisenhower Stung by Report of McElroy's Willingness to Compromise on Pentagon | True | SECRETARY GIVES DENIAL | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/surgery-to-avoid-stroke-reported-neurologists-session-told-of.html | SURGERY TO AVOID STROKE REPORTED; Neurologists' Session Told of By-Passing Blocks in Neck and Chest Vessels | True | By Harold M. Schmeck Jr. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/collectors-treasures-other-art-events.html | COLLECTOR'S TREASURES -- OTHER ART EVENTS | True | By Stuart Preston | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-court-an-indictment-analyzed-do-the-justices-law-clerks-unduly.html | The Court: An Indictment Analyzed; Do the justices' law clerks unduly influence Supreme Court decisions? No, says an authority, who examines the role of these aides. | True | By Alexander M. Bickel | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/86th-year-is-marked-by-port-association.html | 86TH YEAR IS MARKED BY PORT ASSOCIATION | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/service-rivalry-is-attacked.html | Service Rivalry Is Attacked | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-all-for-one.html | ' ALL FOR ONE' | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/passing-picture-scene-film-festival-baedeker-brooklyns-gift-to.html | PASSING PICTURE SCENE; Film Festival Baedeker -- Brooklyn's Gift to Britain 'How To' Items | True | By A. H. Weiler | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/caspers-206-leads-in-las-vegas-golf-casper-with-206-keeps-golf-lead.html | Casper's 206 Leads In Las Vegas Golf; CASPER, WITH 206, KEEPS GOLF LEAD | True | By the United Press. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/antonelli-and-mays-star-as-giants-top-cubs-on-coast-31-giants.html | Antonelli and Mays Star as Giants Top Cubs on Coast, 3-1; GIANTS ANTONELLI DEFEATS CUBS, 3-1 | True | By the United Press. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/why-they-are-boathappy-the-sailing-fraternity-now-entering-its.html | Why They Are Boat-Happy; The sailing fraternity, now entering its joyful season, finds both excitement and tranquility in the direct engagement with nature -- racing, cruising or just plain loafing. | True | By C. B. Palmer | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dissidents-assail-rhodesia-leader-7-who-quit-united-federal-party.html | DISSIDENTS ASSAIL RHODESIA LEADER; 7 Who Quit United Federal Party Say Reactionaries Control Whitehead | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/u-s-gives-congress-hall-in-west-berlin-to-the-city.html | U. S. Gives Congress Hall in West Berlin to the City | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/brookmeades-oligarchy-defeats-paper-tiger-in-28725-laurel-handicap.html | Brookmeade's Oligarchy Defeats Paper Tiger in $28,725 Laurel Handicap; 11-TO-10 FAVORITE TRIUMPHS BY NOSE | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/negro-women-in-drive-mobilization-campaign-seeks-25000-council.html | NEGRO WOMEN IN DRIVE; Mobilization Campaign Seeks 25,000 Council Members | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/eileen-farrell-to-be-honored.html | Eileen Farrell to Be Honored | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/beverly-bland-married.html | Beverly Bland Married | True | .pecial to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/michigan-state-victor.html | Michigan State Victor | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/personality-prospector-wins-a-proxy-fight-hoffman-beat-em-at-mesabi.html | Personality: Prospector Wins a Proxy Fight; Hoffman 'Beat 'Em' at Mesabi 'With Bare Hands' A Majority Agreed the Job Called for a Mining Man | True | By Jack R. Ryan | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/cornell-victor-by-17-7.html | Cornell Victor by 17 -- 7 | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-gratified.html | ' GRATIFIED' | True | JOHN F. EICHENBERGER | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/reappraisal.html | REAPPRAISAL | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/history-of-soviet-press-prepared-for-us-students.html | History of Soviet Press Prepared for U.S. Students | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/citys-4-colleges-ask-more-state-aid-chairman-threatens-march-on.html | City's 4 Colleges Ask More State Aid; Chairman Threatens March on Albany | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-baby-doe-at-center-jacquelynne-moody-is-heard-first-time-in-title.html | ' BABY DOE' AT CENTER; Jacquelynne Moody Is Heard First Time in Title Role | True | J. B. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/d-l-levick-fiance-of-miss-schneider.html | D. L. Levick Fiance Of Miss Schneider | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-magic-is-authentic-afternoon-of-an-author-a-selection-of.html | The Magic Is Authentic; AFTERNOON OF AN AUTHOR: A Selection of Uncollected Stories and Essays. By F. Scott Fitzgerald. With an introduction and notes by Arthur Mizener. 226 pp. New York: Charles Scribner's Sons. $4.50. | True | By Burke Wilkinson | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/also-a-familys-finest-hour-the-churchills-from-the-death-of.html | Also a Family's Finest Hour; THE CHURCHILLS: From the Death of Marlborough to the Present. By A. L. Rowse. Illustrated. 430 pp. New York: Harper & Bros. $7.50. | True | By Geoffrey Bruun | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-joan-barry-wed-in-brooklyn-to-d-e-hughes-our-lady-of-refuge-is.html | Miss Joan Barry Wed in Brooklyn To D. E. Hughes; Our Lady of Refuge Is Scene of Ceremony-Bride Wears Taffeta | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-news-of-the-week-in-review-leveling-off.html | THE NEWS OF THE WEEK IN REVIEW; Leveling Off? | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/end-of-tax-asked-by-transit-group-wartime-imposts-attacked-as.html | END OF TAX ASKED BY TRANSIT GROUP; Wartime Imposts Attacked as 'Burdensome' by Unit Leading Defense Plans. | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/how-administration-sets-economic-policy-advisers-form-several.html | HOW ADMINISTRATION SETS ECONOMIC POLICY; Advisers Form Several Groups for Which a 'Summit' is Proposed | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mrs-james-mneil.html | MRS. JAMES M'NEIL | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-fisher-in-final-sarah-lawrence-student-gains-at-bryn-mawr-net.html | MISS FISHER IN FINAL; Sarah Lawrence Student Gains at Bryn Mawr Net | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/buildup-revives-in-gas-industry-pipeline-companies-decide-not-to.html | BUILD-UP REVIVES IN GAS INDUSTRY; Pipeline Companies Decide Not to Wait for Favorable Rate Ruling After All 80% RESUME PROJECTS Some Delay Is Indicated -An Assist to Economy Forecast This Year BUILD-UP REVIVES IN GAS INDUSTRY | True | By Gene Smith | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/scenic-gorge-is-reopened-another-recreation-site-developed-in.html | SCENIC GORGE IS REOPENED; Another Recreation Site Developed in Finger Lakes Region | True | By Charles Grutzner | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-world.html | THE WORLD | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/wolman-pianist-heard-in-recital-bases-program-on-works-of-bach.html | WOLMAN, PIANIST, HEARD IN RECITAL; Bases Program on Works of Bach, Beethoven, Brahms -- Plays Lawner Preludes | True | EDWARD DOWNES. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/color-in-sportswear-bold-unusual-unlimited.html | Color in Sportswear: Bold, Unusual, Unlimited | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/clocks-put-ahead-for-daylight-time.html | Clocks Put Ahead For Daylight Time | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/booters-start-world-tour.html | Booters Start World Tour | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/polio-kills-four-in-taiwan.html | Polio Kills Four in Taiwan | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/elevator-shoes-placed-under-ban-by-ncaa.html | Elevator Shoes Placed Under Ban by N.C.A.A. | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/golf-jackets-dress-up.html | Golf Jackets Dress Up | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/a-transitional-116th-season-decisions-for-the-future-of-new-york.html | A TRANSITIONAL 116TH SEASON; Decisions for the Future of New York Philharmonic Play A Much Larger Part This Year Than Is Customary | True | By Howard Taubman | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/u-s-five-downs-russians-81-to-68-american-men-rally-again-to-win-at.html | U. S. FIVE DOWNS RUSSIANS, 81 TO 68; American Men Rally Again to Win at Moscow -- Soviet Girls Victors, 48 to 41 | True | By the United Press. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/car-kills-lindys-chef-driver-flees-51st-street-accident-suspect.html | CAR KILLS LINDY'S CHEF; Driver Flees 51st Street Accident -- Suspect Seized | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/parley-to-stress-algerians-fight-pannorth-african-session-in.html | PARLEY TO STRESS ALGERIANS' FIGHT; Pan-North African Session in Tangier Today to Put Liberation Aim First | True | By Thomas F. Brady | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-lets-lighten-the-pack.html | , 'LET'S LIGHTEN THE PACK' | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/casals-performs-again-at-festival-plays-sonata-by-beethoven-with.html | CASALS PERFORMS AGAIN AT FESTIVAL; Plays Sonata by Beethoven With Show of Confidence That Cheers Audience | True | By Ross Parmenter | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-mitchel-i-becomes-bride-in-new-jersey-i-wed-in-teaneck-church-i.html | Miss Mitchel ! I Becomes Bride [ In New Jersey; Wed in Teaneck Church I to Williail Illlsworth ,Chamlriain J.r. | True | SPecial to Thew York TIme. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/italian-officer-triumphs.html | Italian Officer Triumphs | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/washington-lore-to-be-auctioned-1785-letter-to-franklin-is-among.html | WASHINGTON LORE TO BE AUCTIONED; 1785 Letter to Franklin Is Among Sale Objects of Week at Galleries | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/wood-field-and-stream-new-singlebarrel-lightgauge-gun-designed-for.html | Wood, Field and Stream; New Single-Barrel, Light-Gauge Gun Designed for Tyro Stresses Safety | True | By John W. Randolph | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/st-francis-in-front.html | St. Francis in Front | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/yale-couple-saved-in-sound.html | Yale Couple Saved in Sound | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/rutgers-awards-prize.html | Rutgers Awards Prize | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/klamaths-finish-land-sale-ballot-decision-of-oregon-indians-will-be.html | KLAMATHS FINISH LAND SALE BALLOT; Decision of Oregon Indians Will Be Disclosed This Week in Washington | True | By Lawrence E. Daviesspecial To The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/india-to-attempt-prostitution-ban-but-vice-is-so-entrenched-social.html | INDIA TO ATTEMPT PROSTITUTION BAN; But Vice Is So Entrenched Social Workers Expect a Lengthy Struggle | True | By A. M. Rosenthal | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/plan-for-rutgers-held-inadequate-universitys-president-says.html | PLAN FOR RUTGERS HELD INADEQUATE; University's President Says 39-Million Expansion 'Will Not Meet All Needs' | True | Special to The New York Times | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/wright-hugus.html | WRIGHT HUGUS | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/troops-may-leave-school.html | Troops May Leave School | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/business-index-eased-in-the-week.html | Business Index Eased in the Week | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/brooklyn-law-school-honors-state-justice.html | Brooklyn Law School Honors State Justice | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/elizabeth-overcoming-cold.html | Elizabeth Overcoming Cold | True | | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/honor-for-architects-four-here-are-among-twenty-elected-to.html | HONOR FOR ARCHITECTS; Four Here Are Among Twenty Elected to Institute | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-travel-business-picks-up-in-majorca.html | THE TRAVEL BUSINESS PICKS UP IN MAJORCA | True | By Benjamin Welles | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/easygoing-knit-shirts.html | Easy-Going Knit Shirts | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/history-along-the-hudson-little-towns-so-quiet-today-were-once.html | HISTORY ALONG THE HUDSON; Little Towns So Quiet Today Were Once Booming Resorts | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-hohenbeck-becomes-engaged.html | Miss HoHenbeck Becomes Engaged | True | Sptlal to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/villanova-takes-relay-wildcats-excel-43618-see-villanova-complete.html | VILLANOVA TAKES RELAY; WILDCATS EXCEL 43,618 See Villanova Complete Triple in Penn Relays Mile VILLANOVA TAKES PENN RELAYS MILE | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-engine-inside-him-the-face-of-death-as-told-to-ernest-dudley-by.html | The Engine Inside Him; THE FACE OF DEATH. As told to Ernest Dudley by Capt. Jack Evans. 220 pp. New York: William Morrow & Co. $3.75. | True | By Herbert Mitgang | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-ask-the-students.html | ' ASK THE STUDENTS | True | PHYLLIs PORTER | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/margery-j-nelson-pennsylvania-bride.html | Margery J. Nelson Pennsylvania Bride | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/u-s-opens-the-home-of-andrew-johnson.html | U. S. OPENS THE HOME OF ANDREW JOHNSON | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/jensenbernard.html | JensenBernard | True | to "ne .ew 'York | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/to-reorganize-pentagon-parallel-with-prussian-military-history-is.html | To Reorganize Pentagon; Parallel With Prussian Military History Is Challenged | True | TELFORD TAYLOR | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/suggestions.html | SUGGESTIONS | True | GERVAISE BARTON | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/democrats-hopes-high-in-wisconsin-proxmire-expected-to-lead-party.html | DEMOCRATS' HOPES HIGH IN WISCONSIN; Proxmire Expected to Lead Party to Most Victories in Years in November | True | By Richard J. H. Johnston | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-lost-in-a-forest.html | ' LOST IN A FOREST' | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/robert-ernesf-mcgi11-3d-weds-miss-daphne-driver.html | !Robert Ernesf McGi11 3d Weds Miss Daphne Driver | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/aid-to-gifted-backed.html | Aid to Gifted Backed | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/california-flavor.html | California Flavor | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/george-1-heidt-66-i-gu1ness-manager.html | GEORGE 1. HEIDT, 66, I gU$1NESS MANAGER | True | | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/beverly-j-welsh-is-future-bride-of-e-m-haring-graduate-of-wheaton.html | Beverly J. Welsh Is Future Bride Of E. M. Haring; Graduate of Wheaton and Law Alumnus of Harvard Engaged | True | Special Io The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/writing-for-readers-dickens-at-work-by-john-butt-and-kathleen.html | Writing For Readers; DICKENS AT WORK. By John Butt and Kathleen Tillotson. Illustrated. 238 pp. Fair Lawn, N. J.: Essential Books. $6.25. | True | By Delancey Ferguson | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/2-girls-die-in-home-freezer.html | 2 Girls Die in Home Freezer | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-mood-of-france-divided-confused-economically-and-technically.html | The Mood of France: 'Divided, Confused'; Economically and technically, France is bursting with vitality, but the racking debate over Algeria has reduced Frenchmen to helplessness and the country to political frustration. The Mood of France: 'Divided, Confused' | True | By Henry Ginigerparis. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mrs-leon-allen.html | MRS. LEON ALLEN | True | SpeCl&l to The Kev York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/40-classes-in-horse-show.html | 40 Classes in Horse Show | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/womans-auto-kills-husband-in-his-car-in-a-headon-crash-wifes-car.html | Woman's Auto Kills Husband in His Car In a Head-On Crash; WIFE'S CAR KILLS MATE IN HIS AUTO | True | By John W. Stevensspecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dr-henry-laurey-excanadian-envoy.html | DR. HENRY LAUREYS, EX.CANADIAN ENVOY | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/eli-lightweight-first-yales-150pound-crew-beats-dartmouth-to-win.html | ELI LIGHTWEIGHT FIRST; Yale's 150-Pound Crew Beats Dartmouth to Win Trophy | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/camera-notes-student-life-is-theme-of-college-contest.html | CAMERA NOTES; Student Life Is Theme Of College Contest | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/automobile-industry-hard-hit-in-recession-production-has-fallen-far.html | AUTOMOBILE INDUSTRY HARD HIT IN RECESSION; Production Has Fallen Far Below Peak, and Unemployment Is Up | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/in-his-operas-freedom-had-a-major-role-orpheus-at-eighty-by-vincent.html | In His Operas Freedom Had a Major Role; ORPHEUS AT EIGHTY. By Vincent Sheean. 372 pp. New York: Random House. $5. | True | By Howard Taubman | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/daughter-to-mrs-stell-jr.html | Daughter to Mrs. Stell Jr. | True | Special tn The New York Ttm4 | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/r-d-armstrong-and-robin-sharp-to-wed-june-12-wharton-alumnus-and.html | R. D. Armstrong And Robin Sharp To Wed June 12; Wharton Alumnus and Bryn Mawr Girl Are Engaged to Marry | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/kings-point-ahead-takes-lead-in-dinghy-event-cornell-in-second.html | KINGS POINT AHEAD; Takes Lead in Dinghy Event -- Cornell in Second Place | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/black-and-white-plus.html | Black and White -- Plus | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/barbara-southworth-o-marry-in-summer.html | Barbara Southworth o Marry in Summer | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/july-wedding-planned-by-senorita-santander.html | July Wedding Planned, By Senorita Santander | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mildred-ball-married-to-athomas-hickman.html | Mildred Ball Married To A.Thomas Hickman | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/in-unquiet-desperation-the-way-we-live-now-by-warren-miller-310-pp.html | In Unquiet Desperation; THE WAY WE LIVE NOW. By Warren Miller. 310 pp. Boston: Little, Brown & Co. $4. | True | By David Dempsey | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/son-to-mrs-e-l-coster-2d-i.html | Son to Mrs. E. L. Coster 2d I | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/anniversary-marked-by-apostolic-delegate.html | Anniversary Marked By Apostolic Delegate | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/borough-banners.html | Borough Banners | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/roaddike-urged-in-jersey-marsh-highway-along-west-bank-of.html | ROAD-DIKE URGED IN JERSEY MARSH; Highway Along West Bank of Hackensack Suggested to Meadowlands Board | True | By John W. Slocumspecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-meinholtz-married-on-l-i-to-donald-stock-escorted-by-father-at.html | Miss Meinholtz Married on L. I. To Donald Stock; Escorted by Father at Her Wedding in St. Anne's, Garden City | True | Special to The New York Tlm. ' | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/they-stayed-behind-holding-the-fort-with-daniel-boone-by-enid.html | They Stayed Behind; HOLDING THE FORT WITH DANIEL BOONE. By Enid LaMonte Meadowcraft. Illustrated by Lloyd Coe. 147 pp. New York: Thomas Y. Crowell Company. $2.75. | True | For Ages 8 to 12.ELIZABETH HODGES. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-development-of-a-reaction.html | ' DEVELOPMENT OF A REACTION' | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mexicans-expect-living-cost-rise-sharp-increases-in-tariffs-may-be.html | MEXICANS EXPECT LIVING COST RISE; Sharp Increases in Tariffs May Be Reflected Soon in Domestic Business | True | By Paul P. Kennedy | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/world-of-music-gift-free-library-of-philadelphia-acquires-drinker.html | WORLD OF MUSIC: GIFT; Free Library of Philadelphia Acquires Drinker Collection of Choral Works | True | By John Briggs | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/from-craggy-soil-sprang-a-rebel-the-author-of-the-new-class-writes.html | FROM CRAGGY SOIL SPRANG A REBEL; The Author of "The New Class" Writes Eloquently of His Montenegrin Youth LAND WITHOUT JUSTICE. By Milovan Djilas. Translated from the Serbo-Croat. Introduction and notes by William Jovanovich. 365 pp. New York: Harcourt, Brace & Co. $5.75. From Craggy Soil Sprang a Rebel | True | By Stoyan Christowe | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/if-marx-visited-moscow-today-communisms-prophet-would-find-the.html | If Marx Visited Moscow Today --; Communism's prophet would find the Russia built in his name far different from the classless, unexploited society he envisaged. | True | By Thomas P. Whitney | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/founding-father-the-mind-of-alexander-hamilton-arranged-with-an.html | Founding Father; THE MIND OF ALEXANDER HAMILTON. Arranged with an introduction by Saul K. Padover. 461 pp. New York: Harper & Bros. $6.50. | True | By Carl Bridenbaugh | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/steve-moore-in-front-sails-icy-lure-to-victory-in-frostbite-dinghy.html | STEVE MOORE IN FRONT; Sails Icy Lure to Victory in Frostbite Dinghy Finale | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/labor-bill-juggling.html | LABOR BILL JUGGLING | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/substitutes-for-chrysanthemums-asters-helianthus-and-rudbeckias-are.html | SUBSTITUTES FOR CHRYSANTHEMUMS; Asters, Helianthus and Rudbeckias Are Vigorous and Dependable | True | By Martha Pratt Haislip | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/soldier-will-marry-janet-rae-williams.html | Soldier Will Marry Janet Rae Williams | True | Slecial to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dimensions-of-a-presidents-greatness-the-ordeal-of-woodrow-wilson.html | Dimensions of a President's Greatness; THE ORDEAL OF WOODROW WILSON. By Herbert Hoover. Illustrated. 318 pp. New York: McGraw-Hill Book Company. $6. | True | By Arthur S. Link | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/410-greek-ships-idle-in-slump-in-freight.html | 410 Greek Ships Idle In Slump in Freight | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/silky-sullivan-runs-4th-hartack-breaks-left-leg-rider-hurt-in.html | Silky Sullivan Runs 4th; Hartack Breaks Left Leg; Rider Hurt in Pre-Race Spill -- Belleau Chief Beats Coast Colt Silky Sullivan Finishes Fourth; Hartack Breaks Left Leg in Spill | True | By Joseph C. NicholsSpecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/california-skaters-score.html | California Skaters Score | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/labor-curbs-lose-a-5th-senate-test-knowland-is-balked-again.html | LABOR CURBS LOSE A 5TH SENATE TEST; Knowland Is Balked Again -- Election Issue Seen | True | By Joseph A. Loftus | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/news-of-the-world-of-stamps-tribute-to-gunston-hall-and-its-master.html | NEWS OF THE WORLD OF STAMPS; Tribute to Gunston Hall And Its Master, Author Of the Bill of Rights | True | By Kent B. Stiles | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/bishop-warns-readers-says-some-papers-abandon-high-calling-to-push.html | BISHOP WARNS READERS; Says Some Papers Abandon 'High Calling' to Push Sale | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/army-victor-179-in-lacrosse-match.html | ARMY VICTOR, 17-9, IN LACROSSE MATCH | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dr-hal-davison-dies-specialist-in-treatment-of-allergy-in-south-was.html | DR. HAL DAVISON DIES; Specialist in Treatment of Allergy in South Was 67 | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-noshows-again-some-airlines-have-second-thoughts-on-penalizing.html | ' NO-SHOWS' AGAIN; Some Airlines Have Second Thoughts On Penalizing Potential Passengers | True | By Nona Brown | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/on-the-other-hand.html | ON THE OTHER HAND | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/unsatisfactory.html | UNSATISFACTORY | True | Mrs. DAVID MIKAHEL. | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/yanks-top-orioles-20-on-turleys-1hit-pitching-homer-for-carey.html | YANKS TOP ORIOLES, 2-0, ON TURLEY'S 1-HIT PITCHING;; HOMER FOR CAREY | True | By John Drebinger | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | G. C. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/m-s-ochs-editor-in-chattanooga-he-is-chosen-to-succeed-mynders-on.html | M. S. OCHS EDITOR IN CHATTANOOGA; He Is Chosen to Succeed Mynders on The Times -- Bradley Named Associate | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/oconor-diggs.html | O'Conor -- Diggs | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sara-a-riesner-victor-friedman-engaged-to-wed-daughter-of-a-g-o-p-a.html | Sara A. Riesner, Victor Friedman Engaged to Wed; Daughter of a G. O. P. Aide I's Betrothed to Yale Law Alumnus | True |  | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/accra-conference-heralds-new-africa-delegates-of-eight-free-nations.html | ACCRA CONFERENCE HERALDS NEW AFRICA; Delegates of Eight Free Nations Promote a Distant Ideal | True | By Kennett Love | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/foley-victor-in-diving-flushing-youth-takes-crown-in-an-aau-agegroup.html | FOLEY VICTOR IN DIVING; Flushing Youth Takes Crown in a A.A.U. Age-Group Meet | True |  | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dorothy-mae-culkin-wed-to-john-belton.html | Dorothy Mae Culkin Wed to John Belton | True |  | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/cartoonists-on-defense-reorganization.html | CARTOONISTS ON DEFENSE REORGANIZATION | True |  | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-suzanne-abbe-to-wed-in-autumn.html | Miss Suzanne Abbe To Wed in Autumn | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/hoover-progressing-former-president-working-in-hospital-room-here.html | HOOVER PROGRESSING; Former President Working in Hospital Room Here | True |  | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/hesburgh-is-renamed-notre-dame-breaks-precedent-in-choosing.html | HESBURGH IS RENAMED; Notre Dame Breaks Precedent in Choosing President | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/argentine-pay-to-rise-frondizi-gives-pledge-strike-called-for.html | ARGENTINE PAY TO RISE; Frondizi Gives Pledge -- Strike Called for Monday | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-ivegot-a-good-mind-to-start-talking-back.html | ' I'VEGOT A GOOD MIND TO START TALKING BACK' | True |  | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/schmidtheflin.html | SchmidtHeflin | True |  | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/judith-r-botts-engaged-to-wed-william-gaffrey-both-attend-syracuse.html | Judith R. Botts Engaged to Wed William Gaffrey; Both Attend Syracuse wCouplo Plan to Be Married in August | True | Speglll to The NeW York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/john-koenig-weds-eleanor-b__-lamson.html | John Koenig Weds Eleanor B.__ Lamson | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/lighthouse-board-elects.html | Lighthouse Board Elects | True |  | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mr-chiangs-dilemma-lovers-point-by-o-y-lee-249-pp-new-york-farrar.html | Mr. Chiang's Dilemma; LOVER'S POINT. By C. Y. Lee. 249 pp. New York: Farrar, Straus & Cudahy. $3.75. | True | IDWAL JONES. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/son-to-mrs-macuarlane-jr.html | Son to Mrs. Macuarlane Jr.[ | True |  | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/pictures-on-exhibit-heyman-szasz-pagy-display-latest-work.html | PICTURES ON EXHIBIT; Heyman, Szasz, Pagy Display Latest Work | True | By Jacob Deschin | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/fifty-art-shows-slated-for-week-highlights-to-be-displays-at.html | FIFTY ART SHOWS SLATED FOR WEEK; Highlights to Be Displays at Brooklyn, Whitney, City and Jewish Museums | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/boy-free-in-shooting-police-say-autopsy-shows-victim-killed-himself.html | BOY FREE IN SHOOTING; Police Say Autopsy Shows Victim Killed Himself | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/forty-years-of-revolution-in-russian-art.html | FORTY YEARS OF REVOLUTION IN RUSSIAN ART | True | By Camilla Gray | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/summerconditioned-cuff-links.html | Summer-Conditioned Cuff Links | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/price-meyer.html | Price -- Meyer | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-week-in-finance-living-costs-and-stock-prices-rise-in-defiance.html | The Week in Finance; Living Costs and Stock Prices Rise In Defiance of Continuing Recession | True | By John G. Forrest | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/report-on-mens-wear.html | Report On Men's Wear | True | By Perkins H. Bailey | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/young-philosopher-what-do-you-think-by-rainey-bennett-illustrated.html | Young Philosopher; WHAT DO YOU THINK? By Rainey Bennett. Illustrated by the author. 36 pp. Cleveland and New York: The World Publishing Company. $2.50. For Ages 5 to 8. | True | LOIS PALMER. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/lake-freight-rates-will-be-unchanged.html | LAKE FREIGHT RATES WILL BE UNCHANGED | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/medieval-expert-to-lecture.html | Medieval Expert to Lecture | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/gail-fischer-engaged-to-robert-greenberg.html | Gail Fischer' Engaged To Robert Greenberg | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/reports-on-business-conditions-throughout-u-s.html | Reports on Business Conditions Throughout U. S. | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/hollywood-faces-directors-strike-tieup-threat-arises-after.html | HOLLYWOOD FACES DIRECTORS' STRIKE; Tie-Up Threat Arises After Producers Reject Demand for Share in TV Income | True | By Thomas M. Pryor | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/its-impact-on-the-world.html | ITS IMPACT ON THE WORLD | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/ellen-jacobsen-wed-to-f-ff-paranto-jr.html | Ellen Jacobsen Wed To F. ff. Paranto Jr. | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sir-tribal-triumphs-survives-inquiry-at-chicago-track-and-returns.html | SIR TRIBAL TRIUMPHS; Survives Inquiry at Chicago Track and Returns $7.80 | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/wedding-in-june-for-miss-young-and-a-lecturer-i-ambassadors-d.html | Wedding in June For Miss Young. And a Lecturer; I Ambassador's D..aughter Engaged to William Daniel Carmichael | True | | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/canada-ponders-cut-in-u-s-trade-diversion-to-commonwealth.html | CANADA PONDERS CUT IN U. S. TRADE; Diversion to Commonwealth Considered as Means of Improving Balance | True | By Raymond Daniellspecial To The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/bonnie-kelly-fiancee-of-lieut-james-rose.html | Bonnie Kelly Fiancee Of Lieut. James Rose | True | F. pecial to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/ialbert-miller-82-michigan-publisher.html | IALBERT MILLER, 82, ' MICHIGAN PUBLISHER | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/frances-scaffe-affianced.html | Frances' Scaffe Affianced | True | Special to The New' York T'Ime., | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/french-teacher-boulanger-concentrates-on-her-pupils-and-lets-isms.html | FRENCH TEACHER; Boulanger Concentrates on Her Pupils And Lets 'Isms' Resolve Themselves | True | By Harold C. Schonberg | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/with-pill-and-drop-the-medical-world-of-the-eighteenth-century-by.html | With Pill And Drop; THE MEDICAL WORLD OF THE EIGHTEENTH CENTURY. By Lester S. King, M. D. 346 pp. Chicago: University of Chicago Press. $5.75. | True | By Frank G. Slaughter | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/big-chance-for-television-states-first-venture-in-educational.html | BIG CHANCE FOR TELEVISION; State's First Venture in Educational Programs Could Be Stimulating Project -- School Sets Are Needed | True | By Jack Gould | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/conley-xrays-negative.html | Conley X-Rays Negative | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/experiments-in-living-seasons-of-jupiter-by-anand-lall-253-pp-new.html | Experiments in Living; SEASONS OF JUPITER. By Anand Lall. 253 pp. New: York: Harper & Bros. $3.50. | True | By C. Hartley Grattan | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/reds-disturb-church-meeting.html | Reds Disturb Church Meeting | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/new-roots-old-land-israel-today-land-of-many-nations-by-ruth-gruber.html | New Roots, Old Land; ISRAEL TODAY: Land of Many Nations. By Ruth Gruber. Illustrated. 242 pp. New York: Hill and Wang. $3.95. | True | By Gertrude Samuels | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mme-bodots-boa-crictor-by-tomi-ungerer-32-pp-new-york-harper-bros.html | Mme. Bodot's Boa; CRICTOR. By Tomi Ungerer. 32 pp. New York: Harper & Bros. $2.50. Library edition, $3.25. | True | ELLEN LEWIS BUELL | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/carlos-outpoints-cavalieri.html | Carlos Outpoints Cavalieri | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/showy-accents-gourds-fresh-or-dried-add-colorful-effects.html | SHOWY ACCENTS; Gourds, Fresh or Dried, Add Colorful Effects | True | By Fae Hecht | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/barkley-statue-unveiling-set.html | Barkley Statue Unveiling Set | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/anzac-day-meeting-set-city-observance-slated-atop-british-empire.html | ANZAC DAY MEETING SET; City Observance Slated Atop British Empire Building | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/nixon-flies-today-on-americas-tour-goodwill-visit-to-8-lands-comes.html | NIXON FLIES TODAY ON AMERICAS TOUR; Goodwill Visit to 8 Lands Comes at Critical Time for Latin Economies | True | By Werner Wiskari | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/grown-for-salads-a-small-wellplanned-plot-provides-fresh-vegetables.html | GROWN FOR SALADS; A Small, Well-Planned Plot Provides Fresh Vegetables All Summer | True | By John R. Rebhan | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/rare-languages-a-way-to-talk-oneself-into-job.html | Rare Languages a Way To Talk Oneself Into Job | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/harvard-scores-easily-in-track-crimsons-landau-captures-2-events-to.html | HARVARD SCORES EASILY IN TRACK; Crimson's Landau Captures 2 Events to Help Defeat Princeton, 86 1/3-53 2/3 | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/harvard-captures-three-heavyweight-and-three-lightweight-rowing.html | Harvard Captures Three Heavyweight and Three Lightweight Rowing Races; CRIMSON SWEEPS CHARLES REGATTA | True | By Michael Strauss | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/professor-will-head-social-work-council.html | Professor Will Head Social Work Council | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/winnipeg-man-heads-conservation-unit.html | WINNIPEG MAN HEADS CONSERVATION UNIT | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dartmouth-eights-win-indians-outrow-brown-in-3-races-in-seekonk.html | DARTMOUTH EIGHTS WIN; Indians Outrow Brown in 3 Races in Seekonk Regatta | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/st-francis-prep-of-brooklyn-sets-national-mile-relay-record-of-3175.html | St. Francis Prep of Brooklyn Sets National Mile Relay Record of 3:17.5; TERRIERS EXCEL AT PHILADELPHIA | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-helen-bradley-martin-is-wed-_arred-to-marsh-a-bryan-at-cold-i.html | Miss Helen Bradley Martin Is Wed; _arred to Marsh :A. Bryan at Cold I Spring Harbor I | True | Special to The :New York Times. ] | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/from-italys-casks.html | From Italy's Casks | True | By Craig Claiborne | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/israel-lures-jews-of-south-america.html | ISRAEL LURES JEWS OF SOUTH AMERICA | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/maureen-norris-will-be-married-to-rmmooney-graduate-o-u-ou-north.html | Maureen Norris Will Be Married To R.M.Mooney; Graduate o[ U. ou North Carolina Engaged to Former Lieuten. ant | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/slovak-fascist-to-die-12-wartime-hlinka-guards-sentenced-for.html | SLOVAK FASCIST TO DIE; 12 Wartime Hlinka Guards Sentenced for Atrocities | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/rehearsal-club-to-hold-benefit-here-thursday-the-firstborn-at-the.html | Rehearsal Club To Hold Benefit Here Thursday; ' The Firstborn,' at the Coronet, Will Assist Home for Women | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/when-school-and-home-conflict.html | When School and Home Conflict | True | By Dorothy Barclay | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/l-i-aggies-win-74.html | L. I. Aggies Win, 7-4 | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/alumni-of-br0wn-plan-90th-dinner-meal-here-to-be-only-150-more-than.html | ALUMNI OF BR0WN PLAN 90TH DINNER; Meal Here to Be Only $1.50 More Than in 1869, but Menu Is Slimmer | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/unions-end-3-plane-pacts.html | Unions End 3 Plane Pacts | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/white-collar-group-will-gain-on-may-16.html | White Collar Group Will Gain on May 16 | True | | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/government-warns-strikers-in-ceylon.html | GOVERNMENT WARNS STRIKERS IN CEYLON | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/joann-desimones-troth.html | Joann DeSimone's Troth | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/rally-here-today-to-salute-israel-meeting-at-polo-grounds-to-hear.html | RALLY HERE TODAY TO SALUTE ISRAEL; Meeting at Polo Grounds to Hear Envoy and General -- Musical Program Set | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/braves-sign-legion-player.html | Braves Sign Legion Player | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/passport-issue-coming-to-head-supreme-court-has-three-key-cases.html | PASSPORT ISSUE COMING TO HEAD; Supreme Court Has Three Key Cases | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/adrienne-farr-is-wed-to-jean-l-sabatier.html | Adrienne Farr Is Wed To Jean L. Sabatier | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/indians-option-woodshick.html | Indians Option Woodshick | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-marcy-wheeler-to-wed-in-september.html | Miss Marcy Wheeler To Wed in September | True | SPecial to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sceptre-crew-members-can-sing-how-dry-i-am-extra-cockpit-will.html | Sceptre Crew Members Can Sing 'How Dry I Am'; Extra Cockpit Will Provide Haven for British Sailors America's Cup Craft Has Unconventional Layout on Deck | True | By John Rendel | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/june-graduates-face-job-shortage-but-demand-for-teachers-is-still.html | June Graduates Face Job Shortage; But Demand for Teachers Is Still High | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/queen-elizabeths-colt-first.html | Queen Elizabeth's Colt First | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/gambling-raids-net-68-police-continue-roundups-in-two-areas-of.html | GAMBLING RAIDS NET 68; Police Continue Round-Ups in Two Areas of Manhattan | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mrs-i3eldoch-has-qon.html | Mrs. I3eldoch Has .qon | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/plea.html | PLEA | True | JONAH J. GREYSON | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/summit-puzzle.html | Summit Puzzle | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/independent-oil-group-to-plan-import-fight.html | Independent Oil Group To Plan Import Fight | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/law-projects-use-of-phschologist-as-of-oct-1-only-those-who-have-a.html | LAW PROJECTS USE OF 'PHSCHOLOGIST'; As of Oct. 1 Only Those Who Have a State Certificate May Use the Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/honolulu-looks-at-the-moderns.html | HONOLULU LOOKS AT THE MODERNS | True | By Ben Hyams | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/washington-courage-and-boldness-are-very-fine-things.html | Washington; " Courage and Boldness Are Very Fine Things" | True | By James Reston | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sputnik-ii-linked-to-reentry-plan-failure-of-cone-mechanism-said-to.html | SPUTNIK II LINKED TO RE-ENTRY PLAN; Failure of Cone Mechanism Said to Delay a New Firing -- Rocket Claim Studied | True | By Walter Sullivan | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/summer-skimmers.html | Summer Skimmers | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-if-they-trigger-that-were-goners.html | ' IF THEY TRIGGER THAT WERE GONERS' | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/lombardi-grassman.html | Lombardi -- Grassman | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/u-s-cool-to-inquiry-plan.html | U. S. Cool to Inquiry Plan | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/bridge-risks-are-part-of-game-experts-take-chances-average-players.html | BRIDGE: RISKS ARE PART OF GAME; Experts Take Chances Average Players Would Avoid | True | By Albert H. Morehead | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/protest.html | PROTEST | True | NANCY GRESSER | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/250000-fire-at-plattsburgh.html | $250,000 Fire at Plattsburgh | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/congress-spurs-school-aid-bill-but-chances-for-passage-are.html | CONGRESS SPURS SCHOOL AID BILL; But Chances for Passage Are Uncertain -- Senate to Study Science Accord | True | By Bess Furmanspecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/u-n-to-consider-u-s-arctic-plan-session-called-for-tuesday-on.html | U. N. TO CONSIDER U. S. ARCTIC PLAN; Session Called for Tuesday on International Control of Bomber Flights U. N. TO CONSIDER U. S. ARCTIC CHECK | True | By Lindesay Parrottspecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/thomas-leiter-46-dies-heir-to-fortumassed-in-washington-and-chicago.html | THOMAS LEITER, 46, DIES; Heir to Fortumassed in' Washington and Chicago | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/esso-chief-sees-fire-ruins.html | Esso Chief Sees Fire Ruins | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/a-word-for-the-human-race.html | A WORD FOR THE HUMAN RACE | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/oneboy-war-the-perilous-road-by-william-o-steele-illustrated-by.html | One-Boy War; THE PERILOUS ROAD. By William O. Steele. Illustrated by Paul Galdone. 191 pp. New York: Harcourt, Brace & Co. $2.95. | True | MARJORIE BURGER. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/hearing-in-stamford-republicans-to-seek-reaction-may-5-on-a.html | HEARING IN STAMFORD; Republicans to Seek Reaction May 5 on a Platform | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/liquor-ad-fight-widens-in-scope-constitutional-issues-and-states.html | LIQUOR AD FIGHT WIDENS IN SCOPE; Constitutional Issues and States' Rights Arising in Senate Hearing | True | By C. P. Trussell | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/antiques-sale-nets-59002.html | Antiques Sale Nets $59,002 | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/title-chess-off-till-tuesday.html | Title Chess Off Till Tuesday | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/soviet-aide-has-heart-attack.html | Soviet Aide Has Heart Attack | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/tennessee-legislature-is-summoned-to-study-impeaching-judge.html | Tennessee Legislature Is Summoned To Study Impeaching Judge Schoolfield | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/tv-film-makers-range-the-globe-oldline-movie-companies-caught.html | TV FILM MAKERS RANGE THE GLOBE; Old-Line Movie Companies Caught Napping by Boom | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/record-turnout-of-60635-lifts-average-at-coliseum-to-43000.html | Record Turnout of 60,635 Lifts Average at Coliseum to 43,000 | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/work-at-albany-is-election-grist-governor-completes-action-on-bills.html | WORK AT ALBANY IS ELECTION GRIST; Governor Completes Action on Bills and the Results Become Voting Issues | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/case-institute-to-open-drive.html | Case Institute to Open Drive | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/human-meteor-the-immortal-by-walter-ross-245-pp-new-york-simon.html | Human Meteor; THE IMMORTAL. By Walter Ross. 245 pp. New York: Simon & Schuster. $3.50. | True | REX LARDNER. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dr-henry-wallace-physiciaiv-50-years.html | DR. HENRY WALLACE, PHYSICIAIV 50 YEARS | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/senatorial-field-cut-in-minnesota-lieutenant-governor-quits.html | SENATORIAL FIELD CUT IN MINNESOTA; Lieutenant Governor Quits Democrats' Race -- 2 Now Seeking to Oppose Thye | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/lanchnerharwood.html | LanchnerHarwood | True | Special to The N'ew York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/text-of-soviet-note-on-summit-talks.html | Text of Soviet Note on Summit Talks | True | Special to The New York Times | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-ursula-field-is-married-upstate.html | Miss Ursula Field Is Married Upstate | True | Special to T'e Ne.York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/brosnan-to-get-award-irishamerican-unit-to-cite-state-university.html | BROSNAN TO GET AWARD; Irish-American Unit to Cite State University Official | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | SHERMAN D. SPECTOR | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/recession-is-laid-to-business-cuts-inventory-reductions-slash.html | RECESSION IS LAID TO BUSINESS CUTS; Inventory Reductions Slash Demand, an Economist Tells Advertising Unit | True | By Carl Spielvogel | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/conference-on-crime-harriman-to-address-parley-at-st-lawrence-u.html | CONFERENCE ON CRIME; Harriman to Address Parley at St. Lawrence U. | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/denise-rosenbloom-fiancee.html | Denise Rosenbloom Fiancee | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/shoes-square-away.html | Shoes Square Away | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/maureen-jane-sullivan-is-prospective-bride.html | Maureen Jane Sullivan Is Prospective Bride | True | uedal to The Nev York Times | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/cairo-foresees-london-ties-soon-aides-say-canal-settlement-may-lead.html | CAIRO FORESEES LONDON TIES SOON; Aides Say Canal Settlement May Lead to Early Trade With Britain and France | True | By Osgood Caruthersspecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mary-e-kromer-is-future-bride-of-student-here-betrothed-to-winded.html | Mary E. Kromer Is Future Bride Of Student Here; Betrothed to WinDed Berfhard, Columbia Ph.D. Candida.te | True | special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/heavy-rain-lashes-texas-and-arkansas.html | HEAVY RAIN LASHES TEXAS AND ARKANSAS | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-loafer-returns.html | The Loafer Returns | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/boston-u-sailors-win-take-top-honors-in-sharpe-regatta-on-the.html | BOSTON U. SAILORS WIN; Take Top Honors in Sharpe Regatta on the Seekonk | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/costa-rica-ousts-cubans.html | Costa Rica Ousts Cubans | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-porgy-abroad.html | ' PORGY' ABROAD | True | JOHN MCCCURRY | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sally-w-winsor-1952-debutante-engaged-to-wed-brlarcliuf-alumna-will.html | Sally W. Winsor, 1952 Debutante, Engaged to Wed; Brlarcliuf Alumna Will Be Bride of Philippus Miller Jr., Veteran | True | Spela.l to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/gop-faces-split-in-westchester-primary-fight-taking-shape-for.html | G.O.P. FACES SPLIT IN WESTCHESTER; Primary Fight Taking Shape for Gwinn's Seat -- Both Parties Ponder Tickets | True | By Merrill Folsom | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/chamber-group-fears-inflation-policy-unit-warns-against-many.html | CHAMBER GROUP FEARS INFLATION; Policy Unit Warns Against Many Anti-Slump Steps as Economic Perils | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/citys-bail-system-found-oppressive-law-school-study-reports-high.html | CITY'S BAIL SYSTEM FOUND OPPRESSIVE; Law School Study Reports High Sums in Minor Cases Infringe on Liberty | True | By Bayard Webster | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/i-rose-schainman-fiancee.html | I Rose Schainman Fiancee | True | f I SPecial to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/passages-at-high-in-panama-canal.html | PASSAGES AT HIGH IN PANAMA CANAL | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/wiltshire-adventure-the-round-house-by-reginald-arkell-illustrated.html | Wiltshire Adventure; THE ROUND HOUSE. By Reginald Arkell. Illustrated by J. S. Goodall. 190 pp. New York: Reynal & Co. $3.50. | True | ROGER PIPPETT. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/transport-news-u-s-drops-waiver-time-limit-to-be-applied-on.html | TRANSPORT NEWS; U. S. DROPS WAIVER; Time Limit to Be Applied on Shipping Claims -- Airline Carries Delicate Part | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/theatre-benefit-may-24-for-la-guardia-house.html | Theatre Benefit May 24 For La Guardia House | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/bari-and-apulia-stir-admiration-people-of-city-in-southern-italy.html | BARI AND APULIA STIR ADMIRATION; People of City in Southern Italy Are Proud of It and Fertile Region | True | By Arnaldo Cortesispecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/how-russian-press-reported-on-the-american-basketballers-trud-labor.html | How Russian Press Reported On the American Basketballers; Trud, Labor Newspaper, Is Impressed With U. S. Women's Team in Defeat and Men's Quintet in Victory | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/key-issue-splits-polish-catholics-tolerance-of-nonbelievers-and.html | KEY ISSUE SPLITS POLISH CATHOLICS; Tolerance of Nonbelievers, and Hence of Red Regime, Disputed in the Press | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/arflfiin-k-lobegk-geologist-7tdies-professor-at-columbia-1929-to.html | ARflIIN K. LOBEGK, GEOLOGIST, 7t,DIES; Professor at Columbia, 1929 to 1954, Prepared Maps for Dividing of.Europe in '18 | True | Special to The .*,.'ew York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/panama-pressing-antiu-s-issues-political-rivalries-magnify-minor-s-issues-political-rivalries-magnify-minor.html | PANAMA PRESSING ANTI-U. S. ISSUES; Political Rivalries Magnify Minor Disputes -- Radar Plans Draw Challenge | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/moliere-as-a-canadian-caper.html | MOLIERE AS A CANADIAN CAPER | True | By Ken Johnstone | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/divorce-rule-set-by-presbyterians-but-southern-churchs-local-units.html | DIVORCE RULE SET BY PRESBYTERIANS; But Southern Church's Local Units Must Approve Easing of Remarriage Stand | True | By George Dugan | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/julian-wlsan.html | JULIAN WISAN | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/medical-unit-to-show-art.html | Medical Unit to Show Art | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/letter-writer-deplores-poor-american-drama-program-at-brussels-fair.html | Letter Writer Deplores Poor American Drama Program at Brussels Fair | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/greaves-halts-mccluskey.html | Greaves Halts McCluskey | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/wash-and-wear-from-head-to-toe.html | Wash and Wear -- From Head to Toe | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-merchants-view-an-analysis-of-retail-sales-and-shift-in-the-way.html | The Merchant's View; An Analysis of Retail Sales and Shift In the Way Consumer's Dollar Is Used | True | By Herbert Koshetz | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/nun-is-honored-for-leprosy-work.html | Nun Is Honored for Leprosy Work | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/west-five-wins-136126.html | West Five Wins, 136-126 | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/rumanian-assembly-to-meet.html | Rumanian Assembly to Meet | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/clyde-triumphs-in-cup-final-10-beats-hibernian-on-coyles-firsthalf.html | CLYDE TRIUMPHS IN CUP FINAL, 1-0; Beats Hibernian on Coyle's First-Half Goal to Take Scottish Soccer Prize | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/barnard-to-start-on-new-building-groundbreaking-tomorrow-for-5story.html | BARNARD TO START ON NEW BUILDING; Ground-Breaking Tomorrow for 5-Story Classroom and Library Structure | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/house-democrats-plan-to-abandon-general-tax-cut-party-chiefs-to.html | HOUSE DEMOCRATS PLAN TO ABANDON GENERAL TAX CUT; Party Chiefs to Seek Minor Reductions in Some Excise Levies This Session | True | By John D. Morris | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/childhood-scrapbook-the-days-before-yesterday-by-fern-m-crehan.html | Childhood Scrapbook; THE DAYS BEFORE YESTERDAY. By Fern M. Crehan. Illustrated by Charles Walker. 206 pp. New York: Dodd, Mead & Co. $3. | True | By Hal Borland | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/u-s-may-survey-capital-abroad-study-is-sought-to-clear-up-some.html | U. S. MAY SURVEY CAPITAL ABROAD; Study Is Sought to Clear Up Some Misunderstandings | True | By Brendan M. Jones | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/k4-udrey-j-schlang-to-wed-in-autumn.html | k4 udrey J'. Schlang To Wed in Autumn | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/old-hand-at-jazz-symphony-sid-of-wevd-has-special-style.html | OLD HAND AT JAZZ; Symphony Sid of WEVD Has Special Style | True | By Lisa Hammel | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-margot-harper-to-be-wed-in-august.html | Miss Margot Harper To Be Wed in August | True | Secal to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dick-chapman-victor-at-pinehurst-in-19th-try.html | Dick Chapman Victor At Pinehurst in 19th Try | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/french-warn-moroccans.html | French Warn Moroccans | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/on-facing-russia.html | ON FACING RUSSIA | True | HECTOR LAGUARDIA | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/amy-roosevelt-is-married-to-john-wen-dt-jr-lawyer.html | Amy Roosevelt is Married To John Wen dt Jr., Lawyer | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/lawyer-to-aid-fund-drive.html | Lawyer to Aid Fund Drive | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/britain-unhurt.html | BRITAIN UNHURT | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/lois-owen-engaged-to-v-m-i-graduate.html | Lois Owen Engaged To V. M. I. Graduate | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mary-magee-married.html | Mary Magee Married | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/blinded-athlete-seeks-faith-cure-victim-of-football-tackle-in.html | BLINDED ATHLETE SEEKS FAITH CURE; Victim of Football Tackle in Savannah in 1950 Flying to Shrine at Lourdes | True | By Milton Bracker | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/braves-trip-phillies-with-two-runs-in-eighth-as-buhl-wins-third-in.html | Braves Trip Phillies With Two Runs in Eighth as Buhl Wins Third in Row; MATHEWS EXCELS IN 4-TO-2 VICTORY Collects 3 Hits, Including Homer, to Help Braves Set Back Phillies | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/affinity.html | AFFINITY | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/altitude-effect-to-be-appraised-british-pakistani-climbers-in.html | ALTITUDE EFFECT TO BE APPRAISED; British - Pakistani Climbers in Himalayas Will Test Their Own Reactions | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/vassar-summer-aide-named.html | Vassar Summer Aide Named | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EDWIN TRYTLER | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/son-to-mrs-theodore-robb.html | Son to Mrs. Theodore Robb | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/russians-report-automation-gain-article-in-unesco-bulletin-says.html | RUSSIANS REPORT AUTOMATION GAIN; Article in UNESCO Bulletin Says 2,000,000 Workers Will Benefit by 1960 | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/ensign-marries-betsy-bingham-in-california-richard-volonte-navy-and.html | Ensign Marries Betsy Bingham In California; Richard Volonte, Navy, and the Daughter of Macy's Head Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/movie-view-in-england-government-compromise-on-cinema-tax-gets.html | MOVIE VIEW IN ENGLAND; Government Compromise on Cinema Tax Gets Mixed Notices -- Addenda | True | By Stephen Wattslondon. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/advertising-more-officials-changing-jobs-old-question-posed-a-rise.html | Advertising More Officials Changing Jobs; Old Question Posed: a Rise in Shifts or Heavy Publicity? | True | By Carl Spielvogel | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/lakes-strike-studied-u-s-mediators-begin-inquiry-into-pilots.html | LAKES STRIKE STUDIED; U. S. Mediators Begin Inquiry Into Pilots' Walkout | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/pope-injures-finger.html | Pope Injures Finger | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/kelleymcdonald.html | Kelley--McDonald | True | Seial ' T'me Ne-,v York Time.. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/rossadlerman.html | RossAdlerman | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/cremerbartow.html | CremerBartow | True | pecial to liae New York 'lmel. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/hound-dog-dont-worry-about-poopsie-by-charles-d-saxon-illustrated.html | Hound Dog. DON'T WORRY ABOUT POOPSIE. By Charles D. Saxon. Illustrated by the author. 28 pp. New York: Dodd, Mead & Co. $2.75. For Ages 6 to 10. | True | M. B. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/phyllis-jordan-married.html | Phyllis Jordan Married | True | Special to'he New YorM l'lmu. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/educators-warn-on-science-stress-professors-oppose-school-aid-plans.html | EDUCATORS WARN ON SCIENCE STRESS; Professors Oppose School Aid Plans That Do Not Include Liberal Arts | True | By Gene Currivanspecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/education-in-review-critical-reassessment-is-now-having-its-effect.html | EDUCATION IN REVIEW; Critical Reassessment Is Now Having Its Effect on the Whole American System | True | By Gene Currivan | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/egan-wins-title-shoot-beats-ostrom-after-tie-at-197-at-n-y-a-c.html | EGAN WINS TITLE SHOOT; Beats Ostrom After Tie at 197 at N. Y. A. C. Traps | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/tanker-pool-plan-is-deferred-following-niarchos-opposition-greek.html | Tanker Pool Plan Is Deferred Following Niarchos' Opposition; Greek Operator Argues Proposal Would Subsidize Uneconomic Vessels -10% of World Fleet Laid Up | True | By Edward A. Morrow | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-joanna-george-charlottesville-bride.html | Miss Joanna George Charlottesville Bride | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/harmonevans.html | Harmon--Evans | True | Secial to The New York Tlmes. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/summer-suits-dark-and-lighter.html | Summer Suits: Dark and Lighter | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/law-graduate-becomes-fiance-of-miss-harder-grauton-kennedy-jr-to.html | Law Graduate Becomes Fiance Of Miss Harder; Grauton Kennedy Jr. to .Wed Alumna ou Sarah Lawrence in-'June | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/science-in-review-first-large-breeder-reactor-represents-a.html | SCIENCE IN REVIEW; First Large 'Breeder' Reactor Represents A Milestone in Atomic-Power Progress | True | By William L. Laurence | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-nation.html | THE NATION | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/reeducate-or-perish-can-people-learn-to-learn-how-to-know-each.html | Re-Educate Or Perish; CAN PEOPLE LEARN TO LEARN? How to Know Each Other. By Brock Chisholm. 143 pp. New York: Harper & Bros. $3. | True | By Paul Arthur Schilpp | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/tegengross.html | TegenGross | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/5uttmelerpalmlnterl.html | 5uttmelerPalmlnterl | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-williams-peter-bulkeley-married-here-couple-wed-in-chapel-of.html | Miss Williams, Peter Bulkeley Married Here; Couple Wed in Chapel of St. Bartholomew's Episcopal Church | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/long-islands-garden-park-the-cutting-arboretum-opens-fifth-season.html | LONG ISLAND'S GARDEN PARK; The Cutting Arboretum Opens Fifth Season This Week-end | True | By Byron Porterfield | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/making-good-changing-film-industry-points-at-that-goal.html | MAKING GOOD; Changing Film Industry Points at That Goal | True | By Bosley Crowtherhollywood. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/jimenez-rejects-return-to-spain-efforts-to-get-nobel-prize-author.html | JIMENEZ REJECTS RETURN TO SPAIN; Efforts to Get Nobel Prize Author to Leave Puerto Rico Dismay Islanders | True | By Herbert L. Matthewsspecial To The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/carla-o-paterno-wed-in-church-at-north-salem-bride-upstate-of.html | Carla C. Paterno Wed in Church At North Salem; Bride Upstate of Hilary Barratt-Brown, Aide of U. N. Association | True | to 'Ine New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/hormone-spray-assures-berries-on-holly.html | HORMONE SPRAY ASSURES BERRIES ON HOLLY | True | By Anthony Potts | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/ghana-deports-two-traders.html | Ghana Deports Two Traders | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-antoinette-owens-to-be-married-june-4.html | Miss Antoinette Owens To Be Married June 4 | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/bystanders-shot-in-station-chase-2-women-wounded-in-grand-central.html | BYSTANDERS SHOT IN STATION CHASE; 2 Women Wounded in Grand Central Before Police Catch a Suspect | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-u-n-counts-travelers-1956-statistics-reveal-where-tourists-go.html | THE U. N. COUNTS TRAVELERS; 1956 Statistics Reveal Where Tourists Go Most and Least | True | By David Bird | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/tito-bids-soviet-talk-not-berate-he-advises-moscow-against-using.html | TITO BIDS SOVIET TALK, NOT BERATE; He Advises Moscow Against Using Stalin's Tactics TITO BIDS SOVIET TALK, NOT BERATE | True | By Elie Abelspecial To The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/odd-jackets-fit-all-tastes-odd-jackets-fit-all-tastes.html | Odd Jackets Fit All Tastes; Odd Jackets Fit All Tastes | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/four-held-in-theft-of-75000-in-nylon.html | FOUR HELD IN THEFT OF $75,000 IN NYLON | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/1954-debutante-will-be-bride-of-law-student-roxane-brunschwig-is.html | 1954 Debutante Will Be Bride Of Law Student; Roxane Brunschwig Is Engaged to Bruno R. Pavia of N. Y. U. | True | 8ecial to The New York u. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/j-lieutenant-larries-maria-e-toucedai-eel.html | -j Lieutenant larries ] Maria E. Toucedal eel! | True | to The LTew York 'l*hnel. / | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sandwich-settlement-the-sandwich-battle-is-settled.html | SANDWICH SETTLEMENT; THE SANDWICH BATTLE IS SETTLED | True | By Paul J. C. Friedlander | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/grant-pitches-4hitter.html | Grant Pitches 4-Hitter | True | | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/rail-tax-battle-looms-in-jersey-pennsylvania-appeal-seen-after.html | RAIL TAX BATTLE LOOMS IN JERSEY; Pennsylvania Appeal Seen After Rejection of Its Claim of Unfair Assessments | True | By Alfred E. Clark | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/portrait-of-the-artist-as-an-american-one-man-may-paint-prominent.html | Portrait of the Artist as an American; One man may paint prominent people for large fees, another may struggle amid the byways of abstract art. Yet whatever his course, each artist, by definition, goes alone. The Artist as an American | True | By Stuart Preston | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/frasca-gets-coaching-post.html | Frasca Gets Coaching Post | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/athletics-down-white-sox-by-71-unearned-runs-aid-victors-indians.html | ATHLETICS DOWN WHITE SOX BY 7-1; Unearned Runs Aid Victors -- Indians Defeat Tigers, 4-1 -- Senators Triumph | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/r-p-i-lacrosse-victor-thwarts-yale-rally-in-fourth-period-to-win.html | R. P. I. LACROSSE VICTOR; Thwarts Yale Rally in Fourth Period to Win, 11-9 | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/alice-mcgeehin-a-g-gulliver-j-wed-in-hazlet0n-nurse-at-mr-sinai-here.html | Alice McGeehin, A, G, Gulliver J. Wed in Hazlet0n; Nurse at Mr. Sinai Here Bride of Student at New York Medical | True | Special to The New York Tlmel. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/smithcollier.html | Smith--Collier | True | Special to Th ew York Time. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/lebanese-welcome-greek-royal-family.html | LEBANESE WELCOME GREEK ROYAL FAMILY | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/behind-the-mask-a-deep-love-of-nature-the-naked-face-of-genius-bola.html | Behind the Mask, a Deep Love of Nature; THE NAKED FACE OF GENIUS: Bola Bartok's American Years. By Agatha Fassett. Illustrated. 367 pp. Boston: Houghton Mifflin Company. $5. | True | By Arthur Berger | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-anne-attiield-is-married-upstate.html | Miss Anne Attiield Is Married Upstate, | True | pecIal Io The New ynrk Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/across-75-years-brooklyn-bridge.html | Across 75 Years: Brooklyn Bridge | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/cardigans-ride-high.html | Cardigans Ride High | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/a-pt-a-backs-segregation.html | A P.-T. A. Backs Segregation | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dinnanmccue.html | Dinnan--McCue | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sara-ann-chapin-wed-in-michigan-to-c-r-h-assan-christ-church-in.html | Sara Ann Chapin Wed in Michigan To C. R. H assan; Christ Church in Grosse Pointe Setting for Their Marriage i | True | SIclal to The New York m | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sorcery-with-scenery-samuel-leve-discusses-some-effects-for-hansel.html | SORCERY WITH SCENERY; Samuel Leve Discusses Some Effects for 'Hansel and Gretel' Show | True | By John P. Shanley | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/black-gold-of-texas-fever-in-the-earth-by-william-a-owens-384-pp.html | Black Gold of Texas; FEVER IN THE EARTH. By William A. Owens. 384 pp. New York: G. P. Putnam's Sons. $4.50. | True | LEWIS NORDYKE. | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/their-villain-the-past-declaration-edited-by-tom-maschler.html | Their Villain in the Past; DECLARATION. Edited by Tom Maschler. Illustrated. 201 pp. New York: E. P. Dutton & Co. $3.75. The Villain Is the Past Villain is the Past | True | By John W. Aldridge | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/aldenlaeri.html | AldenLaeri | True | pecIal to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/school-at-truk-spurs-islanders-education-center-prepares-youths-of.html | SCHOOL AT TRUK SPURS ISLANDERS; Education Center Prepares Youths of West Pacific to Replace U. S. Officials | True | By Robert Trumbullspecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/city-college-plans-to-honor-2-alumni.html | CITY COLLEGE PLANS TO HONOR 2 ALUMNI | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/newark-girl-shot-in-bathtub.html | Newark Girl Shot in Bathtub | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/big-business-role-in-lending-grows-producers-and-jobbers-carry.html | BIG BUSINESS ROLE IN LENDING GROWS; Producers and Jobbers 'Carry' Retailers Longer and in Diverse Ways BIG BUSINESS ROLE IN LENDING GROWS | True | By Albert L. Kraus | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/downright-fighting-the-battle-of-cowpens-the-great-moralebuilder-by.html | Downright Fighting; THE BATTLE OF COWPENS: The Great Morale-Builder. By Kenneth Roberts. Illustrated. III pp. New York: Doubleday & Co. $3.50. | True | By George F. Scheer | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/merger-is-proposed-womens-school-to-become-a-part-of-temple-u.html | MERGER IS PROPOSED; Women's School to Become a Part of Temple U. | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/france-sells-old-rail-tunnel.html | France Sells Old Rail Tunnel | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/boy-7-sets-tenement-afire.html | Boy, 7, Sets Tenement Afire | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-von-saltza-sets-mark.html | Miss Von Saltza Sets Mark | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/n-y-u-names-trustee-l-s-gilmour-banker-who-is-alumnus-joining-board.html | N. Y. U. NAMES TRUSTEE; L. S. Gilmour, Banker Who Is Alumnus, Joining Board | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/j-r-whipples-have-child.html | J. R. Whipples Have Child | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/germany.html | Germany | True | LEONARD MARSAK. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mrs-mecaskey-has-son.html | Mrs. Mecaskey HaS Son | True | cIal to The Ne York TImes. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-ablsy-hoge-is-the-fiancee-of-student-here-she-will-be-married.html | Miss. AbISy Hoge Is the Fiancee Of Student Here; She Will Be Married to Wilfred Csaplar, | True | Who Attends Columbia | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/humphrey-to-be-keynoter.html | Humphrey to Be Keynoter | True | | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/stage-is-set-for-boys-club-dance-on-thursday-many-parties-are-to.html | Stage Is Set for Boys Club Dance on Thursday; Many Parties Are to Precede the Ball at the Plaza | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/navy-officer-to-wed-kathryn-j-legrande.html | Navy Officer to Wed Kathryn J. LeGrande | True | 181al to The New York T'[mu. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/truman-inspects-seaway-project-deplores-its-limited-size-saying-we.html | TRUMAN INSPECTS SEAWAY PROJECT; Deplores Its Limited Size, Saying 'We Should Always' Make Plans 'Big Ones' | True | By Leo Eganspecial To the New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/cook-to-mark-liners-40th-year-hes-been-with-her-all-the-time-pastry.html | Cook to Mark Liner's 40th Year; He's Been With Her All the Time; Pastry Chef, Member of Stavangerfjord's Original Crew, Plans Special Work For Her Anniversary and His | True | By Werner Bamberger | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/connolly-ryan.html | Connolly -- Ryan | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mary-jean-patterson-wed-to-a-b-norbart.html | Mary Jean Patterson Wed to A. B. Norbart | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/pirates-beat-redlegs.html | Pirates Beat Redlegs | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dartmouth-on-top-by-9-6.html | Dartmouth on Top by 9 -- 6 | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dartmouth-to-honor-heuss.html | Dartmouth to Honor Heuss | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/food-freezers-improving-breed-seeds-for-packers-represent-years-of.html | Food Freezers Improving Breed; Seeds for Packers Represent Years Of Selection FOOD FREEZERS IMPROVE BREED | True | By James J. Nagle | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/faculty-men-ousted.html | Faculty Men Ousted | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/france-in-danger.html | FRANCE IN DANGER | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/oregon-state-stanford-split.html | Oregon State, Stanford Split | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/it-happened-in-havana-the-fate-of-the-maine-by-john-edward-weems.html | It Happened In Havana; THE FATE OF THE MAINE. By John Edward Weems. Illustrated. 207 pp. New York: Henry Holt & Co. $3.95. | True | By Raymond Holden | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/fordhams-eight-6-lengths-ahead-wins-easily-as-st-johns-and-george.html | FORDHAM'S EIGHT 6 LENGTHS AHEAD; Wins Easily as St. John's and George Washington Make Rowing Debuts | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/clark-opposes-harbors-bill.html | Clark Opposes Harbors Bill | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/s-a-weinstein-to-wed-miss_phyllis-f___-romkin.html | S. A. Weinstein to Wed Miss_Phyllis F___ romkin | True | Special to The New York Times. J | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/soldier-fiance-of-miss-renier-wheaton-senior-pvt-clive-day-jr-son.html | Soldier Fiance Of Miss Renier, Wheaton Senior; Pvt. Clive Day Jr., Son of Nestle Head, to Wed Sculptor's Daughter | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/son-to-the-noel-tysons.html | Son to the Noel Tysons | True | I Bpee. lal to Ae New York mes. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/safariklombardi.html | Safarik--Lombardi | True | Special to The New York Times, | 1986-04-02 | RE0000288635 | B00000707886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/violets-reign-in-early-spring.html | VIOLETS REIGN IN EARLY SPRING | True | By Sally Pullar | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/julia-hoagland-is-the-fiancee-of-w-b-breed-wellesley-senior-to-be-b.html | julia Hoagland 'Is the Fiancee ? Of W. B. Breed ?; Wellesley Senior to Be! -Bride of Ex-Officer, '? Harvard Graduate i | True | Special to The New York Times. | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/patchwork-pants-patchwork-in-prints.html | Patchwork Pants; Patchwork in Prints | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-27 | 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/luncheon-style-show-to-aid-ort-on-may-16.html | Luncheon, Style Show To Aid ORT on May 16 | True | | 1986-04-02 | RE0000288635 | B00000707886 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/nehru-will-take-holiday-from-job-he-is-said-to-want-to-test.html | NEHRU WILL TAKE HOLIDAY FROM JOB; He Is Said to Want to Test Delegating Authority to Senior Cabinet Aide NEHRU WILL TAKE HOLIDAY FROM JOB | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/german-science-session-ends.html | German Science Session Ends | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/maxim-outpointed-by-bozzano-in-italy.html | MAXIM OUTPOINTED BY BOZZANO IN ITALY | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/hannondallegro.html | HannonD'Allegro | True | Special to The New York Times, | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/a-good-day-at-barnard.html | A GOOD DAY AT BARNARD | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/books-and-authors.html | Books and Authors | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/leonard-triumphs-with-275-in-las-vegas-golf-for-20000-in-prize.html | Leonard Triumphs With 275 in Las Vegas Golf for $20,000 in Prize Money; CASPER IS SECOND, ONE STROKE AWAY Californian Shoots a 70 to Leonard's 68-- Stranahan Next With 71 for 280 | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/w-j-hampton-not-convicted.html | W. J. Hampton Not Convicted | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/esther-s-gersten-wed-to-benjamin-herzfeld.html | Esther S. Gersten' Wed [To Benjamin HerzfeldI | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/algerians-report-on-war.html | Algerians Report on War | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/hospital-addition-opened.html | Hospital Addition Opened | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/sir-ian-orrewing-dies-mtyr-was-64t-conservative-j.html | SIR IAN ORR-EWING DIES; '---Mtyr-' Was 64-t Conservative J . Ex-Dele_gate_____ to League | True | .tyrpeera. i to Tile New York Times. I | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/ensign-lad-in-pace.html | Ensign Lad in Pace | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/space-travel-doctor-donald-davis-flickinger.html | Space Travel Doctor; Donald Davis Flickinger | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/furniture-first-aid.html | Furniture First Aid | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/steel-sales-seen-resisting-change-april-orders-are-expected-to-hold.html | STEEL SALES SEEN RESISTING CHANGE; April Orders Are Expected to Hold at March Level -- Slight Rise Is Forecast DOWNTURN SEEMS OVER Many Observers Say Slide Has Ended -- 1959 Autos May Help 3d Quarter | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/togoland-has-election-french-trust-territory-picks-46member.html | TOGOLAND HAS ELECTION; French Trust Territory Picks 46-Member Assembly | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/milton-berger.html | MILTON. BERGER | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/mood-is-buoyant-on-london-board-oil-shares-and-industrials-advance.html | MOOD IS BUOYANT ON LONDON BOARD; Oil Shares and Industrials Advance -- U. S. Optimism on Economy Is Helpful RAIL WALKOUT DOUBTED Shipbuilding in Decline as Orders Are Canceled -- Auto Exports Rise | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/teenage-girls-oh-and-ah-at-fashion-show-in-store.html | Teen-Age Girls Oh and Ah At Fashion Show in Store | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/appetizer-suggestion.html | Appetizer Suggestion | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/libyan-chief-in-london-premier-to-meet-with-british-leaders-cabinet.html | LIBYAN CHIEF IN LONDON; Premier to Meet With British Leaders -- Cabinet Shuffled | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/paul-t-staffords-have-son.html | Paul T. Staffords Have Son | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/about-new-york-bit-of-18th-century-transplanted-to-rialto-in-decor.html | About New York; Bit of 18th Century Transplanted to Rialto in Decor of New Lunt-Fontanne Theatre | True | By Meyer Berger | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/tug-is-commissioned-curtis-bay-towing-vessel-is-slated-for.html | TUG IS COMMISSIONED; Curtis Bay Towing Vessel Is Slated for Philadelphia Duty | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/houston-slates-15600000-issue-west-virginia-to-offer-road-bonds.html | HOUSTON SLATES $15,600,000 ISSUE; West Virginia to Offer Road Bonds -- Biloxi, Miss., to Borrow $4,500,000 | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/nebraskan-named-cabinet-secretary.html | NEBRASKAN NAMED CABINET SECRETARY | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/sense-of-sharing-found-in-charity-christs-personal-way-put-above.html | SENSE OF SHARING FOUND IN CHARITY; Christ's Personal Way Put Above Pity in St. Patrick's Plea for Catholic Fund | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/bankers-drop-proposed-drive.html | Bankers Drop Proposed Drive | True | By Carl Spielvogel | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/israel-favors-banning-tests.html | Israel Favors Banning Tests | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/u-s-painter-a-hit-in-italy.html | U. S. Painter a Hit in Italy | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/u-n-vote-upholds-passage-at-aqaba-parley-upholds-aqaba-passage.html | U. N. Vote Upholds Passage at Aqaba; PARLEY UPHOLDS AQABA PASSAGE | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/art-tour-to-assist-play-schools-units.html | Art Tour to Assist Play Schools Units | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/spencer-butterworth.html | SPENCER BUTTERWORTH | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/mitchell-sees-uptum.html | Mitchell Sees Upturn | True | | 1986-04-02 | RE0000288634 | B00000707887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/scorecard-of-city-1-new-little-green-book-of-information-goes-on.html | 'SCORECARD' OF CITY: $1; New 'Little Green Book' of Information Goes on Sale | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/entertainer-to-aid-actors.html | 'Entertainer' to Aid Actors | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/alcoholism-held-a-national-peril-dr-bonnell-describes-it-as.html | ALCOHOLISM HELD A NATIONAL PERIL; Dr. Bonnell Describes It as 'Progressive Sickness' - Liquor Ads Curb Urged | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/business-school-aide-named.html | Business School Aide Named | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/patricia-j-owen-and-a-physician-engaged-to-wd-she-is-fiancee-of-dr.html | Patricia J. Owen And a Physician Engaged to Wd; She Is Fiancee of Dr. Warren Warbasse, Lenox Hill Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/peace-prize-for-hammarskjold.html | Peace Prize for Hammarskjold | True | PHELPS PHELPS, | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/wagner-attends-church-in-dublin.html | WAGNER ATTENDS CHURCH IN DUBLIN | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/patrolman-is-saved-surgeons-fast-action-keeps-wounded-officer-alive.html | PATROLMAN IS SAVED; Surgeon's Fast Action Keeps Wounded Officer Alive | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/preachers-get-advice-to-forgo-dramatics.html | Preachers Get Advice To Forgo Dramatics | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/iraq-defers-arab-dues-says-her-economic-condition-bars-payments-to.html | IRAQ DEFERS ARAB DUES; Says Her Economic Condition Bars Payments to League | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/tyrharrion-reynolds-t.html | tyrHARRISON REYNOLDS, t | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/moving-costs-rising-2-to-18-an-hour-in-city.html | Moving Costs Rising $2 To $18 an Hour in City | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/mrs-e-p-newberry-becomes-affi____anedi.html | Mrs. E. P. Newberry! Becomes Affi____anedi | True | Special to The New York Times. \| | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/plea-for-school-aid-allen-urges-local-districts-to-augment-state.html | PLEA FOR SCHOOL AID; Allen Urges Local Districts to Augment State Funds | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/first-lady-worships-mrs-eisenhower-at-episcopal-services-feting.html | FIRST LADY WORSHIPS; Mrs. Eisenhower at Episcopal Services Feting Monroe | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/marshall-club-gains-scores-well-in-second-round-of-metropolitan.html | MARSHALL CLUB GAINS; Scores Well in Second Round of Metropolitan Chess Play | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/miss-jane-curley-married.html | Miss Jane Curley Married | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/double-bill-is-sung-lee-venora-new-to-cast-of-menotti-work-at.html | DOUBLE BILL IS SUNG; Lee Venora New to Cast of Menotti Work at Center | True | E. D. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/governor-denounced-morhouse-sees-distortion-or-ignorance-of.html | GOVERNOR DENOUNCED; Morhouse Sees Distortion or Ignorance of Projects | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/adria-fisher-retains-title.html | Adria Fisher Retains Title | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/new-city-home-for-nyk-line.html | New City Home for N.Y.K. Line | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/charles-treger-plays-violin-sonatas.html | Charles Treger Plays Violin Sonatas | True | E. D. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/new-rector-in-pulpit-dr-pratt-preaches-his-first-sermon-at-holy.html | NEW RECTOR IN PULPIT; Dr. Pratt Preaches His First Sermon at Holy Trinity | True | | 1986-04-02 | RE0000288634 | B00000707887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/cubs-make-triple-play-and-rally-to-nip-giants-long-hits-homer-in.html | Cubs Make Triple Play and Rally to Nip Giants;; LONG HITS HOMER IN 5-TO-4 VICTORY He Connects for Cubs With Man On and Belts Double -- Giants Retain Lead | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/radiotv-women-elect.html | Radio-TV Women Elect | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/philippines-steel-expansion-set-huge-project-held-key-to-economic.html | Philippines Steel Expansion Set; Huge Project Held Key to Economic Gains in Nation PHILIPPINES SETS STEEL EXPANSION | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/jana-mason-married-here.html | Jana Mason Married Here | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/panelists-argue-on-right-to-work-college-debaters-voicing-own-views.html | PANELISTS ARGUE ON RIGHT TO WORK; College Debaters, Voicing Own Views at Forum, Oppose Laws, 3 to 1 | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/open-house-at-hospital.html | Open House at Hospital | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/agency-opens-here-for-trucking-bills.html | AGENCY OPENS HERE FOR TRUCKING BILLS | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/spokane-hurler-in-nohitter.html | Spokane Hurler in No-Hitter | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/langhorne-race-put-off.html | Langhorne Race Put Off | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/williams-for-bill-to-aid-integration.html | WILLIAMS FOR BILL TO AID INTEGRATION | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/red-sox-subdue-senators-7-to-5-beat-washington-first-time-in-6.html | RED SOX SUBDUE SENATORS, 7 TO 5; Beat Washington First Time in 6 Games This Season and Get Out of Cellar | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/israeli-campus-opened-hebrew-university-dedicates-new-site-near.html | ISRAELI CAMPUS OPENED; Hebrew University Dedicates New Site Near Jerusalem | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/khrushchev-charges-dictation.html | Khrushchev Charges Dictation | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/rojas-pinilla-in-bermuda.html | Rojas Pinilla in Bermuda | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/womens-group-to-hold-benefit-at-play-may-12-american-voluntary.html | Women's Group To Hold Benefit At Play May 12; American Voluntary Services to Gain by Showing of 'Visit' | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/1year-maturities-are-78987904968.html | 1-YEAR MATURITIES ARE $78,987,904,968 | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/grains-soybeans-fell-last-week-latter-was-the-big-loser-off-4-12-to.html | GRAINS, SOYBEANS FELL LAST WEEK; Latter Was the Big Loser, Off 4 1/2 to 4 7/8 e -- Wheat Dropped 3 1/4 to 3 7/8 | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/village-notable-takes-slanted-view.html | Village Notable Takes Slanted View | True | | 1986-04-02 | RE0000288634 | B00000707887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/andrey-annexes-sports-car-race-finishes-first-at-lime-rock-in-a.html | ANDREY ANNEXES SPORTS CAR RACE; Finishes First at Lime Rock in a Ferrari TR -- Fitch Is Second in a Maserati | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/words-and-mr-melroy.html | WORDS AND MR. M'ELROY | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/grants-birthday-observed.html | Grant's Birthday Observed | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/an-arctic-u-n-e-f.html | AN ARCTIC U. N. E. F.? | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/jakartas-forces-attack-in-celebes.html | JAKARTA'S FORCES ATTACK IN CELEBES | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/stage-producer-marries.html | Stage Producer Marries | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/academy-cites-7-for-science-work-medals-go-to-2-astronomers-2.html | ACADEMY CITES 7 FOR SCIENCE WORK; Medals Go to 2 Astronomers, 2 Geologists, Pathologist, Zoologist and Physicist | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/tiflis-warms-up-to-u-s-athletes-basketball-teams-hailed-on-arrival.html | TIFLIS WARMS UP TO U. S. ATHLETES; Basketball Teams Hailed on Arrival as Messengers of 'Peace and Friendship' | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/indiana-boy-dies-in-cavein.html | Indiana Boy Dies in Cave-In | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/bronx-apartment-bought-in-resale-mapes-ave-unit-and-another-on.html | BRONX APARTMENT BOUGHT IN RESALE; Mapes Ave. Unit and Another on 187th St. Handled by Schiffman & Goldkopf | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/crime-whitewash-is-laid-to-harriman.html | CRIME 'WHITEWASH' IS LAID TO HARRIMAN | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/investment-banker-to-be-head-of-rockefeller-brothers-inc-j.html | Investment Banker To Be Head Of Rockefeller Brothers, Inc.; J. Richardson Dilworth Is to Resign as a Partner in Kuhn, Loeb & Co. | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/the-coliseums-success.html | THE COLISEUM'S SUCCESS | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/son-to-mrs-pierot-3d.html | Son to Mrs. Pierot 3d | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/sweet-talk.html | Sweet Talk | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/nixon-salutes-radio.html | Nixon Salutes Radio | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/george-scharschug-chicago-newsman.html | GEORGE SCHARSCHUG, CHICAGO NEWSMAN | True | SLeoltyr.I to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/poles-buttress-ties-with-soviet-gomulka-says-armed-west-germany-is.html | POLES BUTTRESS TIES WITH SOVIET; Gomulka Says Armed West Germany Is Key Issue POLES BUTTRESS TIES WITH SOVIET | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/4-medical-writers-win-lasker-prizes.html | 4 MEDICAL WRITERS WIN LASKER PRIZES | True | | 1986-04-02 | RE0000288634 | B00000707887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/i-richard-m-smith-j-i.html | I RICHARD M. SMITH J I | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/newcomer-signs-for-theatre-plum-andrew-prine-22-will-take-perkins.html | NEWCOMER SIGNS FOR THEATRE PLUM; Andrew Prine, 22, Will Take Perkins Role in 'Angel' -Search for 'Mulligan' | True | By Arthur Gelb | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/senator-heads-sclerosis-drive.html | Senator Heads Sclerosis Drive | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/german-rise-seen-in-antisemitism-jewish-group-cites-data-from.html | GERMAN RISE SEEN IN ANTI-SEMITISM; Jewish Group Cites Data From Surveys, but Notes Curb by Bonn Regime | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/transparent-backdrops-add-drama-to-the-home.html | Transparent Backdrops Add Drama to the Home | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/air-aide-hints-limit-for-patrol-flights.html | AIR AIDE HINTS LIMIT FOR PATROL FLIGHTS | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/john-g-phipp-84-finahcier-i-dead-early-deveroper-of-south-florida.html | JOHN g. PHIPPS, 84, FINAHCIER, IS DEAD; Early Deveroper of South Florida Resort Areas Was Son of Carnegie Partner- | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/air-drop-put-off-again.html | Air Drop Put Off Again | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/adventist-found-to-resist-cancer-group-that-shuns-smoking-and.html | ADVENTIST FOUND TO RESIST CANCER; Group That Shuns Smoking and Alcohol Also Suffers Fewer Heart Attacks | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/215-algerians-killed-french-troops-storm-rebel-village-near.html | 215 ALGERIANS KILLED; French Troops Storm Rebel Village Near Constantine | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/random-notes-in-washington-hed-die-for-dear-old-senate-but-carlson.html | Random Notes in Washington: He'd Die for Dear Old Senate; But Carlson Complains That for Want of Other Defenders the 5-Cent Stamp Is Lost -- Alcorn the Astounding | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/tensions-in-soviet-noted-by-experts.html | TENSIONS IN SOVIET NOTED BY EXPERTS | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/negro-poll-gains-in-south-forecast.html | NEGRO POLL GAINS IN SOUTH FORECAST | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/mitchell-restates-labor-law-pledge.html | MITCHELL RESTATES LABOR LAW PLEDGE | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/garden-party-may-20-for-tiara-ball-aides1.html | Garden Party May 20 [ For Tiara Ball Aides1 | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/office-space-leased-366-madison-ave-in-deal-other-rentals-listed.html | OFFICE SPACE LEASED; 366 Madison Ave. in Deal -Other Rentals Listed | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/prep-school-sports-miltons-nine-didnt-have-answer-game-with-st.html | Prep School Sports; Milton's Nine Didn't Have Answer: Game With St. Mark's Followed Pattern | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/radcliffesenior-phd-candidate-to-wed-in-june-julia-knickerbocker-is.html | RadcliffeSenior, Ph.D. Candidate To Wed in June; Julia Knickerbocker Is Engaged to C.-H. La Muniere ou Geneva | True | Special to 'File New York TimeL | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/sanford-holds-braves-to-5-hits-in-pitching-phils-to-62-victory.html | Sanford Holds Braves to 5 Hits In Pitching Phils to 6-2 Victory; Ashburn Wallops His First Home Run in Two Years -- Burdette Is Loser | True | | 1986-04-02 | RE0000288634 | B00000707887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/navy-takes-regatta-princeton-next-georgetown-third-at-annapolis.html | NAVY TAKES REGATTA; Princeton Next, Georgetown Third at Annapolis | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/charter-rates-up-on-quiet-market-activity-drops-as-owners-stiffen.html | CHARTER RATES UP ON QUIET MARKET; Activity Drops as Owners Stiffen Their Resistance to Depressed Prices | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/peasekrahmer.html | PeaseKrahmer | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/shipping-events-todd-promotions-goodrich-and-shean-named-to-top.html | SHIPPING EVENTS: TODD PROMOTIONS; Goodrich and Shean Named to Top Coast Posts -Cruise Omits Cuba | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/israel-tribute-tomorrow.html | Israel Tribute Tomorrow | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/shop-is-catering-to-junior-sizes-white-is-choice.html | Shop Is Catering To Junior Sizes: White Is Choice | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/yiddish-chorus-is-heard.html | Yiddish Chorus Is Heard | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/india-and-chile-capture-firstround-davis-cup-series-brazil-advances.html | India and Chile Capture First-Round Davis Cup Series; BRAZIL ADVANCES IN EUROPEAN ZONE Beats Hungary in Tennis as India Trips Monaco and Chile Downs Turkey | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/state-held-short-of-housing-funds-slumrazing-and-building-programs.html | STATE HELD SHORT OF HOUSING FUNDS; Slum-Razing and Building Programs Are in Danger, McMurray Report Warns | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/pleven-consulting-parties-on-charter.html | PLEVEN CONSULTING PARTIES ON CHARTER | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/trumans-role-hailed-trygve-lie-lauds-1948-u-s-recognition-of-israel.html | TRUMAN'S ROLE HAILED; Trygve Lie Lauds 1948 U. S. Recognition of Israel | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/benson-sees-farm-gain-he-presents-an-optimistic-view-on-the-income.html | BENSON SEES FARM GAIN; He Presents an Optimistic View on the Income Trend | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/tv-hansel-and-gretel-musical-version-of-fairy-tale-weighed-down-by.html | TV: 'Hansel and Gretel'; Musical Version of Fairy Tale Weighed Down by Special Effects | True | By Jack Gould | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/genoa-steel-mill-gets-exportimport-loan.html | Genoa Steel Mill Gets Export-Import Loan | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/mrs-milton-reynoldsi.html | MRS. MILTON REYNOLDSI | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/miss-haydon-withdraws.html | Miss Haydon Withdraws | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/closer-tie-urged-on-cleric-doctor-presbyterians-back-parley-for.html | CLOSER TIE URGED ON CLERIC, DOCTOR; Presbyterians Back Parley for Greater Cooperation in Helping Mankind | True | By George Duganspecial To the New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/foreign-affairs-testing-our-relations-with-nasser.html | Foreign Affairs; Testing Our Relations With Nasser | True | By C. L. Sulzberger | 1986-04-02 | RE0000288634 | B00000707887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/nonwhite-ban-curbed-rail-engineers-policy-ruled-unlawful-in.html | NON-WHITE BAN CURBED; Rail Engineers Policy Ruled Unlawful in Philadelphia | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/flags-of-spring.html | Flags of Spring | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/top-gallant-takes-jumper-title-at-boulder-brook-spring-show.html | Top Gallant Takes Jumper Title At Boulder Brook Spring Show; Stewart's Mare Captures Only One Class Award in Totaling 17 Points -- Stake Won by All Shook Up in Jump-Off | True | By Gordon S. White Jr.special To the New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/youth-groups-open-parley.html | Youth Groups Open Parley | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/dodgers-crush-cardinals-los-angeles-wins-with-podres-103-dodger.html | Dodgers Crush Cardinals; LOS ANGELES WINS WITH PODRES, 10-3 Dodger Hurler Gives 10 Hits in Posting Third Victory -- 44,941 See Game | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/3-parks-planed-in-idlewlld-area-reclamation-of-264-acres-to-cost.html | 3 PARKS PLANED IN IDLEWILD AREA; Reclamation of 264 Acres to Cost $5,500,000 -- 3 Golf Courses Included | True | By Charles G. Bennett | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/quotas-may-close-mills-asarco-says.html | QUOTAS MAY CLOSE MILLS, ASARCO SAYS | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/japanese-greet-scientists.html | Japanese Greet Scientists | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/commerce-chamber-urges-wide-tax-cut.html | COMMERCE CHAMBER URGES WIDE TAX CUT | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/driver-fangio-arrives-he-will-test-u-s-car-before-entering-500mile.html | DRIVER FANGIO ARRIVES; He Will Test U. S. Car Before Entering 500-Mile Race | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/heads-nyu-alumni-group.html | Heads N.Y.U. Alumni Group | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/food-new-restaurant-trader-vics-at-savoy-plaza-offers-exotic-cuisine.html | Food: New Restaurant; Trader Vic's, at Savoy-Plaza, Offers Exotic Cuisine in a Tropical Setting | True | By Craig Claiborne | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/arrests-rise-in-state-march-total-tops-february-but-is-below-rate.html | ARRESTS RISE IN STATE; March Total Tops February but Is Below Rate in '57 | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/arab-trade-group-in-bonn.html | Arab Trade Group in Bonn | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/courts-cite-drop-in-arraignments-magistrates-bench-reports-total.html | COURTS CITE DROP IN ARRAIGNMENTS; Magistrates' Bench Reports Total Fines Here in '57 Down to $11,803,121 | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/warren-j-burton.html | 'WARREN J, B.URTON. | True | Special to T}le | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/douglas-backs-proposal.html | Douglas Backs Proposal | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/poles-quell-a-riot-after-police-raid.html | POLES QUELL A RIOT AFTER POLICE RAID | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/coast-tv-meeting-will-open-today-broadcasters-gathering-for-36th.html | COAST TV MEETING WILL OPEN TODAY; Broadcasters Gathering for 36th Annual Convention -Stanton Is Keynoter | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/sports-of-the-times-the-yankee-stamp.html | Sports of The Times; The Yankee Stamp | True | By Arthur Daley | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/dutch-trade-gap-narrows-rapidly-but-improvement-is-based-on-large.html | DUTCH TRADE GAP NARROWS RAPIDLY; But Improvement Is Based on Large Decline in Imports and Sales of Securities | True | By Paul Catzspecial To The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/milan-trade-fair-shows-gains-u-s-exhibit-draws-thousands.html | Milan Trade Fair Shows Gains; U. S. Exhibit Draws Thousands | True | By George H. Morisonspecial To the New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/dr-john-rodman-surgon-was74-exsecretarytreasurer-of-american-board.html | DR. JOHN RODMAN, SURGEON, WAS74; Ex-Secretary-Treasurer of American Board Is Dead-Wrote Its History in '56 | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/arab-league-scores-britain.html | Arab League Scores Britain | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/developer-here-buys-more-upstate-acreage.html | Developer Here Buys More Upstate Acreage | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/yemen-tribesmen-storm-aden-fort-british-say-300man-force-assails.html | YEMEN TRIBESMEN STORM ADEN FORT; British Say 300-Man Force Assails Guard Unit 18 Miles Inside the Protectorate | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/world-bank-will-offer-150000000-bonds.html | World Bank Will Offer $150,000,000 Bonds | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/pessimism-among-envoys.html | Pessimism Among Envoys | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/acrobat-killed-in-fall.html | Acrobat Killed in Fall | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/conference-adjourns.html | Conference Adjourns | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/baroque-concert-given-amor-musicae-performs-at-carnegie-recital.html | BAROQUE CONCERT GIVEN; Amor Musicae Performs at Carnegie Recital Hall | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/mansfield-stories-on-stage.html | Mansfield Stories on Stage | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/freight-derailed-upstate.html | Freight Derailed Upstate | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/gustav-unverzagt.html | GUSTAV UNVERZAGT | True | Sp,e,ctyr! to The tyrew York T'zme. s.- | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/hullottawa-six-victor.html | Hull-Ottawa Six Victor | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/plastic-price-reduced.html | Plastic Price Reduced | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/fulton-st-widening-to-90-feet-is-urged-by-jack-to-ease-traffic.html | Fulton St. Widening to 90 Feet Is Urged by Jack to Ease Traffic | True | By Paul Crowell | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/violence-trails-teenage-gangs-youths-mirror-upheavals-in-citys.html | VIOLENCE TRAILS TEEN-AGE GANGS; Youths Mirror Upheavals in City's Social Patterns -Groups Loosely Linked | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/officers-benefits-opposed.html | Officers' Benefits Opposed | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/coliseum-proud-at-2-cites-attendance-of-5-million-and-subsidyfree.html | COLISEUM PROUD AT 2; Cites Attendance of 5 Million and Subsidy-Free Operation | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/progress-reported-in-church-parleys.html | PROGRESS REPORTED IN CHURCH PARLEYS | True | | 1986-04-02 | RE0000288634 | B00000707887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/investor-leases-42d-st-building-maidman-will-alter-41618-site.html | INVESTOR LEASES 42D ST. BUILDING; Maidman Will Alter 416-18 Site -- Printing Concern Buys 3d Ave. Property | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/miss-pitou-ski-victor-wins-giant-slalom-and-earns-austrian-glacier.html | MISS PITOU SKI VICTOR; Wins Giant Slalom and Earns Austrian Glacier Cup | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/william-c-tackett.html | WILLIAM C. TACKETT | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/housing-spurt-seen-cole-says-construction-will-lead-economy-upward.html | HOUSING SPURT SEEN; Cole Says Construction Will Lead Economy Upward | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/student-found-dead-police-list-columbia-shooting-as-apparent.html | STUDENT FOUND DEAD; Police List Columbia Shooting as Apparent Suicide | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/memorial-recalls-heroism-of-anzacs.html | MEMORIAL RECALLS HEROISM OF ANZACS | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/ireland-mounts-economic-drive-seeks-business-through-air-service-to.html | IRELAND MOUNTS ECONOMIC DRIVE; Seeks Business Through Air Service to New York and Free Port Development | True | By George Hornespecial To the New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/dr-karl-knapp-73-long-a-dentist-here.html | DR. KARL KNAPP, 73, LONG A DENTIST HERE | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/mrs-samuel-forman.html | MRS. SAMUEL'. FORMAN | True | Special to "I3te New York Times... | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/young-democrats-name-aide.html | Young Democrats Name Aide | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/spencer-roberts.html | SPENCER ROBERTS | True | Special tO The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/city-to-add-police-at-summer-spots-950-will-augment-patrols-at.html | CITY TO ADD POLICE AT SUMMER SPOTS; 950 Will Augment Patrols at Parks, Beaches and Pools -- More Than in 1957 | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/the-challenge-to-american-education.html | 'The Challenge to American Education' | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/reserve-banks-heads-say-consumer-is-recovery-key-assert-buying.html | Reserve Banks' Heads Say Consumer Is Recovery Key; Assert Buying Trend Will Decide if U. S. Should Act -- Urge Tax Cut and Public Works if Slump Goes On BANK HEADS CALL CONSUMER THE KEY | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/soviet-ambassador-picketed-at-tv-show.html | SOVIET AMBASSADOR PICKETED AT TV SHOW | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/u-s-dancers-teach-russians-ins-and-outs-of-virginia-reel.html | U. S. Dancers Teach Russians Ins and Outs of Virginia Reel | True | By Lawrence Fellows | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/congress-nears-votes-on-2-bills-affecting-labor-senate-may-ballot.html | CONGRESS NEARS VOTES ON 2 BILLS AFFECTING LABOR; Senate May Ballot Today on Fund Reporting--Jobless Plan to Be Up in House CONGRESS NEARS VOTES ON 2 BILLS | True | By Allen Druryspecial To the New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/a-shakeup-in-burma-u-nu-is-said-to-have-taken-over-home-affairs.html | A SHAKE-UP IN BURMA; U Nu Is Said to Have Taken Over Home Affairs Post | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/schweitzer-plea-bars-clean-bomb-nobel-peace-laureate-hits-u-s.html | SCHWEITZER PLEA BARS 'CLEAN' BOMB; Nobel Peace Laureate Hits U. S. Argument in Appeal to End Nuclear Tests | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/new-venezuelan-run-royal-netherlands-to-begin-weekly-trips-to-la.html | NEW VENEZUELAN RUN; Royal Netherlands to Begin Weekly Trips to La Guayra | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/auto-price-plan-begins-thursday-cleveland-dealers-to-post-uniform.html | AUTO PRICE PLAN BEGINS THURSDAY; Cleveland Dealers to Post Uniform Price Ceilings to Stimulate Sales | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/atom-talk-in-australia.html | Atom Talk in Australia | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/miss-harri-etjoh-nsontyr.html | MISS HARRI ET JOH NSONtyr | True | Special to The NeW tyrok Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/eisenhower-note-to-khrushchev-on-arms-ready-capital-awaits-the.html | EISENHOWER NOTE TO KHRUSHCHEV ON ARMS READY; Capital Awaits the Support of Atlantic Pact Allies on Answer on Atom Tests RUSSIA FIRM ON PARLEY Premier Renews Opposition to Joint Talks by Envoys - West May Ease Stand EISENHOWER NOTE ON ARMS IS READ | True | By Felix Belair Jr.special To the New York Times | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/jersey-women-plan-fete-j.html | Jersey Women Plan Fete J | True | Special to The New York Times. I | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/boris-neufeld.html | BORIS NEUFELD | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/ipeter-l-ireton-75-btyrshotyr-of_rtyrctyrmontyri.html | iPETER L.' IRETON, 75, BtyrsHotyr OF_RtyrCtyrMONtyrI | True | Special to The New York Times. { | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/lightning-control-doubted.html | Lightning Control Doubted | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/adoption-service-to-gain.html | Adoption Service to Gain | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/boxer-out-of-coma-velasquez-believed-to-have-suffered-brain.html | BOXER OUT OF COMA; Velasquez Believed to Have Suffered Brain Concussion | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/veterans-reelect-chairman.html | Veterans Re-elect Chairman | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/wont-retire-nehru-says.html | Won't Retire, Nehru Says | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/maryann-strauss-will-be-married-to-john-sewell-rochester-senior-to.html | Maryann Strauss Will Be Married To. John Sewell; Rochester Senior to Be Married to Aide ou. ' Insurance. Concern | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/music-new-to-the-island-puerto-ricans-cheer-live-brahms-no-1.html | Music: New to the Island; Puerto Ricans Cheer Live Brahms No. 1 | True | By Ross Parmenterspecial To the New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/plexiglas-cellophane-used-to-make-shades.html | Plexiglas, Cellophane Used to Make Shades | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/minor-leagues.html | Minor Leagues | True | | 1986-04-02 | RE0000288634 | B00000707887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/loans-set-a-record-18748000-in-small-business-credits-approved-in.html | LOANS SET A RECORD; $18,748,000 in Small Business Credits Approved in March | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/shift-in-aid-buying-to-u-s-is-opposed.html | SHIFT IN AID BUYING TO U. S. IS OPPOSED | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/modern-education-defended.html | Modern Education Defended | True | RHONA HODGEN. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/william-pitt-oakes-is-dead-llere-at-27-son-of-1943-bahamas-murder.html | William Pitt Oakes Is Dead Here at 27; Son of 1943 Bahamas Murder Victim | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/billy-graham-opens-west-coast-crusade.html | BILLY GRAHAM OPENS WEST COAST CRUSADE | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/pakistani-defense-chiefs-here.html | Pakistani Defense Chiefs Here | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/vice-president-picked-by-continental-can-co.html | Vice President Picked By Continental Can Co. | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/mouse-met-death-in-u-s-rocket-that-fell-short-of-goal-in-ocean.html | Mouse Met Death in U. S. Rocket That Fell Short of Goal in Ocean; MOUSE A VICTIM IN FALLEN ROCKET | True | By Richard Witkinspecial To the New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/civil-defense-inquiry-set.html | Civil Defense Inquiry Set | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/air-force-proposes-moon-effort-in-58.html | AIR FORCE PROPOSES MOON EFFORT IN '58 | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/teachers-needed-to-train-engineers.html | TEACHERS NEEDED TO TRAIN ENGINEERS | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/jersey-girl-paralyzed-in-police-gun-accident.html | Jersey Girl Paralyzed In Police Gun Accident | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/philip-w-swain-magazine-editor-former-executive-of-power.html | PHILIP W. SWAIN, MAGAZINE EDITOR; Former Executive of Power Publication Dies at 68yr Served as a Consultant | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/city-studying-riot-of-women-in-jail.html | CITY STUDYING RIOT OF WOMEN IN JAIL | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/english-auto-racer-killed.html | English Auto Racer Killed | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/osgood-roberts.html | OSGOOD ROBERTS | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/guggenheim-fund-gives-322-awards-grants-total-1412000-fellowships.html | GUGGENHEIM FUND GIVES 322 AWARDS; Grants Total $1,412,000 -- Fellowships Spur Research and Creative Activities | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/tigers-get-14-hits-to-top-indians-95.html | TIGERS GET 14 HITS TO TOP INDIANS, 9-5 | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/record-year-set-for-grand-union-profit-up-15-in-12-months-to-march.html | RECORD YEAR SET FOR GRAND UNION; Profit Up 15% in 12 Months to March 1 on a 14.4% Increase in Volume COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288634 | B00000707887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/erb-looms-as-tim-tams-rider-in-kentucky-derby-on-saturday-hartack.html | Erb Looms as Tim Tam's Rider In Kentucky Derby on Saturday; Hartack Is Still Hopeful, but Calumet Sees Risk in Using Injured Jockey -- Silky's Trainer Confident | True | By Joseph C. Nicholsspecial To The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/voting-to-be-required-venezuelan-commission-maps-procedure-for.html | VOTING TO BE REQUIRED; Venezuelan Commission Maps Procedure for Elections | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/social-worker-feted-s-s-solender-guest-at-dinner-at-y-m-h-a-branch.html | SOCIAL WORKER FETED; S. S. Solender Guest at Dinner at Y. M. H. A. Branch | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/lloyd-sees-danger-in-nonatom-arms.html | LLOYD SEES DANGER IN NON-ATOM ARMS | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/joseph-baritone-gives-second-recital.html | Joseph, Baritone, Gives Second Recital | True | E. D. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/new-unit-has-everything-including-the-kitchen-sink.html | New Unit Has Everything, Including the Kitchen Sink | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/jay-hebert-cards-273-wins-72hole-invitation-golf-tournament-by-5.html | JAY HEBERT CARDS 273; Wins 72-Hole Invitation Golf Tournament by 5 Strokes | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/savitt-captures-final-beats-richardson-in-4-sets-in-tennis-at.html | SAVITT CAPTURES FINAL; Beats Richardson in 4 Sets in Tennis at Atlanta | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/miss-nancy-cotter-a-prospective-bride.html | Miss Nancy Cotter A Prospective Bride | True | Special to The New York Tlme. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/new-labor-director-calls-a-parley-here.html | New Labor Director Calls a Parley Here | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/votes-in-congress-by-area-members-during-the-week.html | Votes in Congress By Area Members During the Week | True | By Congressional Quarterly | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/mikoyan-praises-west-german-industry-soviet-leader-visits-ruhr-and.html | Mikoyan Praises West German Industry; Soviet Leader Visits Ruhr and Hanover | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/in-fresh-air-fund-post.html | In Fresh Air Fund Post | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/one-job-in-4-here-is-held-dependent-on-foreign-trade-trade-called.html | One Job in 4 Here Is Held Dependent On Foreign Trade; TRADE CALLED AID TO ONE IN 4 HERE | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/ziluca-captures-yra-dinghy-title-indian-harbor-ace-wins-2-of-7.html | Ziluca Captures Y.R.A. Dinghy Title; INDIAN HARBOR ACE WINS 2 OF 7 RACES Ziluca Is Also Second Twice -- Cecil Moore Runner-Up in Sewanhaka Regatta | True | By John Rendelspecial To the New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/soraya-hailed-in-bermuda.html | Soraya Hailed in Bermuda | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/miss-werlemann-bride-in-jersey-of-f-h-hall-jr-magazine-aide-wed-to.html | Miss Werlemann Bride in Jersey OF F. H. Hall Jr.; Magazine Aide Wed to a Princeton Graduate in Rumson Church | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/20mile-relay-race-won-by-penn-a-c-quartet.html | 20-Mile Relay Race Won By Penn A. C. Quartet | True | | 1986-04-02 | RE0000288634 | B00000707887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/pope-attends-rites-to-beatify-teresa.html | POPE ATTENDS RITES TO BEATIFY TERESA | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/yankee-pitchers-grow-rustier-as-rain-washes-out-twin-bill.html | Yankee Pitchers Grow Rustier As Rain Washes Out Twin Bill | True | By John Drebingerspecial To the New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/wallace-cook-78-a-manufacturer-chairman-of-two-electrical-equipment.html | WALLACE COOK,' 78 A MANUFACTURER; ChAirman of Two Electrical Equipment Firms ,Diestyr Estalslisbed Foundation | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/carter-scores-at-paris.html | Carter Scores at Paris | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/turbine-prices-raised-ge-announces-3-increase-effective.html | TURBINE PRICES RAISED; G. E. Announces 3% Increase Effective Immediately | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/many-happy-returns-lucky-calcutta-pool-investors-collect-on-top.html | MANY HAPPY RETURNS; Lucky Calcutta Pool Investors Collect on Top Golfers | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/smuggling-and-taxes-a-study-of-some-lectures-of-the-late-w-c.html | Smuggling and Taxes; A Study of Some Lectures of the Late W. C. Mitchell and Applications Today SMUGGLING TIED TO TAX PROBLEM | True | By Edward H. Collins | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/n-orthroph01brook80l-former-vice-president-of-the-irving-trust-here.html | N ORTHROPH01-BROOK,80l; Former Vice President of the Irving Trust Here Dies I | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/bodayfox.html | Boday--Fox | True | Special to The New York Times | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/arnold-sabin-fiance-of-rosalind-caplow.html | Arnol-d Sabin Fiance Of Rosalind Caplow | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/ball-may-8-to-help-greek-kings-charity.html | Ball May 8 to Help Greek King's Charity | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/cyprus-split-affirmed-turks-on-island-plan-separate-municipalities.html | CYPRUS SPLIT AFFIRMED; Turks on Island Plan Separate Municipalities in Towns | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/suburbs-gaining-in-wild-life-sites-survey-finds-conservation.html | SUBURBS GAINING IN WILD LIFE SITES; Survey Finds Conservation Efforts in Recent Years Built Up Sanctuaries CITIZENS TAKE THE LEAD Several Large Estates Given as Memorials -- Visits by Public Are Welcomed SUBURBS GAINING IN WILDLIFE SITES | True | By Clarence Dean | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/kaiser-argentine-car-plant-hit-by-faulty-parts-strikes-delays.html | Kaiser Argentine Car Plant Hit By Faulty Parts, Strikes, Delays; PROBLEMS BESET ARGENTINE PLANT | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/military-reported-for-dirty-bombs.html | MILITARY REPORTED FOR 'DIRTY' BOMBS | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/dr-otto-barkan-i-eye-spegialst-7t-z-coastsurgeon-37-years-is.html | DR. OTTO BARKAN, i EYE SPEGIALIST, 7t . . . .; Z Coast-Surgeon 37 Years Is Dead-- Developed ' Special Glaucoma Treatment: | True | Special[ to Tile New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/incinerator-warning-dr-greenburg-says-violation-of-rules-means.html | INCINERATOR WARNING; Dr. Greenburg Says Violation of Rules Means Summonses | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/stritchs-doctors-to-operate-today-removal-of-u-s-cardinals-right.html | STRITCH'S DOCTORS TO OPERATE TODAY; Removal of U. S. Cardinal's Right Arm Is Expected SURGERY ORDERED FOR STRITCH TODAY | True | By Paul Hofmannspecial To the New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/action-by-jersey-on-transit-urged-bistate-commission-seeks-to.html | ACTION BY JERSEY ON TRANSIT URGED; Bi-State Commission Seeks to Reassure Critics on Its Proposed Compact SAFEGUARDS ARE LISTED Plan Reported to Include No Fixed Project or Definite Financing Schemes | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/story-poetry-at-library.html | 'Story Poetry' at Library | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/3-sponsors-weigh-fate-of-tv-shows-studio-one-climax-and-caesar-may.html | 3 SPONSORS WEIGH FATE OF TV SHOWS; 'Studio One,' 'Climax' and Caesar May Know in Week -- Dinah Shore Renewed | True | By Val Adams | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/offenbach-team-here-sunday.html | Offenbach Team Here Sunday | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/decorating-challenge-7room-home-outfitted-on-2500-4section-sofa-was.html | Decorating Challenge: 7-Room Home Outfitted on $2,500; 4-Section Sofa Was Most Costly Item - Cotton Pile Used | True | By Nan Robertson | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/harvard-gets-37298707.html | Harvard Gets $37,298,707 | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/gang-head-admits-slaying-rival-17-girl-helps-police-trap-youth.html | GANG HEAD ADMITS SLAYING RIVAL, 17; Girl Helps Police Trap Youth After Witness in Farmer Trial Is Shot in Bronx GANG HEAD ADMITS SLAYING RIVAL, 17 | True | By Emanuel Perlmutter | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/malta-governor-warns-union.html | Malta Governor Warns Union | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/college-loan-plan-urged.html | College Loan Plan Urged | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/carol-heiss-on-way-home.html | Carol Heiss on Way Home | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/japan-seeks-own-pacts.html | Japan Seeks Own Pacts | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/alcoa-buys-division.html | Alcoa Buys Division | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/may-6-defense-test-set-for-all-in-state-people-will-seek-shelter.html | May 6 Defense Test Set for All in State; People Will Seek Shelter, Traffic Halt | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/milsteinbeyda.html | MilsteinBeyda | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/concert-for-italian-charity.html | Concert for Italian Charity | True | | 1986-04-02 | RE0000288634 | B00000707887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/movie-in-europe-for-bette-davis-she-takes-role-in-john-paul-jones.html | MOVIE IN EUROPE FOR BETTE DAVIS; She Takes Role in 'John Paul Jones' Film -- Georgia Burke Signed by U.A. | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/st-louis-bowlers-set-doubles-pace.html | ST. LOUIS BOWLERS SET DOUBLES PACE | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/air-pollution-unit-named.html | Air Pollution Unit Named | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/democrats-make-bid-to-minorities-at-meeting-here-harriman-insists.html | DEMOCRATS MAKE BID TO MINORITIES; At Meeting Here, Harriman Insists on Free Europe -Senate Gains Forecast DEMOCRATS MAKE BID TO MINORITIES | True | By Richard Amper | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/fast-shallowdraft-fireboat-tender-will-join-the-citys-fleet.html | Fast, Shallow-Draft Fireboat Tender Will Join the City's Fleet Tomorrow | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/u-a-w-proposes-pact-extension-auto-price-cuts-threemonth.html | U. A. W. PROPOSES PACT EXTENSION, AUTO PRICE CUTS; Three-Month Continuation of Big 3 Contracts Offered in Move to Help Sales DROP IN TAXES IS URGED Union Also Asks Augmented Jobless Pay -- Douglas to Back Lower Excise Levy U.A.W. TO PROPOSE A PACT EXTENSION | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/reappraisal-of-dulles-secretary-back-at-the-helm-shows-he-feels.html | Reappraisal of Dulles; Secretary, Back at the Helm, Shows He Feels Warmer to East-West Agreement | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/concert-period-pieces-old-instruments-live-again-on-program-of.html | Concert: Period Pieces; Old Instruments Live Again on Program of Renaissance Music Specialists | True | By Edward Downes | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/reminder-on-dog-licenses.html | Reminder on Dog Licenses | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/u-s-teams-take-pentathlon-lead-finish-one-two-in-riding-first-san.html | U. S. TEAMS TAKE PENTATHLON LEAD; Finish One, Two in Riding, First San Antonio Event -- Mexico Is Third | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/mikoyan-in-bonn.html | MIKOYAN IN BONN | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/pietrangeli-takes-final.html | Pietrangeli Takes Final | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/attacking-the-judiciary-proposed-bills-limiting-supreme-court.html | Attacking the Judiciary; Proposed Bills Limiting Supreme Court Jurisdiction Are Opposed | True | JOHN V. LINDSAY. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/kent-crews-triumph.html | Kent Crews Triumph | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/irev-joachim-de-pradai.html | iREV. JOACHIM 'DE PRADAI | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/continuance-of-class-struggle.html | Continuance of Class Struggle | True | VICTOR LASKY. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/2-bet-returns-85360.html | $2 Bet Returns $85,360 | True | | 1986-04-02 | RE0000288634 | B00000707887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/eintracht-beats-pompei-team-65-but-baltimore-reaches-cup-soccer.html | EINTRACHT BEATS POMPEI TEAM, 6-5; But Baltimore Reaches Cup Soccer Final on 2-Game Over-All Score of 9-8 | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/27-from-vermont-feted-by-harlem-visitors-mark-15th-year-they-have.html | 27 FROM VERMONT FETED BY HARLEM; Visitors Mark 15th Year They Have Opened Homes to Negroes for Vacations | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/45000-hail-israels-birthday-at-polo-grounds-rally-45000-hail-israel.html | 45,000 Hail Israel's Birthday at Polo Grounds Rally; 45,000 HAIL ISRAEL AT BIRTHDAY FETE | True | By Irving Spiegel | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/to-represent-algeria-national-front-said-to-have-mass-support-in.html | To Represent Algeria; National Front Said to Have Mass Support in Struggle With France | True | A. CHANDERLI, | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/gain-against-bias-is-seen-by-truman-getting-brotherhood-award-here.html | GAIN AGAINST BIAS IS SEEN BY TRUMAN; Getting Brotherhood Award Here, He Recalls Role in Fighting Discrimination | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/foreign-exchange-rates-week-ended-april-25-1958.html | Foreign Exchange Rates; Week Ended April 25, 1958 | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/mr-nixon-goes-south.html | MR. NIXON GOES SOUTH | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/cotton-declines-by-5-to-38-points-prices-down-at-end-of-last-week-a.html | COTTON DECLINES BY 5 TO 38 POINTS; Prices Down at End of Last Week After Fluctuating in a Narrow Range | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/algerian-rebels-active-at-parley-they-meet-with-moroccan-and.html | ALGERIAN REBELS ACTIVE AT PARLEY; They Meet With Moroccan and Tunisian Delegations in Tangier Conference | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/bankers-to-see-israel-group-from-six-units-here-to-participate-in.html | BANKERS TO SEE ISRAEL; Group From Six Units Here to Participate in Study | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/more-duplication-in-defense-urged-head-of-panel-on-air-force.html | MORE DUPLICATION IN DEFENSE URGED; Head of Panel on Air Force Research Opposes a Key Aim of President's Plan | True | Special to The New York Times. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/7-youths-arrested-charged-with-disturbance-in-housing-project.html | 7 YOUTHS ARRESTED; Charged With Disturbance in Housing Project | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/three-new-singers-in-taming-of-shrew.html | Three New Singers in 'Taming of Shrew' | True | JOHN BRIGGS. | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/bonniers-auto-scores-wins-big-car-race-at-naples-but-osca-is.html | BONNIER'S AUTO SCORES; Wins Big Car Race at Naples but Osca Is Over-All Victor | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-28 | 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/pfizer-international-elects-a-new-director.html | Pfizer International Elects a New Director | True | | 1986-04-02 | RE0000288634 | B00000707887 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/food-concern-buys-tract-at-elizabeth.html | FOOD CONCERN BUYS TRACT AT ELIZABETH | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/marshlands-for-parks.html | MARSHLANDS FOR PARKS | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/tax-withholding-loses-massachusetts-senate-bars-income-levy-plan.html | TAX WITHHOLDING LOSES; Massachusetts Senate Bars Income Levy Plan | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/slight-upturn-seen-in-output-of-steel.html | SLIGHT UPTURN SEEN IN OUTPUT OF STEEL | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/world-newsmen-open-talks.html | World Newsmen Open Talks | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/cuba-reports-clashes-scattered-skirmishes-break-out-after-quiet.html | CUBA REPORTS CLASHES; Scattered Skirmishes Break Out After Quiet Period | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/uncle-vanya-franchot-tone-stars-in-chekhov-drama.html | 'Uncle Vanya'; Franchot Tone Stars in Chekhov Drama | True | By A. H. Weiler | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/nuclear-fuel-in-filter-tip-size.html | Nuclear Fuel in Filter Tip Size | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/antiparis-party-wins-in-togoland-group-that-seeks-to-sever-all-ties.html | ANTI-PARIS PARTY WINS IN TOGOLAND; Group That Seeks to Sever All Ties With France Gains Decisive Election Victory | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/6-of-8-economists-ask-slump-action-congress-told-dip-worsens-aflcio.html | 6 OF 8 ECONOMISTS ASK SLUMP ACTION; Congress Told Dip Worsens -- A.F.L.-C.I.O. Sees Peril of a Major Depression 6 OF 8 ECONOMISTS ASK SLUMP ACTION | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/stock-prices-sag-in-the-last-hour-steels-oils-and-aircrafts.html | STOCK PRICES SAG IN THE LAST HOUR; Steels, Oils and Aircrafts Generally Off -- Average Falls 1.03 to 276.78 SALES DIP TO 2,400,000 Jersey Standard Down 7/8 -- International Paper, Parke, Davis Climb STOCKS LOSE GAIN, END WITH DECLINE | True | By Burton Crane | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/may-lamberton-becket-is-dead-author-of-childrens-books-84-ediged.html | May Lamberton Becket Is Dead; Author of Children's Books, 84; Ediged Reader's GuideColumn I 'and Juvenil Books Section [ of The Herald Tribune I | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/a-rest-period-for-nehru.html | A REST PERIOD FOR NEHRU | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/arctic-air-watch-up-in-u-n-today-u-s-in-asking-inspection-system.html | ARCTIC AIR WATCH UP IN U. N. TODAY; U. S. in Asking Inspection System Will Not Try to Embarrass Soviet | True | By Lindesay Parrottspecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/water-project-bill-offered.html | Water Project Bill Offered | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/wald-will-film-novel-of-school-acquires-temptations-of-spring-by.html | WALD WILL FILM NOVEL OF SCHOOL; Acquires 'Temptations of Spring,' by Salemenca - Little Theatre Afoot | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/science-pool-noted-dorr-foundation-urges-use-of-retired-experts.html | SCIENCE POOL NOTED; Dorr Foundation Urges Use of Retired Experts | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/school-swim-stars-honored-at-dinner.html | SCHOOL SWIM STARS HONORED AT DINNER | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/allied-chemical-dye-profits-32-below-level-of-57-quarter-companies.html | Allied Chemical & Dye Profits 32% Below Level of '57 Quarter; COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE0000288628 | B00000708376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/mediatorpriest-feted-here-at-70-msgr-boland-who-helped-settle-labor.html | MEDIATOR-PRIEST FETED HERE AT 70; Msgr. Boland, Who Helped Settle Labor Disputes for 35 Years, Gets Party | True | By Mildred Murphy | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/cunard-to-pay-japan.html | Cunard to Pay Japan | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/no-recession-for-bob-hope.html | No Recession for Bob Hope | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/900-algerian-rebels-killed.html | 900 Algerian Rebels Killed. | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/durelle-urged-to-risk-title.html | Durelle Urged to Risk Title | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/massacre-trial-opens-10-nazis-accused-of-killing-5502-captives-in.html | MASSACRE TRIAL OPENS; 10 Nazis Accused of Killing 5,502 Captives in Memel | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/new-delay-on-tiffany-eastland-group-postpones-action-on-rights-aide.html | NEW DELAY ON TIFFANY; Eastland Group Postpones Action on Rights Aide | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/works-for-organ-and-brasses-played.html | Works for Organ and Brasses Played | True | EDWARD DOWNES. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/monroe-stamp-issued-marks-200th-anniversary-of-fifth-presidents.html | MONROE STAMP ISSUED; Marks 200th Anniversary of Fifth President's Birth | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/american-basketball-teams-triumph-to-cheers-of-25000-in-tiflis-mens.html | American Basketball Teams Triumph to Cheers of 25,000 in Tiflis; MEN'S FIVE ROUTS AZERBAIJAN, 95-46 Victory Is Third Straight of Tour -- Women Win for First Time, 42 to 37 | True | By Max Frankelspecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/mccoy-victor-over-carmona.html | McCoy Victor Over Carmona | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/exgang-youth-shot-on-street-in-bronx.html | EX-GANG YOUTH SHOT ON STREET IN BRONX | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/penn-state-books-oregon.html | Penn State Books Oregon | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/across-the-river-75th-anniversary-of-the-brooklyn-bridge-marked-by.html | Across the River; 75th Anniversary of the Brooklyn Bridge Marked by Display at Borough Museum | True | By Howard Devree | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/de-valera-sights-a-link-to-britain-irish-chief-says-he-would-favor.html | DE VALERA SIGHTS A LINK TO BRITAIN; Irish Chief Says He Would Favor Commonwealth Tie When Partition Ends | True | By George Hornespecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/for-the-armed-forces.html | FOR THE ARMED FORCES | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/werbach-rydman.html | Werbach -- Rydman | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/waves-enlistment-cut.html | WAVE's Enlistment Cut | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/new-attempt-is-seen.html | New Attempt is Seen | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/75-million-in-bonds-to-be-offered-soon-by-two-companies.html | 75 Million in Bonds To Be Offered Soon By Two Companies | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/speech-of-allen-w-dulles-before-u-s-chamber-of-commerce.html | Speech of Allen W. Dulles Before U. S. Chamber of Commerce | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/21-names-added-to-hockey-hall-boucher-among-14-players-selected.html | 21 NAMES ADDED TO HOCKEY HALL; Boucher Among 14 Players Selected -- Toronto Site Approved by Committee | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/allen-dulles-sees-us-peril-in-soviets-economic-rise-cia-chief-tells.html | Allen Dulles Sees U.S. Peril In Soviet's Economic Rise; C.I.A. Chief Tells Chamber of Commerce Russian Growth Is Greatest Peacetime Threat -- Calls Slump a 'Luxury' C. I. A. Chief Calls Soviet Gains Grave Threat to U. S. Economy | True | By W. H. Lawrencespecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/lima-banks-open-after-strike.html | Lima Banks Open After Strike | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/poles-see-soviet-softened-on-tito-hear-khrushchev-is-giving-up-his.html | POLES SEE SOVIET SOFTENED ON TITO; Hear Khrushchev Is Giving Up His Public Airing of Dispute With Belgrade | True | By Sydney Grusonspecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/swedes-to-vote-june-1.html | Swedes to Vote June 1 | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/bike-junket-is-one-way-to-see-u-s.html | Bike Junket Is One Way To See U. S. | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/stonier-address-set-w-r-burgess-to-be-speaker-at-rutgers-june-13.html | STONIER ADDRESS SET; W. R. Burgess to Be Speaker at Rutgers June 13 | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/utility-securities-offered.html | Utility Securities Offered | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/finns-tennis-team-downs-luxembourg.html | FINNS TENNIS TEAM DOWNS LUXEMBOURG | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/dental-plan-elects-union-aide.html | Dental Plan Elects Union Aide | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/saks-34th-opens-store-in-stamford-shopping-center.html | Saks-34th Opens Store in Stamford Shopping Center | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/disabled-plane-lands-safely.html | Disabled Plane Lands Safely | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/sale-of-napoleonana-canceled.html | Sale of Napoleonana Canceled | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/text-of-navy-statement.html | Text of Navy Statement | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/coast-guard-seeks-men-resumes-recruiting-after-curbing-it-for-4.html | COAST GUARD SEEKS MEN; Resumes Recruiting After Curbing It for 4 Months | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/bad-city-management.html | BAD CITY MANAGEMENT | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/art-expert-quits-chicago-institute-rich-resigns-as-director-denies.html | ART EXPERT QUITS CHICAGO INSTITUTE; Rich Resigns as Director -- Denies Link to Dispute Over Churchill Exhibit | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/howard-berry.html | HOWARD BERRY | True | SIial to The Zqew York 'lmes. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/ryff-wins-easily-in-gorman-fight-bronx-lightweight-outboxes-heavier.html | RYFF WINS EASILY IN GORMAN FIGHT; Bronx Lightweight Outboxes Heavier Foe -- Keating Halts Della Rocca | True | By William J. Briordy | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/1923-donate-blood-underwriter-groups-give-to-red-cross-over-2-weeks.html | 1,923 DONATE BLOOD; Underwriter Groups Give to Red Cross Over 2 Weeks | True | | 1986-04-02 | RE0000288628 | B00000708376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/detroit-steel-promotes-aides.html | Detroit Steel Promotes Aides | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/khrushchev-in-talk-accuses-malenkov-anew-on-farming-khrushchev-talk.html | Khrushchev in Talk Accuses Malenkov Anew on Farming. KHRUSHCHEV TALK SCORES MALENKOV | True | By William J. Jordenspecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/cunard-holds-up-plans-for-liner-financial-setback-is-cited-by.html | CUNARD HOLDS UP PLANS FOR LINER; Financial Setback Is Cited by Company -- Doubts on Sea Travel Also Voiced | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/austrians-obtain-world-bank-loan-11-private-concerns-will-be-helped.html | AUSTRIANS OBTAIN WORLD BANK LOAN; 11 Private Concerns Will Be Helped Through $11,000,000 Credit AUSTRIANS OBTAIN WORLD BANK LOAN | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/cooperation-voted-by-european-body.html | COOPERATION VOTED BY EUROPEAN BODY | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/senate-approves-labor-bill-880-amendments-fail-measure-for-fund.html | SENATE APPROVES LABOR BILL, 88-0; AMENDMENTS FAIL; Measure for Fund Reports Goes to House - - Leaders Clarify Unions' Stand SENATE APPROVES LABOR BILL, 88-0 | True | By Joseph A. Loftusspecial To The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/paraguays-achievement.html | Paraguay's Achievement | True | MANUEL .A. VILA, | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/need-is-stressed-for-orthodontia-dental-specialists-meeting-here.html | NEED IS STRESSED FOR ORTHODONTIA; Dental Specialists, Meeting Here, Are Told 80% of All Children Could Be Aided | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/mexican-athletes-press-u-s-for-lead.html | MEXICAN ATHLETES PRESS U. S. FOR LEAD | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/4th-daughter-to-mrs-knuth.html | 4th Daughter to Mrs. Knuth | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/i-valenzuela-will-ride-tim-tam-in-trial-today-texan-replaces.html | I. Valenzuela Will Ride Tim Tam in Trial Today;; TEXAN REPLACES INJURED HARTACK Ismael Valenzuela 'Thrilled' With Calumet Assignment -- 26 Eligible for Derby | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/princes-body-shifted-remains-of-william-of-orange-to-go-to.html | PRINCE'S BODY SHIFTED; Remains of William of Orange to Go to Netherlands | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/faubus-defeated-in-appeals-court-fails-in-move-to-upset-us-judges.html | FAUBUS DEFEATED IN APPEALS COURT; Fails in Move to Upset U.S. Judge's Dismissal of Suit to Block Integration | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/atom-smasher-needs-repairs.html | Atom Smasher Needs Repairs | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/miss-heiss-back-from-japan.html | Miss Heiss Back From Japan | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/pooled-exploring-of-space-is-urged-world-pact-and-sharing-of.html | POOLED EXPLORING OF SPACE IS URGED; World Pact and Sharing of Expenses Is Suggested by Representative Keating | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/crash-kills-father-injures-6.html | Crash Kills Father, Injures 6 | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/methodists-name-aide.html | Methodists Name Aide | True | | 1986-04-02 | RE0000288628 | B00000708376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/eisenhower-asks-arctic-air-watch-letter-to-khrushchev-calls-for.html | EISENHOWER ASKS ARCTIC AIR WATCH; Letter to Khrushchev Calls for Soviet Backing of Plan to Ease Fear of Attack EISENHOWER BIDS SOVIET BACK PLAN | True | By Felix Belair Jr.specia To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/jean-seberg-to-be-married.html | Jean Seberg to Be Married | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/sports-of-the-times-baseballs-passing-parade.html | Sports of The Times; Baseball's Passing Parade | True | By Arthur Daley | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/u-s-group-reaches-argentina-for-fete.html | U. S. GROUP REACHES ARGENTINA FOR FETE | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/state-seeks-quiz-tax-studying-ways-to-collect-on-mail-order.html | STATE SEEKS QUIZ TAX; Studying Ways to Collect on Mail Order Contests | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/armco-steel-corp-75c-earned-on-a-share-in-first-quarter-against-129.html | ARMCO STEEL CORP.; 75c Earned on a Share in First Quarter, Against $1.29 | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/quick-solution-to-gang-slaying-credited-to-youth-aide-at-scene.html | Quick Solution to Gang Slaying Credited to Youth Aide at Scene; YOUTH AIDE GAVE TIP IN GANG DEATH | True | By Harrison E. Salisbury | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/3200-commuters-late-breakdowns-delay-four-new-haven-trains-in.html | 3,200 COMMUTERS LATE; Breakdowns Delay Four New Haven Trains in Morning | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/new-taxes-urged-levies-sought-in-jersey-to-support-education.html | NEW TAXES URGED; Levies Sought in Jersey to Support Education | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/ohio-standard-elects-3-directors.html | Ohio Standard Elects 3 Directors | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/william-l-salmon.html | WILLIAM L, SALMON | True | special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/u-s-to-send-crew-to-russia-in-july-eightoared-shell-sculler-will.html | U. S. TO SEND CREW TO RUSSIA IN JULY; Eight-Oared Shell, Sculler Will Race in Moscow -- Return Visit Planned | True | By Allison Danzig | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/tv-a-powerful-drama-studio-one-presents-edge-of-truth-with-paul.html | TV: A Powerful Drama; 'Studio One' Presents 'Edge of Truth,' With Paul Douglas in Lead Role | True | By John P. Shanley | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/freedom-forum-due-on-cbstv-2hour-program-sunday-to-offer-debate-and.html | FREEDOM FORUM DUE ON C.B.S.-TV; 2-Hour Program Sunday to Offer Debate and Analysis -- M.E.T.A. Co-Sponsor | True | By Val Adams | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/11000000-asked-by-new-york-fund-organization-marking-20th-year.html | $11,000,000 ASKED BY NEW YORK FUND; Organization, Marking 20th Year, Opens Campaign at Luncheon for 1,000 | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/de-havilland-airliner-tested.html | De Havilland Airliner Tested | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/student-wins-job-with-case.html | Student Wins Job With Case | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/hanson-ely-dies-retired-general-commander-of-first-purely-american.html | HANSON ELY DIES; RETIRED GENERAL; Commander of First Purely American Offensive in 1918 Succumbs at 90 | True | | 1986-04-02 | RE0000288628 | B00000708376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/ceremony-starts-barnard-library-college-breaks-ground-for-building.html | CEREMONY STARTS BARNARD LIBRARY; College Breaks Ground for Building That Will Also House Classrooms | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/harry-rasmussen.html | HARRY RASMUSSEN | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/marsha-fensterheim-betrothed-to-soldier.html | Marsha Fensterheim Betrothed to Soldier | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/new-president-named-by-immigrant-aid-unit.html | New President Named By Immigrant Aid Unit | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/illinois-borrows-for-3-toll-roads-64000000-of-bonds-to-be-for.html | ILLINOIS BORROWS FOR 3 TOLL ROADS; $64,000,000 of Bonds to Be for Completion of Routes Fanning From Chicago | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/miss-elsie-baker.html | MISS ELSIE BAKER | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/weyerhaeuser-timber-firstquarter-earnings-equal-36c-a-share-against.html | WEYERHAEUSER TIMBER; First-Quarter Earnings Equal 36c a Share, Against 41c | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/proxy-solicitor-asks-liquidation-l-r-hoover-exdirector-of.html | PROXY SOLICITOR ASKS LIQUIDATION; L. R. Hoover. Ex-Director of American-Hawaiian, Says It Has Left Shipping | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/fbi-inquiry-urged.html | F.B.I. Inquiry Urged | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/plans-advanced-for-fete-to-aid-children-may-13-aides-meet-to.html | Plans Advanced For Fete to Aid Children May 13; Aides Meet to Discuss Bridge and Tea for the Health Service | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/stuber-chicago-card-aide.html | Stuber Chicago Card Aide | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/joseph-m-pitzele.html | JOSEPH M. PITZELE™ | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/joan-h-cooper-wed-to-henry-groendal.html | Joan H. Cooper Wed To Henry Groendal | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/marymount-fund-to-gain.html | Marymount Fund to Gain | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/carol-bloom-engaged-to-dentistry-student.html | Carol Bloom Engaged To Dentistry Student | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/holton-arms-group-will-give-luncheon.html | Holton-Arms Group Will Give Luncheon | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/wheat-moves-up-and-rye-follows-rains-and-export-reports-affect-the.html | WHEAT MOVES UP AND RYE FOLLOWS; Rains and Export Reports Affect the Former -- Corn and Soybeans Sag | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/luncheon-for-youth-camp.html | Luncheon for Youth Camp | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/rail-debts-deplored-alpert-says-big-roads-in-east-need-money-not.html | RAIL DEBTS DEPLORED; Alpert Says Big Roads in East Need Money, Not New Cars | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/penney-chains-sales-up-net-dips.html | Penney Chain's Sales Up, Net Dips | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/senior-vice-president-chosen-by-gulf-oil-co.html | Senior Vice President Chosen by Gulf Oil Co. | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/in-the-nation-party-and-personal-sides-of-senate-fight.html | In The Nation; Party and Personal Sides of Senate Fight | True | By Arthur Krock | 1986-04-02 | RE0000288628 | B00000708376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/radiotv-leaders-meeting-on-coast-fcc-chairman-says-he-is-paying.html | RADIO-TV LEADERS MEETING ON COAST; F.C.C. Chairman Says He Is Paying Part of Expenses to Attend the Convention | True | By Oscar Godboutspecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/rockefeller-foundation-gives-500000-to-study-effects-of-radiation.html | Rockefeller Foundation Gives $500,000 To Study Effects of Radiation on Health | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/maureen-oneill-to-wed.html | Maureen O'Neill to Wed | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/klamaths-voting-for-sale-of-land-first-count-favors-leaving-oregon.html | KLAMATHS VOTING FOR SALE OF LAND; First Count Favors Leaving Oregon Reservation for Share of Timber Assets | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/former-hawks-coach-gets-post-with-knicks.html | Former Hawks' Coach Gets Post With Knicks | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/dodger-gate-tops-attendance-rise-giants-increase-also-helps-lift.html | DODGER GATE TOPS ATTENDANCE RISE; Giants' Increase Also Helps Lift Loop Total -- Drop in American League Shown | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/bermuda-skippers-defeat-u-s-team.html | BERMUDA SKIPPERS DEFEAT U. S. TEAM | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/dynamite-at-a-temple.html | Dynamite at a Temple | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/texas-levee-breaks-wide-area-flooded-south-of-dallas-three-killed.html | TEXAS LEVEE BREAKS; Wide Area Flooded South of Dallas -- Three Killed | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/oil-executive-elected-trustee-at-princeton.html | Oil Executive Elected Trustee at Princeton | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/exarmy-chief-accused-in-plot.html | Ex-Army Chief Accused in Plot | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/oscar-a-biertuempfel.html | OSCAR A., BIERTUEMPFEL | True | Special to ne New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/edgarj.brong.html | EDGARJ.'BRONG | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/deduction-plan-for-investing.html | Deduction Plan for Investing | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/s-i-woman-dies-at-105.html | S. I. Woman Dies at 105 | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/plater-claimed-then-collapses-elsbeth-breaks-down-after-being.html | PLATER CLAIMED, THEN COLLAPSES; Elsbeth Breaks Down After Being Purchased for $2,500 at Laurel | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/3week-run-listed-by-ballet-theatre.html | 3-WEEK RUN LISTED BY BALLET THEATRE | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/dodger-deal-set-back-restraining-order-is-issued-in-chavez-ravine.html | DODGER DEAL SET BACK; Restraining Order Is Issued in Chavez Ravine Dispute | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/bond-prices-advance-average-price-on-exchange-in-march-was-9687.html | BOND PRICES ADVANCE; Average Price on Exchange in March Was $96.87 | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/gavilan-in-auto-mishap.html | Gavilan in Auto Mishap | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/38th-allstar-show-to-aid-child-center.html | 38th All-Star Show To Aid Child Center | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/restraining-order-protects-heikkila.html | RESTRAINING ORDER PROTECTS HEIKKILA | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/weekly-u-s-bill-rate-moves-up-to-1367.html | Weekly U. S. Bill Rate Moves Up to 1.367% | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/exrebel-seeking-power-in-nepal-singh-who-headed-regime-briefly-is.html | EX-REBEL SEEKING POWER IN NEPAL; Singh, Who Headed Regime Briefly, Is Attacking U. S. Violently in Campaign | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/democrats-name-slate-for-bronx-bingham-harriman-aide-to-run-for.html | DEMOCRATS NAME SLATE FOR BRONX; Bingham, Harriman Aide, to Run for State Senator - Buckley Again Chosen | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/miss-ann-compter-to-be-bride-sept-6.html | Miss Ann Compter To Be Bride Sept. 6 | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/nancy-bachenheimer-fiancee-of-j-c-landon.html | Nancy Bachenheimer Fiancee of J. C. Landon | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/injunction-issued-in-lakes-picketing.html | INJUNCTION ISSUED IN LAKES PICKETING | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/continental-oil-adds-to-holdings.html | CONTINENTAL OIL ADDS TO HOLDINGS | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/works-by-boynton-and-asawa-go-on-view.html | Works by Boynton and Asawa Go on View | True | DORE ASHTON. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/eastman-fete-begins-festival-of-american-music-upstate-offers.html | EASTMAN FETE BEGINS; Festival of American Music Upstate Offers Premieres | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/investors-to-buy-broadway-house-purchase-deal-is-made-for-apartment.html | INVESTORS TO BUY BROADWAY HOUSE; Purchase Deal Is Made for Apartment at 174th St. -- Sale on East Side | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/strain-affirmed-as-illness-cause-cornell-study-finds-many-are-made.html | STRAIN AFFIRMED AS ILLNESS CAUSE; Cornell Study Finds Many Are Made Sick by the Lives They Lead | True | By Emma Harrison | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/juan-a-ansaldo-aviator-is-deu-spanish-colonelwho-aidedi-nationalist.html | JUAN A. ANSALDO, AVIATOR, IS DEU; Spanish ColonelWho AidedI Nationalist Revolt in '36 I Was Ace in Civil War I | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/alexandra-grange-becomes-affianced.html | Alexandra Grange Becomes Affianced | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/rail-workers-favor-strike.html | Rail Workers Favor Strike | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/con-ed-calls-debentures.html | Con Ed Calls Debentures | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/italian-rider-excels-dinzeo-gains-first-second-places-at-rome-horse.html | ITALIAN RIDER EXCELS; D'Inzeo Gains First, Second Places at Rome Horse Show | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/venezuela-ousts-high-army-aide-removal-of-assistant-chief-of-staff.html | VENEZUELA OUSTS HIGH ARMY AIDE; Removal of Assistant Chief of Staff Viewed as Climax of Crisis in Caracas | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/double-dead-heat-in-westbury-pace-true-soon-mr-greentree-tie-for.html | DOUBLE DEAD HEAT IN WESTBURY PACE; True Soon, Mr. Greentree Tie for First -- Widowland, Ernest Duke Share 4th | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/sands-beats-petilli-takes-verdict-in-12rounder-before-5000-at.html | SANDS BEATS PETILLI; Takes Verdict in 12-Rounder Before 5,000 at Sydney | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/alaska-primary-today.html | Alaska Primary Today | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/text-of-eisenhower-note-to-khrushchev.html | Text of Eisenhower Note to Khrushchev | True | | 1986-04-02 | RE0000288628 | B00000708376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/rains-slow-crop-cotton-prices-up-three-deliveries-post-new-seasonal.html | RAINS SLOW CROP; COTTON PRICES UP; Three Deliveries Post New Seasonal Highs -- Futures Climb 21 to 30 Points | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/transport-news-and-notes-freighter-rescues-another-on-maiden-trip.html | Transport News and Notes; Freighter Rescues Another on Maiden Trip -- Airlines and U. S. Meet Today | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/procter-gamble-firstquarter-profit-rose-to-275-a-share-from-263.html | PROCTER & GAMBLE; First-Quarter Profit Rose to $2.75 a Share From $2.63 | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/bonds-of-utility-on-market-today-30-million-refunding-issue-of.html | BONDS OF UTILITY ON MARKET TODAY; 30 Million Refunding Issue of Puget Sound Power Priced to Yield 4.04% | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/lobby-denounced-in-cattle-killing-backers-of-bill-for-humane.html | LOBBY DENOUNCED IN CATTLE KILLING; Backers of Bill for Humane Methods Charge Packers Are Trying to Defeat It | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/earnings-raised-by-brooklyn-gas-net-for-quarter-and-twelve-months.html | EARNINGS RAISED BY BROOKLYN GAS; Net for Quarter and Twelve Months Ended March 31 Above 1957 Results | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/high-court-backs-u-s-canal-tolls-reverses-ruling-requiring-cut-in.html | HIGH COURT BACKS U. S. CANAL TOLLS; Reverses Ruling Requiring Cut in Panama Charges -Government Hails Move | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/covington-to-miss-trip.html | Covington to Miss Trip | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/bad-weather-cancels-mass-air-drop.html | Bad Weather Cancels Mass Air Drop | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/brooklyn-temple-slates-fete.html | Brooklyn Temple Slates Fete | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/progress-on-seaway-limited-navigation-expected-in-waterway-in-july.html | PROGRESS ON SEAWAY; Limited Navigation Expected in Waterway in July | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/recession-puts-an-end-to-free-coffee-break.html | Recession Puts an End To Free Coffee Break | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/philadelphia-road-blocked.html | Philadelphia Road Blocked | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/sidelights-2-rail-elections-are-put-off.html | Sidelights; 2 Rail Elections Are Put Off | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/state-retail-jewelers-elect.html | State Retail Jewelers Elect | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/pastor-in-protest-fears-church-will-be-razed-for-housing-in-chelsea.html | PASTOR IN PROTEST; Fears Church Will Be Razed for Housing in Chelsea | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/pensioners-get-free-golf.html | Pensioners Get Free Golf | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/crime-unit-to-be-sworn-new-state-commission-to-meet-governor-and.html | CRIME UNIT TO BE SWORN; New State Commission to Meet Governor and G.O.P. Chiefs | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/bishop-to-reopen-church-in-dispute.html | BISHOP TO REOPEN CHURCH IN DISPUTE | True | | 1986-04-02 | RE0000288628 | B00000708376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/new-terror-on-cyprus-british-police-and-troops-to-carry-arms-at-all.html | NEW TERROR ON CYPRUS; British Police and Troops to Carry Arms at All Times | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/high-court-rejects-magazine-tax-case.html | HIGH COURT REJECTS MAGAZINE TAX CASE | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/deal-at-mt-vernon-parking-area-at-station-is-bought-as-building.html | DEAL AT MT. VERNON; Parking Area at Station Is Bought as Building Site | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/oward-r-alr-08-eenlvnsor4-judci.html | OWARD r. Alr- 08, Ex-MlvNsor,4 JuDcl | True | Special to The New York Times. J | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/robert-h-mooney.html | ROBERT H. MOONEY | True | Specla. I to The ew York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/hastego-jamaica-victor-favorite-scores-at-75-in-sprint-hastego.html | Hastego Jamaica Victor; FAVORITE SCORES AT 7-5 IN SPRINT Hastego Beats Amber Diver, Racing Six Furlongs in 1:10 3/5 at Jamaica | True | By William R. Conklin | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/high-court-rejects-kansas-picket-curb.html | HIGH COURT REJECTS KANSAS PICKET CURB | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/queens-college-to-get-arts-unit-5200000-building-to-rise-on-campus.html | QUEENS COLLEGE TO GET ARTS UNIT; $5,200,000 Building to Rise on Campus in Flushing as a Borough Center | True | By Leonard Buder | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/wood-field-and-stream-banning-of-waterfowl-hunting-urged-in-states.html | Wood, Field and Stream; Banning of Waterfowl Hunting Urged in States Where Baiting Is 'Chronic' | True | By John W. Randolph | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/kearney-to-retire-upstate-member-will-leave-the-house-after-16.html | KEARNEY TO RETIRE; Upstate Member Will Leave the House After 16 Years | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/hugh-lea-fates-55-law-firm-partner.html | HUGH LEA FATES, 55, 'LAW FIRM PARTNER | True | Specta! to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/dr-teller-to-receive-einstein-medal.html | Dr. Teller to Receive Einstein Medal | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/moon-discounted-as-arms-base.html | Moon Discounted as Arms Base | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/preusse-assails-city-realty-unit-asks-new-agency-fullfledged.html | PREUSSE ASSAILS CITY REALTY UNIT; ASKS NEW AGENCY; Full-Fledged Department to Replace Assessed Bureau Proposed in Report NEW CITY AGENCY ASKED FOR REALTY | True | By Paul Crowell | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/pauling-pictures-new-blast-peril-says-carbon-14-longlived-atom-is.html | PAULING PICTURES NEW BLAST PERIL; Says Carbon 14, Long-Lived Atom, Is Greatest Future Threat From Fall-Out | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/nehru-vacation-site-named.html | Nehru Vacation Site Named | True | | 1986-04-02 | RE0000288628 | B00000708376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/a-jewish-center-bombed-in-south-jacksonville-negro-school-also-hit.html | A JEWISH CENTER BOMBED IN SOUTH; Jacksonville Negro School Also Hit in Blasts Laid to an 'Underground' | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/stocks-unsettled-in-london-market-most-sections-drift-lower.html | STOCKS UNSETTLED IN LONDON MARKET; Most Sections Drift Lower, Including British Funds - Index Off 1.2 to 168.3 | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/170000-for-charity-raised-by-april-ball.html | $170,000 for Charity Raised by April Ball | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/against-surprise-attack.html | AGAINST SURPRISE ATTACK | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/canadian-pacific-cuts-costs-hard-system-slashed-outlays-in-march.html | CANADIAN PACIFIC CUTS COSTS HARD; System Slashed Outlays in March, and Held the Net to a Minor Decline | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/newsmen-in-survey-see-war-in-7-years.html | NEWSMEN IN SURVEY SEE WAR IN 7 YEARS | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/manhattanmich-state-rematch-possible-in-coast-relays-may-16.html | Manhattan-Mich. State Rematch Possible in Coast Relays May 16 | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/joy-manufacturing-2d-quarter-profits-fell-to-73c-a-share-from-171.html | JOY MANUFACTURING; 2d Quarter Profits Fell to 73c a Share From $1.71 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/baseball-leaders-act-to-speed-return-of-national-league-team-to.html | Baseball Leaders Act to Speed Return of National League Team to This City; AUTHORITY PLACED IN FRICK'S HANDS Approval Expected of Rule That Would Lead to End of Yanks' Veto Power | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/greer-garson-back-in-comedy.html | Greer Garson Back in Comedy | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/house-unit-fights-power-extension-in-pentagon-bill-mcelroy-aide.html | HOUSE UNIT FIGHTS POWER EXTENSION IN PENTAGON BILL; McElroy Aide Agrees Plan Could Lead to Curbs in Functions of Services TWINING IS QUESTIONED Vinson Bars 'Blank Check' on Size of Joint Staff - Clashes With General HOUSE UNIT FIGHTS PLAN OF PENTAGON | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/schmidt-ouster-asked.html | Schmidt Ouster Asked | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/brooklyn-police-accused-of-graft-grand-jury-cites-testimony-of.html | BROOKLYN POLICE ACCUSED OF GRAFT; Grand Jury Cites Testimony of Bookmakers, but Says It Lacks Data to Indict | True | By James P. McCaffrey | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/indonesia-said-to-send-airmen-to-egypt-for-training-by-reds.html | Indonesia Said to Send Airmen to Egypt for Training by Reds; Indonesia Said to Send Airmen To Egypt for Training by Reds | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/indian-experts-to-tour-soviet.html | Indian Experts to Tour Soviet | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/food-rising-prices-home-cooks-offer-some-suggestions-on-how-to-keep.html | Food: Rising Prices; Home Cooks Offer Some Suggestions On How to Keep Grocery Bills Down | True | By June Owen | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/hertz-will-rent-planes.html | Hertz Will Rent Planes | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/von-braun-and-salk-cited-by-chamber.html | VON BRAUN AND SALK CITED BY CHAMBER | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/fete-at-drama-school-neighborhood-playhouse-will-mark-anniversary.html | FETE AT DRAMA SCHOOL; Neighborhood Playhouse Will Mark Anniversary Friday | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/flaming-blue-shows-way.html | Flaming Blue Shows Way | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/paris-forsees-autonomy-drive.html | Paris Forsees Autonomy Drive | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/advertising-save-it-to-spend-it.html | Advertising Save It to Spend It | True | By Carl Spielvogel | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/philharmonic-in-panama.html | Philharmonic in Panama | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/britain-explodes-a-nuclear-device.html | BRITAIN EXPLODES A NUCLEAR DEVICE | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/aircraft-strike-feared.html | Aircraft Strike Feared | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/vanguard-signal-heard-by-monitoring-stations.html | Vanguard Signal Heard By Monitoring Stations | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/bridgeport-brass-picks-new-president-and-reports-60-dip-in-net-for.html | Bridgeport Brass Picks New President And Reports 60% Dip in Net for Quarter | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/hickman-halts-cooper-in-7th.html | Hickman Halts Cooper in 7th | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/fire-suspect-held-police-assert-kitchen-helper-admits-burning.html | FIRE SUSPECT HELD; Police Assert Kitchen Helper Admits Burning Church | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/steinberg-zucker.html | Steinberg -- Zucker | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/commodities-unmoved-index-held-at-841-friday-the-1958-low-for-4th.html | COMMODITIES UNMOVED; Index Held at 84.1 Friday, the 1958 Low, for 4th Day | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/u-s-subsidy-of-5-metals-asked-at-a-cost-of-161-million-a-year.html | U. S. Subsidy of 5 Metals Asked At a Cost of 161 Million a Year; Proposal Made to Senate by Secretary Seaton -- Link to Tariff Is Seen 5-METAL SUBSIDY ASKED BY SEATON | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/g-m-and-ford-bar-3month-extension-seek-2year-pacts-gm-and-ford-ask.html | G. M. and Ford Bar 3-Month Extension, Seek 2-Year Pacts; G.M. AND FORD ASK 2-YEAR CONTRACTS | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/deadly-decision-german-import-opens.html | 'Deadly Decision,' German Import, Opens | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/un-statistics-unit-gets-chief.html | U.N. Statistics Unit Gets Chief | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/mikoyan-appeals-for-bonns-amity-urges-stronger-economic-and.html | MIKOYAN APPEALS FOR BONN'S AMITY; Urges Stronger Economic and Cultural Ties as He Ends Four-Day Visit | True | By Arthur J. Olsenspecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/churches-and-charities-ruled-liable-in-jersey-accident-suits.html | Churches and Charities Ruled Liable in Jersey Accident Suits; CHURCHES RULED LIABLE IN JERSEY | True | By George Cable Wrightspecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/food-market-basket-at-record-cost-level.html | Food 'Market Basket' At Record Cost Level | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/chrysler-elevates-two-aides.html | Chrysler Elevates Two Aides | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/alternative-to-test-ban.html | Alternative to Test Ban | True | A. GRASING JR. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/clarinet-sonatas-david-glazer-assisted-by-artur-balsam-excels-in.html | Clarinet Sonatas; David Glazer, Assisted by Artur Balsam, Excels in Carnegie Hall Program | True | JOHN BRIGGS. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/polly-bergen-is-honored.html | Polly Bergen Is Honored | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/french-to-give-rebate-visitors-who-pay-in-foreign-money-will-get-10.html | FRENCH TO GIVE REBATE; Visitors Who Pay in Foreign Money Will Get 10% Off | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/philadelphia-clash-ties-up-28-vessels.html | PHILADELPHIA CLASH TIES UP 28 VESSELS | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/hunt-kingsley.html | Hunt -- Kingsley | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/housewife-swims-26-miles.html | Housewife Swims 26 Miles | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/aides-discuss-lambs-spring-fete.html | Aides Discuss Lambs Spring Fete | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/college-of-engineering-at-nyu-names-dean.html | College of Engineering At N.Y.U. Names Dean | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/wanted-physician-talks-with-priest.html | WANTED PHYSICIAN TALKS WITH PRIEST | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/albania-repatriates-greeks.html | Albania Repatriates Greeks | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/canadian-national.html | CANADIAN NATIONAL | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/loans-to-railroads-endorsed-by-i-c-c.html | LOANS TO RAILROADS ENDORSED BY I. C. C. | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/high-school-sports-notre-dame-u-s-c-beckon-giacinto.html | High School Sports; Notre Dame, U. S. C. Beckon Giacinto | True | By Howard M. Tuckner | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/space-fund-put-at-half-billion-director-of-u-s-satellite-research-s.html | SPACE FUND PUT AT HALF BILLION; Director of U. S. Satellite Research Seeks Annual Sum for Civilian Agency | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/shantz-to-face-tigers-will-pitch-series-opener-for-yanks-at-stadium.html | SHANTZ TO FACE TIGERS; Will Pitch Series Opener for Yanks at Stadium Today | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/red-inquiry-case-lost-by-schools-appellate-court-holds-city-cannot.html | RED INQUIRY CASE LOST BY SCHOOLS; Appellate Court Holds City Cannot Force Teachers to Inform on Others 2D PLEA ALSO DENIED Justices Rule Ex-Communist Should Not Be Dismissed as Hunter Professor | True | By Warren Weaver Jr.special To The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/pittsburgh-steel-omits-a-dividend-reports-loss-of-968881-for-first.html | PITTSBURGH STEEL OMITS A DIVIDEND; Reports Loss of $968,881 for First Quarter -- Other Concerns Cut Payments | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/queen-elizabeth-to-see-styles-of-us-designer.html | Queen Elizabeth to See Styles of U.S. Designer | True | | 1986-04-02 | RE0000288628 | B00000708376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/motor-car-output-at-a-sixyear-low-production-13403-units-fewer-than.html | MOTOR CAR OUTPUT AT A SIX-YEAR LOW; Production 13,403 Units Fewer Than Week Before and 63,819 Below '57 | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/alabama-gas-corp-net-income-for-year-moves-up-to-286-a-share.html | ALABAMA GAS CORP.; Net Income for Year Moves Up to $2.86 a Share | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/commuters.html | Commuters | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/british-ship-bombed-in-borneo.html | British Ship Bombed in Borneo | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/dr-jacob-fisk-84-i-physician-since-051.html | DR. JACOB FISK, 84, I PHYSICIAN SINCE '051 | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/pleven-to-attempt-to-form-a-cabinet.html | PLEVEN TO ATTEMPT TO FORM A CABINET | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/4alarm-fire-sweeps-penn-arcade-building.html | 4-Alarm Fire Sweeps Penn Arcade Building | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/democrats-make-plea-queens-party-asks-a-spot-on-state-ticket-this.html | DEMOCRATS MAKE PLEA; Queens Party Asks a Spot on State Ticket This Year | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/school-oil-burner-explodes.html | School Oil Burner Explodes | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/un-association-unit-to-meet.html | U.N. Association Unit to Meet | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/arm-amputated-stritch-resting-chicago-cardinal-reported-recovering.html | ARM AMPUTATED, STRITCH RESTING; Chicago Cardinal Reported Recovering in Rome Clinic ARM AMPUTATED, STRITCH RESTING | True | By Paul Hofmannspecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/the-happy-investigator-charles-francis-preusse.html | The Happy Investigator; Charles Francis Preusse | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/flaws-at-idlewild-cited-failure-to-provide-facilities-for-luggage.html | Flaws at Idlewild Cited; Failure to Provide Facilities for Luggage and Parking Charged | True | SHERIDAN H. HORWITZ.. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/u-s-anthem-revised-zelenko-bill-seeks-to-make-music-easier-to-sing.html | U. S. ANTHEM REVISED; Zelenko Bill Seeks to Make Music Easier to Sing | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/bias-move-beaten-by-presbyterians-southern-church-bars-bid-of.html | BIAS MOVE BEATEN BY PRESBYTERIANS; Southern Church Bars Bid of Segregationists -- New Test Is Expected Today | True | By George Duganspecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/william-j-lindsay.html | WILLIAM J. LINDSAY | True | Se.t to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/new-phone-charge-ruled-out-by-fcc.html | NEW PHONE CHARGE RULED OUT BY F.C.C. | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/llamas-advances-in-naples-tourney.html | LLAMAS ADVANCES IN NAPLES TOURNEY | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/smyslov-is-recovering.html | Smyslov Is Recovering | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/fashion-institute-holds-dedication-raincoats-are-de-rigueur-as.html | FASHION INSTITUTE HOLDS DEDICATION; Raincoats Are de Rigueur as Harriman Hails Dress Industry and School | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/innocent-passage.html | INNOCENT PASSAGE | True | | 1986-04-02 | RE0000288628 | B00000708376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/beharrell-thirlwell-lose.html | Beharrell, Thirlwell Lose | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/labor-and-city-to-act-on-fire.html | Labor and City to Act on Fire | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/clergy-gets-plea-to-lead-bias-fight-abrams-calls-on-religious.html | CLERGY GETS PLEA TO LEAD BIAS FIGHT; Abrams Calls on Religious Leaders in State to Set 'Moral Tone' in Drive HARRIMAN CITES NEEDS Tells Protestants at Arden House Session Aims and Action Must Harmonize | True | By Farnsworth Fowlesspecial To The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/concert-in-montclair-to-aid-unity-institute.html | Concert in Montclair To Aid Unity Institute | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/industry-frozen-steel-man-says-defense-witness-rules-out-as-too.html | INDUSTRY FROZEN, STEEL MAN SAYS; Defense Witness Rules Out as Too Costly Formation of a New Producer INDUSTRY FROZEN, STEEL MAN SAYS | True | By Russell Porter | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/s-e-c-asks-control-of-small-lenders.html | S. E. C. ASKS CONTROL OF SMALL LENDERS | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/u-s-record-for-muskellunge.html | U. S. Record for Muskellunge | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/carlyn-purcell-and-a-student-to-be-married-betrothed-to-gaylord.html | Carlyn Purcell And a Student To Be Married; Betrothed to Gaylord Haarhues -- Both Attend Colorado | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/susannah-due-at-fair-city-opera-production-to-be-shown-in-brussels.html | 'SUSANNAH' DUE AT FAIR; City Opera Production to Be Shown in Brussels in June | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/pledges-tariff-aid.html | Pledges Tariff Aid | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/new-curtain-rod.html | New Curtain Rod | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/rockefeller-report-keynesian-concepts-declared-basis-of.html | Rockefeller Report; Keynesian Concepts Declared Basis of Anti-Recession Proposals | True | SEYMOUR E. HARRIS. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/heartbeat-flaw-gets-new-stress-irregularities-need-prompt-care.html | HEARTBEAT FLAW GETS NEW STRESS; Irregularities Need Prompt Care, Researchers Tell Physicians' Meeting | True | ROBERT K. PLUMBspecial To The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/bias-found-in-union-rail-engineers-ordered-to-end-membership.html | BIAS FOUND IN UNION; Rail Engineers Ordered to End Membership Discrimination | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/vanguard-fired-but-fails-to-orbit-20inch-satellite-navy-says-third.html | VANGUARD FIRED, BUT FAILS TO ORBIT 20-INCH SATELLITE; Navy Says Third Stage of Rocket Did Not Ignite After a Successful Launching PENTAGON GIVES REPORT Officials Explain That Missile Didn't Attain Required Speed -- New Shot Set Vanguard Is Fired, but It Fails To Put 20-Inch Satellite in Orbit | True | By Walter Sullivanspecial To The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/senate-unit-sets-new-court-curbs-judiciary-body-would-upset-two.html | SENATE UNIT SETS NEW COURT CURBS; Judiciary Body Would Upset Two Smith Act Decisions SENATE UNIT SETS HIGH COURT CURBS | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/interior-funds-voted-senate-committee-agrees-on-488-million-money.html | INTERIOR FUNDS VOTED; Senate Committee Agrees on 488 Million Money Bill | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/wider-school-district-loses.html | Wider School District Loses | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/wide-scope-asked-for-oil-industry-government-controls-cited-by.html | WIDE SCOPE ASKED FOR OIL INDUSTRY; Government Controls Cited by Stratton of Illinois at Association Meeting | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/u-sjapan-in-atom-pact.html | U. S.-Japan in Atom Pact | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/pilgrim-90-finds-theatres-in-tune-printer-of-wisconsin-ends.html | PILGRIM, 90, FINDS THEATRES IN TUNE; Printer of Wisconsin Ends Thirtieth Annual Trek to Broadway Musicals | True | By Michael James | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/argentina-accepts-u-s-unit.html | Argentina Accepts U. S. Unit | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/red-nations-display-the-sack-at-cairo-fairs-fashion-shows-communist.html | Red Nations Display the Sack At Cairo Fair's Fashion Shows; Communist Entries in Bourgeois Field of Haute Couture Make Good Showing Against Models From West Europe | True | By Osgood Caruthersspecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/uruguayans-jeer-and-cheer-nixons-crowds-officials-demand-revision.html | URUGUAYANS JEER AND CHEER NIXONS; Crowds, Officials Demand Revision of U. S. Policies to Bolster Economy | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/new-bakery-union-sues-the-old-one.html | NEW BAKERY UNION SUES THE OLD ONE | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/gapt-lf-banyard-of-furness-lines-queen-of-bermudas-master-diesmmade.html | GAPT. L.F. BANYARD OF. FURNESS LINES; Queen of Bermuda's Master DiesmMade 835 Trips on Resort Island. Route | True | Special to The New York Time. w. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/esso-standard-oil-co-raises-transport-aide.html | Esso Standard Oil Co. Raises Transport Aide | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/rabbi-asks-talks-on-atom-test-ban-calls-parley-vital-to-create.html | RABBI ASKS TALKS ON ATOM TEST BAN; Calls Parley Vital to Create Informed Public Opinion -Supports Foreign Aid | True | By Irving Spiegelspecial To the New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/shop-talk-styles-from-greece-available-here.html | Shop Talk; Styles From Greece Available Here | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/400-being-laid-off-by-new-haven-r-r.html | 400 BEING LAID OFF BY NEW HAVEN R. R. | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/alpert-says-rails-need-quick-u-s-aid.html | ALPERT SAYS RAILS NEED QUICK U. S. AID | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/aden-rebels-attack-british-relief-force.html | ADEN REBELS ATTACK BRITISH RELIEF FORCE | True | | 1986-04-02 | RE0000288628 | B00000708376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/orioles-option-hansen.html | Orioles Option Hansen | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/fairmont-aluminum-elects.html | Fairmont Aluminum Elects | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/president-scored-on-schools-policy-abdicates-his-responsibility-on.html | PRESIDENT SCORED ON SCHOOLS POLICY; Abdicates His Responsibility on Issue of Construction Aid, Democrat Asserts | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/calvin-h-nealley.html | CALVIN H. NEALLEY | True | Spedl to The New York Times | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/u-n-aide-gets-new-post.html | U. N. Aide Gets New Post | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/powell-jury-gets-pledge-of-u-s-aid-panel-agrees-not-to-exclude.html | POWELL JURY GETS PLEDGE OF U. S. AID; Panel Agrees Not to Exclude Federal Attorneys From Its Tax Investigation | True | By Edward Ranzal | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/china-figurine-inspires-anne-fogarty-collections.html | China Figurine Inspires Anne Fogarty Collections | True | By Agnes Ash | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/gigante-trial-starts-suspect-in-costello-shooting-gets-recess-until.html | GIGANTE TRIAL STARTS; Suspect in Costello Shooting Gets Recess Until May 12 | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/criticism-flourishes-on-rainy-afternoon-at-meeting-here.html | Criticism Flourishes on Rainy Afternoon at Meeting Here | True | By Lincoln A. Werden | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/menderes-in-taiwan.html | Menderes in Taiwan | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/supreme-court-plea-planned.html | Supreme Court Plea Planned | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/open-house-at-farmingdale.html | Open House at Farmingdale | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/may-flowers-doused-in-nearrecord-rain.html | May Flowers Doused In Near-Record Rain | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/state-bookmobile-off-on-5day-l-i-tour.html | State Bookmobile Off On 5-Day L. I. Tour | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/hoffa-foe-asks-209795-as-fee-schmidt-counsel-for-rebel-teamsters.html | HOFFA FOE ASKS $209,795 AS FEE; Schmidt, Counsel for Rebel Teamsters, Wants Union to Pay for His Services | True | By A. H. Raskin | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/choral-premiere-set-fellowship-group-will-sing-peace-canticle.html | CHORAL PREMIERE SET; Fellowship Group Will Sing 'Peace Canticle' Sunday | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/maltas-chief-bans-meetings-in-strike.html | MALTA'S CHIEF BANS MEETINGS IN STRIKE | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/alouettes-sign-four-players.html | Alouettes Sign Four Players | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/boys-clubs-elect-director.html | Boys Clubs Elect Director | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/hickivian-rites-today-i-i-funeral-for-sioorts-figure-toi-be-held.html | HICKIVIAN RITES TODAY; I I Funeral for Sioorts Figure toI Be Held irlfFlorida' I | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/poland-asks-gatt-admission-posing-problem-for-trade-club-gatt.html | Poland Asks GATT Admission, Posing Problem for Trade 'Club'; GATT RECEIVES BID OF POLAND TO JOIN | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/dr-ohn-j-chapman-research-scientist.html | DR. OHN J, CHAPMAN, RESEARCH, SCIENTIST | True | Specia'to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/schweitzer-asks-nuclear-cutoff-philosopher-wants-summit-talks.html | SCHWEITZER ASKS NUCLEAR CUT-OFF; Philosopher Wants Summit Talks Concerned Only With Weapons Ban | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/nasser-may-seek-arms-debt-cuts-cairo-sources-speculate-his-trip-to.html | NASSER MAY SEEK ARMS DEBT CUTS; Cairo Sources Speculate His Trip to Soviet Today Has That Objective | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/h-carl-albrecht.html | H. CARL ALBRECHT | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/manheim-rosenzweig.html | MANHEIM ROSENZWEIG | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/rumania-backs-test-ban.html | Rumania Backs Test Ban | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/quintero-weighs-staging-reunion-discusses-directing-eliot-play-at.html | QUINTERO WEIGHS STAGING 'REUNION'; Discusses Directing Eliot Play at Phoenix -- Cronyn and Tandy Choose Drama | True | By Sam Zolotow | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/146000-record-won-on-tv.html | $146,000, Record, Won on TV | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/retrial-of-hoffa-put-off-to-may-12.html | RETRIAL OF HOFFA PUT OFF TO MAY 12 | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/egypt-convicts-five-member-of-farouks-cabinet-sentenced-in-plot.html | EGYPT CONVICTS FIVE; Member of Farouk's Cabinet Sentenced in Plot Case | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/wider-pt-a-role.html | Wider P.-T. A. Role | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/other-dividend-news-beaunit-mills-inc.html | OTHER DIVIDEND NEWS; Beaunit Mills, Inc. | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/insurance-or-dole.html | INSURANCE OR DOLE? | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/elks-to-honor-past-leader.html | Elks to Honor Past Leader | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/allison-stops-marotti-wins-as-rival-injures-neck-in-3dround.html | ALLISON STOPS MAROTTI; Wins as Rival Injures Neck in 3d-Round Knockdown | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/jersey-standard-in-earnings-drop-profits-declined-296-in-first.html | JERSEY STANDARD IN EARNINGS DROP; Profits Declined 29.6% in First Quarter -- Revenues Decrease by 7.5% SOAP PRODUCER GAINS Procter & Gamble Has Sharp Rise in Net -- Armco Steel Return Off | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/connors-named-chairman.html | Connors Named Chairman | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/court-continues-port-picket-ban-judge-extends-order-in-pier-boycott.html | COURT CONTINUES PORT PICKET BAN; Judge Extends Order in Pier Boycott Until July - Teamsters Acquiesce | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/medical-student-and-marise-suss-will-wed-june-8-abraham-a-gottlieb.html | Medical Student And Marise Suss Will Wed June 8; Abraham A. Gottlieb of N.Y.U. Is Fiance of Barnard Alumna | True | Special to The New York Times. | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/sale-by-national-research.html | Sale by National Research | True | | 1986-04-02 | RE0000288628 | B00000708376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/walter-is-critical-of-hungarian-visas.html | WALTER IS CRITICAL OF HUNGARIAN VISAS | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/algeria-supported-at-tangier-parley.html | ALGERIA SUPPORTED AT TANGIER PARLEY | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/kaiser-aluminum-quarter-net-off-substantially-sales-pickup-reported.html | KAISER ALUMINUM; Quarter Net Off Substantially -- Sales Pick-Up Reported | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/prices-of-wool-reach-news-lows-markets-overseas-decline-as-u-s.html | PRICES OF WOOL REACH NEWS LOWS; Markets Overseas Decline as U. S. Demand Eases -Other Moves Uneven | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/hoover-continues-to-gain.html | Hoover Continues to Gain | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/richard-l-keith-engineer-dead-at-65-retired-a-to-f-t-long-lines.html | Richard L. Keith, Engineer, Dead at 65; Retired A. To &f T. Long Lines Expert | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/allied-paper-names-president.html | Allied Paper Names President | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-29 | 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/mrs-kuser-has-daughter.html | Mrs. Kuser Has Daughter | True | | 1986-04-02 | RE0000288628 | B00000708376 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/khrushchev-on-malenkov.html | KHRUSHCHEV ON MALENKOV | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/u-s-zionists-warn-israel-of-future.html | U. S. ZIONISTS WARN ISRAEL OF FUTURE | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/u-n-economic-unit-set-up-for-africa.html | U. N. ECONOMIC UNIT SET UP FOR AFRICA | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/executive-head-named-by-granite-city-steel.html | Executive Head Named By Granite City Steel | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/patty-advances-in-french-tennis-he-gains-quarterfinals-by-defeating.html | PATTY ADVANCES IN FRENCH TENNIS; He Gains Quarter-Finals by Defeating Hammersley -- Perry Beats Martinez | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/queens-college-open-house.html | Queens College Open House | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/japanese-to-enshrine-stolen-ashes-of-tojo.html | Japanese to Enshrine Stolen Ashes of Tojo | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/music-3-little-operas-works-by-barab-are-staged-downtown.html | Music: 3 Little Operas; Works by Barab Are Staged Downtown | True | By Ross Parmenter | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/cigarette-maker-raises-profit-22-american-tobacco-cleared-179-a.html | CIGARETTE MAKER RAISES PROFIT 22%; American Tobacco Cleared $1.79 a Share in Quarter, Despite Dip in Sales COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/nasser-warmly-greeted-by-soviet-chiefs-as-he-arrives-for-tour.html | Nasser Warmly Greeted by Soviet Chiefs as He Arrives for Tour; NASSER IS HAILED ON MOSCOW VISIT | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/eli-lilly-prize-is-awarded.html | Eli Lilly Prize Is Awarded | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/president-is-elected-by-columbian-carbon.html | President Is Elected By Columbian Carbon | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/eugene-zukor-stricken.html | Eugene Zukor Stricken | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/spanish-dance-event-may-9.html | Spanish Dance Event May 9 | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/parsons-shows-students-work.html | Parsons Shows Students' Work | True | | 1986-04-02 | RE0000288627 | B00000708377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/sime-paces-duke-victory.html | Sime Paces Duke Victory | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/arthur-i-tyrell.html | ARTHUR I. TYRELL | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/stocks-decline-activity-slows-average-off-117-to-27507-chiefly-in.html | STOCKS DECLINE; ACTIVITY SLOWS; Average Off 1.17 to 275.07, Chiefly in Early Trading -- Big Foreign Oils Up DRUG ISSUES ALSO GAIN Basic Products Continues Unexplained Boom -- Big Steel Rallies on Coast STOCKS DECLINE; ACTIVITY SLOWS | True | By Burton Crane | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/preheat-gas-broiler.html | Preheat Gas Broiler | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/chilean-rider-triumphs.html | Chilean Rider Triumphs | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/n-y-central-cuts-pay-of-executives.html | N. Y. CENTRAL CUTS PAY OF EXECUTIVES | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/clergy-upholds-equality-rights-protestants-at-arden-house-say.html | CLERGY UPHOLDS EQUALITY RIGHTS; Protestants at Arden House Say Denial of Privileges Offends Christian Aims | True | By Farnsworth Fowle | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/wingate-llyod-have-son.html | Wingate Llyod Have Son | True | Special to THE NEW YORK TIMES | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/pipeline-concern-posts-higher-net-80c-a-share-cleared-in-1st.html | PIPELINE CONCERN POSTS HIGHER NET; 80c a Share Cleared in 1st Quarter by Texas Eastern -- Gas Revenues Soar | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/lorenzo-d-brown-expostmaster-72.html | LORENZO D. BROWN, EX.POSTMASTER, 72 | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/the-kindest-cut-of-all.html | The Kindest Cut of All | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/indiana-standard-unit-and-iran-sign-oil-deal-latter-getting-75-of.html | Indiana Standard Unit and Iran Sign Oil Deal, Latter Getting 75% of Profits; U. S. OIL COMPANY, IRAN SIGN A PACK | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/two-sisters-die-within-hour.html | Two Sisters Die Within Hour | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/allied-stores-had-record-sales-in-year-to-jan-31-but-higher-costs.html | Allied Stores Had Record Sales in Year To Jan. 31 but Higher Costs Cut Profit | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/commodities-dip-on-a-broad-front-copper-zinc-lead-hides-potatoes.html | COMMODITIES DIP ON A BROAD FRONT; Copper, Zinc, Lead, Hides, Potatoes, Soybean Oil and Cocoa Decline | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/a-milton-fromm-sr.html | A. MILTON FROMM SR. | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/friend-of-pirates-tops-dodgers-71-posts-4-hitter-before-19778-on.html | FRIEND OF PIRATES TOPS DODGERS, 7-1; Posts 4-Hitter Before 19,778 on Coast -- Erskine Routed in 4-Run Eighth Inning | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/stark-inspects-womens-jail-asks-action-to-cut-overloading.html | Stark Inspects Women's Jail, Asks Action to Cut Overloading | True | By Lawrence O'Kane | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/threemile-limit.html | THREE-MILE LIMIT | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/text-of-statement-by-democratic-council-on-recession-policy.html | Text of Statement by Democratic Council on Recession Policy | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/beautiful-town.html | BEAUTIFUL TOWN | True | | 1986-04-02 | RE0000288627 | B00000708377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/paperboard-still-lags-output-last-week-fell-51-below-last-years.html | PAPERBOARD STILL LAGS; Output Last Week Fell 5.1% Below Last Year's Level | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/director-is-selected-by-sutherland-paper.html | Director Is Selected By Sutherland Paper | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/son-to-mrs-truesdale-jr.html | Son to Mrs, Truesdale Jr. | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/command-pilot-heads-air-defense-unit-here.html | Command Pilot Heads Air Defense Unit Here | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/about-new-york-expert-believes-free-peanuts-and-popcorn-may-be.html | About New York; Expert Believes Free Peanuts and Popcorn May Be Debilitating to Park Squirrels | True | By Meyer Berger | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/oil-import-revisions-carson-gives-rules-for-sales-to-government.html | OIL IMPORT REVISIONS; Carson Gives Rules for Sales to Government Agencies | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/benson-fights-dairy-bill.html | Benson Fights Dairy Bill | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/hammarskjold-action-called-rare-by-aide.html | Hammarskjold Action Called 'Rare' by Aide | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/coast-gets-aflcio-show.html | Coast Gets A.F.L.-C.I.O. Show | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/vejar-halts-turenne-wilkesbarre-bout-stopped-after-second-round.html | VEJAR HALTS TURENNE; Wilkes-Barre Bout Stopped After Second Round | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/miss-sylvia-callaway-to-be-married-in-july.html | Miss Sylvia Callaway To Be Married in July | True | Soecial to The New York Tlme. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/prostitutes-appeal-indias-brothel-ban.html | PROSTITUTES APPEAL INDIA'S BROTHEL BAN | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/newark-astronomy-talks-set.html | Newark Astronomy Talks Set | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/3-railroads-seek-ferry-fare-rises-new-york-central-erie-and.html | 3 RAILROADS SEEK FERRY FARE RISES; New York Central, Erie and Lackawanna Ask I. C. C. for Higher Rates Here | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/william-angus-boyd-iliff.html | William Angus Boyd Iliff | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/f-c-c-reappointment-bartley-named-by-president-for-another-7year.html | F. C. C. RE-APPOINTMENT; Bartley Named by President for Another 7-Year Term | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/measles-hits-philadelphia.html | Measles Hits Philadelphia | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/agent-fined-2000-in-union-fund-fraud.html | AGENT FINED $2,000 IN UNION FUND FRAUD | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/the-philharmonic-on-tour.html | THE PHILHARMONIC ON TOUR | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/wide-air-strikes-by-rebels.html | Wide Air Strikes by Rebels | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/oil-imports-held-threat-to-nation-senator-kerr-decries-rise-in.html | OIL IMPORTS HELD THREAT TO NATION; Senator Kerr Decries Rise in Supplies at Meeting of Independent Group | True | | 1986-04-02 | RE0000288627 | B00000708377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/plan-to-curb-forces-laid-to-white-house-2-moves-to-curb-armed.html | Plan to Curb Forces Laid to White House; 2 Moves to Curb Armed Forces Attributed to the White House | True | By Russell Baker | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/baltimore-sells-24-million-issue-public-improvement-bonds-placed-at.html | BALTIMORE SELLS 24 MILLION ISSUE; Public Improvement Bonds Placed at 2.508% Cost -- Other Municipal Loans | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/lyle-g-hall.html | LYLE G. HALL | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/bethlehem-balks-at-bigger-mills-calls-enlargement-in-east.html | BETHLEHEM BALKS AT BIGGER MILLS; Calls Enlargement in East Impractical, in Suit Over Youngstown Control | True | By Russell Porter | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/vanguard-a-month-planned.html | Vanguard a Month Planned | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/new-fashions-for-boating-enthusiasts-are-simple-but-smart-fabrics.html | New Fashions for Boating Enthusiasts Are Simple but Smart; Fabrics Are Hearty, Easy to Care For -- White Is Favored | True | By Phyllis Lee Levin | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/may-wheat-gains-in-a-dull-session-export-business-and-short.html | MAY WHEAT GAINS IN A DULL SESSION; Export Business and Short Covering Among Factors -- Other Grains Mixed | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/other-oil-reports-international-petroleum.html | OTHER OIL REPORTS; International Petroleum | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/tv-political-humor-bob-hope-tosses-quips-on-current-affairs.html | TV: Political Humor; Bob Hope Tosses Quips on Current Affairs Impartially at Both Parties | True | By Jack Gould | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/tickertape-parade-slated-for-cliburn.html | TICKER-TAPE PARADE SLATED FOR CLIBURN | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/coudert-pushed-as-federal-judge-morhouse-joins-city-gop-in-drive-to.html | COUDERT PUSHED AS FEDERAL JUDGE; Morhouse Joins City G.O.P. in Drive to Avoid Primary Fight for House Seat | True | By Clayton Knowles | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/w-h-shumaker.html | W. H. SHUMAKER | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/for-action-on-labor-laws.html | FOR ACTION ON LABOR LAWS | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/eisenhower-album-texan-presents-pictures-of-presidential-birthplace.html | EISENHOWER ALBUM; Texan Presents Pictures of Presidential Birthplace | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/us-seeks-more-polish-trade.html | U.S. Seeks More Polish Trade | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/buy-state-bars-tax-holding.html | Bay State Bars Tax Holding | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/metals-producers-term-subsidy-plan-impractical-costly-metal.html | Metals Producers Term Subsidy Plan Impractical, Costly; METAL PRODUCERS HIT SUBSIDY PLAN | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/house-file-to-go-to-powell-jury-congressional-records-on-pay-of-his.html | HOUSE FILE TO GO TO POWELL JURY; Congressional Records on Pay of His Office Help and Attendance Subpoenaed | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/us-aid-spoils-in-brazil.html | U.S. Aid Spoils in Brazil | True | | 1986-04-02 | RE0000288627 | B00000708377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/minimum-price-bill-urged-by-retailers.html | MINIMUM PRICE BILL URGED BY RETAILERS | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/karambelassaiol.html | Karambelas--Sa/iol | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/janet-seymour-sings-here.html | Janet Seymour Sings Here | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/physicians-report-stritch-is-gaining.html | PHYSICIANS REPORT STRITCH IS GAINING | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/if-coast-vote-is-cool-ravine-may-be-cooler.html | If Coast Vote Is Cool, Ravine May Be Cooler | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/sir-sydney-fremantle-third-olde-amiral-in-thei-royal-navy-dies-at.html | SIR SYDNEY FREMANTLE; Third Olde- Amiral in theI Royal Navy Dies at 90 | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/hospital-benefit-saturday.html | Hospital Benefit Saturday | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/van-bruntbusse.html | Van Brunt--Busse | True | Special to The New York TImew, | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/cann-to-be-honored-tonight.html | Cann to Be Honored Tonight | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/vitro-elects-a-director.html | Vitro Elects a Director | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/divorce-for-king-idris-seen.html | Divorce for King Idris Seen | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/defining-sea-limits.html | Defining Sea Limits | True | R. R. BAXTER | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/apartment-house-bought.html | Apartment House Bought | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/sumner-b-wright.html | SUMNER B. WRIGHT | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/modern-museum-opens-tomorrow.html | MODERN MUSEUM OPENS TOMORROW | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/layoffs-continuing-bell-aircraft-has-cut-6000-workers-since-march.html | LAY-OFFS CONTINUING; Bell Aircraft Has Cut 6,000 Workers Since March '57 | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/from-the-sky-speed-tickets.html | From the Sky, Speed Tickets | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/aau-picks-patterson-commissioner-of-commerce-to-get-gold-medal.html | A.A.U. PICKS PATTERSON; Commissioner of Commerce to Get Gold Medal Award | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/algerian-regime-in-exile-is-urged-north-african-parley-is-to.html | ALGERIAN REGIME IN EXILE IS URGED; North African Parley Is to Recommend Formation of Rebel Government | True | By Thomas F. Brady | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/woman-is-allergic-to-money.html | Woman Is Allergic to Money | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/rent-law-reviewed-court-of-appeals-to-hear-3-challenges-to-controls.html | RENT LAW REVIEWED; Court of Appeals to Hear 3 Challenges to Controls | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/giants-spurn-tv-offer-reject-westinghouse-bid-to-televise-games-on.html | GIANTS SPURN TV OFFER; Reject Westinghouse Bid to Televise Games on Road | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/robert-ackerman-shipbuilder-was-72.html | ROBERT ACKERMAN, SHIPBUILDER, WAS 72 | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/barzin-conducts-2-choral-works-saminskys-fifth-symphony-cherubinis.html | BARZIN CONDUCTS 2 CHORAL WORKS; Saminsky's Fifth Symphony, Cherubini's Third Solemn Mass in Premieres Here | True | JOHN BRIGGS. | 1986-04-02 | RE0000288627 | B00000708377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/u-s-editors-in-soviet-six-collegians-arrive-there-for-onemonth.html | U. S. EDITORS IN SOVIET; Six Collegians Arrive There for One-Month Visit | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/pilots-and-airline-to-negotiate-again.html | PILOTS AND AIRLINE TO NEGOTIATE AGAIN | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/suez-settlement-is-signed-in-rome-preliminary-accord-provides-for.html | SUEZ SETTLEMENT IS SIGNED IN ROME; Preliminary Accord Provides for $81,000,000 Payment to Canal Concern by Cairo SUEZ SETTLEMENT IS SIGNED IN ROME | True | By Paul Hofmannspecial To the New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/theatre-french-comedy-malade-imaginaire-is-revived-here.html | Theatre: French Comedy; ' Malade Imaginaire' Is Revived Here | True | By Milton Bracker | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/paul-wollner-to-wed-miss-monica-perutz.html | Paul Wollner to Wed Miss Monica Perutz | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/to-help-migrant-children-attention-called-to-two-legislative.html | To Help Migrant Children; Attention Called to Two Legislative Omissions This Year | True | HELEN S. GULICK | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/dr-hbhry-nlssbbl-expert-oh-apes-psychologist-who-directed.html | DR. HBHRY NlSSBbl, ,EXPERT OH APES; Psychologist Who Directed Laboratory in Florida Dies --Ex-Pr, ofessor at Yale | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/phillies-drop-giants-to-second-routing-monzant-in-74-victory.html | Phillies Drop Giants to Second, Routing Monzant in 7-4 Victory; Philley's Homer in 5th Opens 4-Run Inning -- Sauer Hits 7th for San Francisco | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/article-5-no-title.html | Article 5 -- No Title | True | -- | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/caspar-w-rittenberg-weds-mrs-h-o-eisner.html | Caspar W. Rittenberg Weds Mrs. H. O. Eisner | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/girl-held-in-assault-bronx-pupil-is-charged-with-kicking-crossing.html | GIRL HELD IN ASSAULT; Bronx Pupil Is Charged With Kicking Crossing Guard | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/i-b-m-reports-orders-were-up-in-march-after-six-months-drop.html | I. B. M. Reports Orders Were Up In March After Six Months Drop | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/russians-criticize-theory-on-matter.html | RUSSIANS CRITICIZE THEORY ON MATTER | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/crane-seeks-custody-attorney-says-he-will-fight-to-get-cheryl-from.html | CRANE SEEKS CUSTODY; Attorney Says He Will Fight to Get Cheryl From Court | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/training-plan-denied.html | Training Plan Denied | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/new-fight-looms-on-atomic-power-budget-bureau-objecting-to.html | NEW FIGHT LOOMS ON ATOMIC POWER; Budget Bureau Objecting to Compromise Agreed to by Congress and A. E. C. | True | By John W. Finney | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/advertising-frigidaire-factor-on-the-fence.html | Advertising: Frigidaire, Factor on the Fence | True | By Carl Spielvogel | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/nixon-backs-policy-on-latin-dictators-nixon-supports-policy-on.html | Nixon Backs Policy On Latin Dictators; NIXON SUPPORTS POLICY ON LATINS | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/potato-bill-backed-house-group-airs-measure-to-ban-futures-trading.html | POTATO BILL BACKED; House Group Airs Measure to Ban Futures Trading | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/office-structure-in-flushing-deal-builder-leases-back-two-floors-of.html | OFFICE STRUCTURE IN FLUSHING DEAL; Builder Leases Back Two Floors of Building -- Deals in Jackson Heights | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/uninsured-lose-plates-driver-permits-of-116-also-revoked-during.html | UNINSURED LOSE PLATES; Driver Permits of 116 Also Revoked During March | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/highway-aides-cleared-jury-finds-no-corruption-in-19-upstate-towns.html | HIGHWAY AIDES CLEARED; Jury Finds No Corruption in 19 Upstate Towns | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/200000-loss-seen-in-realty-frauds.html | $200,000 LOSS SEEN IN REALTY FRAUDS | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/hudsonchamplain-bill-gains.html | Hudson-Champlain Bill Gains | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/rest-periods-included-in-ohio-rally-to-conform-to-new-national.html | Rest Periods Included in Ohio Rally to Conform to New National Rules | True | By Frank M. Blunk | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/hiclman-eulogized-at-rites.html | Hicl·man Eulogized at Rites | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/yale-remembers-the-day.html | Yale Remembers the Day | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/rev-dr-adrian-foote.html | REV, DR, 'ADRIAN FOOTE | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/western-big-3-will-reject-polishczech-role-in-talks-west-to-rule.html | Western Big 3 Will Reject Polish-Czech Role in Talks; WEST TO RULE OUT POLISH-CZECHROLE | True | By E. W. Kenworthy | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/mrs-edward-h-myers.html | MRS. EDWARD H. MYERS | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/sponsor-to-drop-sld-caesar-show-helena-rubinstein-will-not-renew.html | SPONSOR TO DROP SID CAESAR SHOW; Helena Rubinstein Will Not Renew Option -- 'Dotto,' Quiz, May Add Network | True | By Val Adams | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/joseph-seitz-84-dies-exdeputy-commissioner-of-jersey-labor.html | JOSEPH SEITZ, 84, DIES; Ex-Deputy Commissioner of Jersey Labor Department | True | Special to The New Nork'Tlm. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/stocks-in-london-continue-to-fall-treat-of-london-bus-strike-a-long.html | STOCKS IN LONDON CONTINUE TO FALL; Treat of London Bus Strike A long Factors Blamed -- Index Down 2 Points | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/blood-collection-set-red-cross-to-visit-altmans-and-houses-in.html | BLOOD COLLECTION SET; Red Cross to Visit Altman's and Houses in Astoria | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/clinton-man-in-post-figure-in-integration-fight-gets-jersey-school.html | CLINTON MAN IN POST; Figure in Integration Fight Gets Jersey School Job | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/foreign-affairs-pernicious-abstraction-or-panacea.html | Foreign Affairs; Pernicious Abstraction or Panacea? | True | By C. L. Sulzberger | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/burma-ruling-party-split-peiping-says.html | BURMA RULING PARTY SPLIT PEIPING SAYS | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/erich-itor-kahn.html | Erich Itor Kahn | True | VICTOR RANGEL-RIBEIRO. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/mikoyan-again-stresses-sovietgerman-amity.html | Mikoyan Again Stresses Soviet-German Amity | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/fire-safety-bills-passed-in-council-they-are-2-of-9-measures-called.html | FIRE SAFETY BILLS PASSED IN COUNCIL; They Are 2 of 9 Measures Called For by Mayor After Factory Blaze Killed 24 RETIREMENT AGE IS OUT Firemen Will Have to Quit at 65 Instead of 70 Under New City Enactment | True | By Paul Crowell | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/ralph-gent-wells.html | RALPH GENT WELLS | True | Soecial to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/moreell-wins-engineering-award.html | Moreell Wins Engineering Award | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/canadian-to-head-u-n.html | Canadian to Head U. N. | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/builder-named-member-of-title-concern-board.html | Builder Named Member Of Title Concern Board | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/screen-directors-to-meet-saturday-membership-will-consider-pact.html | SCREEN DIRECTORS TO MEET SATURDAY; Membership Will Consider Pact Parleys -- Writers to Adapt 'Inherit the Wind' | True | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/episcopal-aide-named-macadie-elected-suffragan-bishop-of-newark.html | EPISCOPAL AIDE NAMED; MacAdie Elected Suffragan Bishop of Newark Diocese | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/help-in-antarctic-requested-by-u-s-australia-and-argentina-are.html | HELP IN ANTARCTIC REQUESTED BY U. S.; Australia and Argentina Are Asked to Take 2 Bases for Budget Reasons | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/spain-would-keep-bastion-of-ceuta-but-madrid-expects-rising.html | SPAIN WOULD KEEP BASTION OF CEUTA; But Madrid Expects Rising Pressure for Evacuation of Enclave in Morocco | True | By Benjamin Wellesspecial To The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/zoo-kangaroo-hops-to-2day-freedom-caught-in-norwalk.html | Zoo Kangaroo Hops To 2-Day Freedom; Caught in Norwalk | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/jobless-in-nation-decline-by-78000-total-is-5120000-but-dip-from.html | JOBLESS IN NATION DECLINE BY 78,000; TOTAL IS 5,120,000; But Dip From Mid-March to Mid-April Is Below Normal -- 596,000 Get Jobs | True | By John D. Morris | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/halfsize-fireboat-is-first-recruit-in-modernization-of-department.html | Half-Size Fireboat Is First Recruit in Modernization of Department Fleet | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/record-budget-for-buffalo.html | Record Budget for Buffalo | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/u-s-steels-earnings-off-46-but-exceed-regular-dividend-62426679-or.html | U. S. Steel's Earnings Off 46%, But Exceed Regular Dividend; $62,426,679, or $1.04 a Share, Cleared in Quarter -- Usual 75c to Be Paid -- Blough Calls Outlook Better | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/city-opera-extends-run.html | City Opera Extends Run | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/orchestra-prices-up-single-philharmonic-seats-will-increase-next.html | ORCHESTRA PRICES UP; Single Philharmonic Seats Will Increase Next Season | True | | 1986-04-02 | RE0000288627 | B00000708377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/student-to-wed-elizabeth-rudd-radcliffe-senior-robert-magowan-jr-of.html | Student to Wed Elizabeth Rudd, Radcliffe Senior; Robert Magowan Jr. of ' Harvard Is Fiance of Summit, N. J., Girl | True | Speqk&d to he New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/heart-fund-ball-at-the-waldorf-is-colorful-fete-benefit-dinner-has.html | Heart Fund Ball At the Waldorf Is Colorful Fete; Benefit Dinner Has the President's Wife as Honorary Head | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/air-attack-shuts-borneo-refinery-shell-closes-its-balikpapan.html | AIR ATTACK SHUTS BORNEO REFINERY; Shell Closes Its Balikpapan Installation After British Tankers Are Bombed | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/gainza-paz-ends-u-s-visit.html | Gainza Paz Ends U. S. Visit | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/cairo-strips-farouk-of-his-nationality.html | CAIRO STRIPS FAROUK OF HIS NATIONALITY | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/court-action-clarified.html | Court Action Clarified | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/air-traffic-here-disrupted-by-fog-fields-shut-up-to-12-hours-ocean.html | AIR TRAFFIC HERE DISRUPTED BY FOG; Fields Shut Up to 12 Hours -- Ocean Liners Delayed -- Cold Hits Midwest | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/indiana-radiation-check.html | Indiana Radiation Check | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/state-arts-college-group-elects-long-honors-s-d-lunt-and-mrs.html | State Arts College Group Elects Long, Honors S. D. Lunt and Mrs. Sulzberger | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/watchdog-group-dies-state-committee-marks-end-of-work-at-luncheon.html | WATCHDOG GROUP DIES; State Committee Marks End of Work at Luncheon Here | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/abbott-laboratories.html | ABBOTT LABORATORIES | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/testifies-on-auto-styling.html | Testifies on Auto Styling | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/users-of-hiring-halls-get-3-months-grace.html | Users of Hiring Halls Get 3 Months' Grace | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/state-police-linked-to-rise-in-accidents.html | STATE POLICE LINKED TO RISE IN ACCIDENTS | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/yanks-overcome-tigers-on-skowrons-2-homers-and-shantz-6hit-pitching.html | Yanks Overcome Tigers on Skowron's 2 Homers and Shantz' 6-Hit Pitching; BERRA ALSO HELPS IN 5-TO-1 TRIUMPH | True | By John Drebinger | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/mrs-jesse-h-putnam.html | MRS. JESSE H. PUTNAM | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/generals-body-recovered.html | General's Body Recovered | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/g-m-tells-union-it-will-cancel-contract-may-29-auto-workers-reply.html | G. M. TELLS UNION IT WILL CANCEL CONTRACT MAY 29; Auto Workers Reply They Will Not Be 'Maneuvered' Into Untimely Strike | True | By Damon Stetson | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/educator-assails-school-inequality.html | EDUCATOR ASSAILS SCHOOL INEQUALITY | True | | 1986-04-02 | RE0000288627 | B00000708377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/ridgewood-women-set-pace-in-golf-mrs-masons-76-leads-n-j-club.html | Ridgewood Women Set Pace in Golf; MRS. MASON'S 76 LEADS N. J. CLUB Ridgewood Routs Baltusrol as Wet Grounds and Fog Disrupt Season Opener | True | By Maureen Orcutt | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/hoffa-foes-split-over-legal-fees-teamster-reform-faction-is.html | HOFFA FOES SPLIT OVER LEGAL FEES; Teamster Reform Faction Is Involved in a Dispute -- Schmidt Ouster Sought | True | By A. H. Raskin | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/narcotics-drive-seizes-35-in-city-160-police-open-raids-on-dealers.html | NARCOTICS DRIVE SEIZES 35 IN CITY; 160 Police Open Raids on Dealers and Users in Five Boroughs | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/girls-club-aides-will-be-guests-of-mrs-gaines-tea-today-will.html | Girls Club Aides Will Be Guests Of Mrs. Gaines; Tea Today Will Further Plans for the Party Here on May 22 | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/culture-minister-ousted-by-poland-he-had-sanctioned-movie.html | CULTURE MINISTER OUSTED BY POLAND; He Had Sanctioned Movie Disapproved by Gomulka -- End of Liberalism Seen | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/texaco-unit-maps-expansion.html | Texaco Unit Maps Expansion | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/u-s-and-soviet-resolutions-in-security-council.html | U. S. and Soviet Resolutions in Security Council | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/civic-groups-here-fight-u-s-grants-dozen-units-in-3-boroughs-see.html | CIVIC GROUPS HERE FIGHT U. S. GRANTS; Dozen Units in 3 Boroughs See 'Misuse of Money' in Variety of Projects | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/building-contracts-fell-12-in-march.html | BUILDING CONTRACTS FELL 12% IN MARCH | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/tim-tam-beats-ebony-pearl-by-neck-in-16200-derby-trial-at.html | Tim Tam Beats Ebony Pearl by Neck in $16,200 Derby Trial at Louisville; CALUMET HOPEFUL CLOSES WITH RUSH | True | By Joseph C. Nichols | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/upstate-bowler-falls-severinos-169-for-660-total-spoils-his-bid-in.html | UPSTATE BOWLER FALLS; Severino's 169 for 660 Total Spoils His Bid in A.B.C. | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/law-journal-elects-greensboro-student-is-named-editor-of-yale-organ.html | LAW JOURNAL ELECTS; Greensboro Student Is Named Editor of Yale Organ | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/cotton-futures-show-weakness-prices-are-1-point-up-to-15-points-off.html | COTTON FUTURES SHOW WEAKNESS; Prices Are 1 Point Up to 15 Points Off -- Weather Is Big Factor in Trading | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/trapeze-artist-hurt-in-fall.html | Trapeze Artist Hurt in Fall | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/cutting-prices-advocated-relief-for-sellers-of-goods-said-to-lie-in.html | Cutting Prices Advocated; Relief for Sellers of Goods Said to Lie in Offering Reductions | True | PAUL F. GEMMILL | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/library-traces-old-headstones-proper-cemeteries-located-for-2.html | LIBRARY TRACES OLD HEADSTONES; Proper Cemeteries Located for 2 Markers That Turned Up in Westport Streets | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/g-m-profit-fell-294-in-quarter-net-was-65-cents-a-share-against-93.html | G. M. PROFIT FELL 29.4% IN QUARTER; Net Was 65 Cents a Share, Against 93 in '57 Period -- Sales Dropped 11.5% COMPANY FARED BEST Big Improvement Reported in Competitive Position -- Foreign Volume Up | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/2-big-bond-issues-on-market-today-offerings-by-the-texas-co-and.html | 2 BIG BOND ISSUES ON MARKET TODAY; Offerings by the Texas Co. and Philadelphia Electric Total $190,000,000 COMPANIES OFFER SECURITIES ISSUES | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/brooklyn-music-fete-baroque-choral-festival-at-college-begins.html | BROOKLYN MUSIC FETE; Baroque Choral Festival at College Begins Saturday | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/american-survey-at-the-whitney-loan-show-covers-twentieth-century.html | American Survey at the Whitney.; Loan Show Covers Twentieth Century | True | By Howard Devree | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/riders-get-free-papers-to-spur-bank-loans.html | Riders Get Free Papers To Spur Bank Loans | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/bryn-widmark-fiance-of-a-swedish-student.html | Bryn Widmark Fiance Of a Swedish Student | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/cuba-seizes-13-rebels-8-others-killed-dean-of-bar-goes-into-exile.html | CUBA SEIZES 13 REBELS; 8 Others Killed -- Dean of Bar Goes Into Exile | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/boonton-man-101-dies.html | Boonton Man, 101, Dies | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/aau-reports-on-ring-death.html | A.A.U. Reports on Ring Death | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/u-n-chief-favors-arctic-air-check-requested-by-us-hammarskjold.html | U. N. CHIEF FAVORS ARCTIC AIR CHECK REQUESTED BY U.S.; Hammarskjold Gives Views During Security Council Debate on Proposal | True | By Lindesay Parrott | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/play-day-attire-shown-in-cotton.html | Play, Day Attire Shown in Cotton | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/lake-strike-talk-called-in-chicago-mayor-seeks-to-end-dispute-over.html | LAKE STRIKE TALK CALLED IN CHICAGO; Mayor Seeks to End Dispute Over Use of Local Pilots in Open-Water Areas | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/riverdale-plot-in-231st-st-sold-business-building-planned-at.html | RIVERDALE PLOT IN 231ST ST. SOLD; Business Building Planned at Corlear Ave. -- Group Acquires Apartment | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/libby-discounts-fallout-hazard-in-reply-to-pauling-he-says-carbon.html | LIBBY DISCOUNTS FALL-OUT HAZARD; In Reply to Pauling, He Says Carbon 14 Is Having Minute Effect on Man | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/russian-veterans-go-home.html | Russian Veterans Go Home | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/loyalty-day-parade-cut-sales-saturday-by-15-to-30-fifth-ave-stores.html | Loyalty Day Parade Cut Sales Saturday By 15 to 30%, Fifth Ave, Stores Report | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288627 | B00000708377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/dr-rappmtd-dies-swiss-economist-exhead-of-geneva-institute-was.html | DR. RAPPMtD DIES; SWISS ECONOMIST; Ex-Head of Geneva Institute Was Official of League of Nations and the !,L,O. | True | Sptal to Tha New York Tlm. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/pleven-tackles-economic-woes-french-premierdesignate-begins-talks.html | PLEVEN TACKLES ECONOMIC WOES; French Premier-Designate Begins Talks on a Way to Avert Threatened Crisis | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/miss-mary-g-mmanus.html | MISS MAR'Y G. M'MANUS | True | Svecial to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/teachers-as-informers.html | TEACHERS AS INFORMERS | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/jury-to-continue-garbage-inquiry-term-of-brooklyn-panel-is-extended.html | JURY TO CONTINUE GARBAGE INQUIRY; Term of Brooklyn Panel Is Extended by Leibowitz -- No Lawbreaking Found | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/mexico-takes-lead-pistol-triumph-puts-team-ahead-of-u-s-in.html | MEXICO TAKES LEAD; Pistol Triumph Puts Team Ahead of U. S. in Pentathlon | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/city-salutes-first-irish-flight-as-fog-delays-landing-here.html | City Salutes First Irish Flight As Fog Delays Landing Here | True | By George Horne | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/redlegs-homer-sinks-cards-52-bells-threerun-drive-off-mizell-in.html | REDLEGS' HOMER SINKS CARDS, 5-2; Bell's Three-Run Drive Off Mizell in Eighth Gives Purkey 3d Victory | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/child-to-mrs-dickinson.html | Child to Mrs. Dickinson | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/isaak-fidelman-85-a-retired-flutist.html | ISAAK FIDELMAN, 85, A RETIRED FLUTIST | True | Special to 'hm I'ew York Tlmew. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/rockets-are-fired-at-rebels-in-aden.html | ROCKETS ARE FIRED AT REBELS IN ADEN | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/food-poison-kills-73-in-india.html | Food Poison Kills 73 in India | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/cruel-slaughtering-protested.html | Cruel Slaughtering Protested | True | EDITH HAMILTON | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/first-asking-wins-dash-at-jamaica-sandys-joy-loses-by-nose-in.html | FIRST ASKING WINS DASH AT JAMAICA; Sandy's Joy Loses by Nose in Stretch Duel -- Show Is Taken by Evening Time | True | By William R. Conklin | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/mary-martin-to-tour-singer-signed-for-16week-appearance-in-50.html | MARY MARTIN TO TOUR; Singer Signed for 16-Week Appearance in 50 Cities | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/i-c-c-rules-strikes-no-bar-to-deliveries.html | I. C. C. RULES STRIKES NO BAR TO DELIVERIES | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/-gayden-revival-due-at-y.html | ' Gayden' Revival Due at 'Y' | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/atomic-contradictions-questions-of-fact-about-u-s-policies-are.html | Atomic Contradictions; Questions of Fact About U. S. Policies Are Unresolved and Confuse Nation | True | By James Reston | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/notes-on-college-sports-ivy-league-football-coaches-amazed-at.html | Notes on College Sports; Ivy League Football Coaches Amazed at 'Sleepers' in Revised Rules | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/american-can-sales-set-a-new-high-but-net-dips.html | American Can Sales Set a New High, but Net Dips | True | | 1986-04-02 | RE0000288627 | B00000708377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/italy-excavating-field-of-cannae-battleground-may-yield-new.html | ITALY EXCAVATING FIELD OF CANNAE; Battleground May Yield New Information on Hannibal's Defeat of Roman Army | True | By Arnaldo Cortesispecial To The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/nancy-lean-everton-a-prospective-bride.html | Nancy lean Everton} :A Prospective Bride' | True | Special to The NewYnrk Tlmas. I | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/margaret-in-british-guiana.html | Margaret in British Guiana | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/planners-discuss-growth-of-bergen.html | PLANNERS DISCUSS GROWTH OF BERGEN | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/awards-in-arts-are-made-to-20-graves-and-dorothy-parker-among-those.html | AWARDS IN ARTS ARE MADE TO 20; Graves and Dorothy Parker Among Those Honored by Institute and Academy | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/leafs-get-kraftcheck-barons-trade-defensemen-to-toronto-for-player.html | LEAFS GET KRAFTCHECK; Barons Trade Defensemen to Toronto for Player, Cash | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/vmi-picks-athletic-chief.html | V.M.I. Picks Athletic Chief | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/child-to-mrs-keller-jr.html | Child to Mrs, Keller Jr. | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/brooklyn-bmt-stalled.html | Brooklyn BMT Stalled | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/funds-for-liners-backed-by-house-bill-seeking-heavy-subsidies-for.html | FUNDS FOR LINERS BACKED BY HOUSE; Bill Seeking Heavy Subsidies for Two Luxury Vessels Is Approved, 289 to 94 | True | By C. P. Trussellspecial To the New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/goldwater-hits-business-labor-tells-chamber-of-commerce-industry.html | GOLDWATER HITS BUSINESS, LABOR; Tells Chamber of Commerce Industry Shows Weakness in Dealings With Unions | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/price-fixing-shunned.html | PRICE FIXING SHUNNED | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/bert-schnurer.html | BERT SCHNURER | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/adelphi-wins-1514-squeeze-bunt-by-ron-davies-beats-c-w-post-in.html | ADELPHI WINS, 15-14; Squeeze Bunt by Ron Davies Beats C. W. Post in Ninth | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/ten-stars-join-show-to-perform-at-memory-book-of-theatre-guild-may.html | TEN STARS JOIN SHOW; To Perform at 'Memory Book' of Theatre Guild May 11 | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/three-displays.html | Three Displays | True | DORE ASHTON. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/poetry-awards-made-brooklyn-girl-wins-annual-city-school-contest.html | POETRY AWARDS MADE; Brooklyn Girl Wins Annual City School Contest | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/wood-field-and-stream-anglers-debate-the-morality-of-keeping-badly.html | Wood, Field and Stream; Anglers Debate the Morality of Keeping Badly Injured but Undersized Trout | True | By John W. Randolph | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/drrbert-w-rogers.html | DR:-R()BERT W. ROGERS | True | Spucial to The New York Time.. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/25-000-watch-u-s-win-on-wet-court-in-tiflis-americans-gain-4th.html | 25, 000 Watch U. S. Win on Wet Court in Tiflis; AMERICANS GAIN 4TH VICTORY, 59-41 | True | By Max Frankel | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE0000288627 | B00000708377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/union-pacific-gets-i-c-c-spokane-aid.html | UNION PACIFIC GETS I. C. C. SPOKANE AID | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/a-sulka-co-picks-a-new-vice-president.html | A. Sulka & Co. Picks A New Vice President | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/philadelphia-port-still-closed.html | Philadelphia Port Still Closed | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/u-s-envoy-at-airport.html | U. S. Envoy at Airport | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/youth-is-indicted-in-gang-slaying-serra-facing-firstdegree-murder.html | YOUTH IS INDICTED IN GANG SLAYING; Serra Facing First-Degree Murder Trial in Bronx Candy-Store Shooting | True | By Harrison E. Salisbury | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/germany-expected-to-push-clothes-with-couture-look.html | Germany Expected to Push Clothes With Couture Look | True | By Gloria Emerson | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/nehru-asks-rest-from-his-office-tells-party-that-he-wants-freedom.html | NEHRU ASKS REST FROM HIS OFFICE; Tells Party That He Wants Freedom to Think and Prepare for Future | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/shops-antique-collection-covers-stone-age-through-19th-century.html | Shop's Antique Collection Covers Stone Age Through 19th Century | True | By Rita Reif | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/flanders-of-vermont-to-retire-from-senate-at-end-of-his-term-he-is.html | Flanders of Vermont to Retire From Senate at End of His Term; He Is Fifth Republican in the Chamber to Announce Plans -- Alcorn Confident | True | By W. H. Lawrence | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/israel-termed-key-to-spiritual-status-of-the-worlds-jews.html | Israel Termed Key To Spiritual Status Of the World's Jews | True | By Irving Spiegelspecial To the New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/liquor-industry-fights-ad-curbs-spokesmen-tell-senators-that-bill.html | LIQUOR INDUSTRY FIGHTS AD CURBS; Spokesmen Tell Senators That Bill Is 'Back Door' Step to Prohibition | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/hearing-set-on-bank-proposal.html | Hearing Set on Bank Proposal | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/text-of-the-suez-compensation-agreement-signed-in-rome.html | Text of the Suez Compensation Agreement Signed in Rome | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/national-starch-names-head.html | National Starch Names Head | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/delaney-put-in-race-queens-democrats-propose-representative-for.html | DELANEY PUT IN RACE; Queens Democrats Propose Representative for Senate | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/alcohol-parley-held-city-medical-society-hears-of-withdrawal.html | ALCOHOL PARLEY HELD; City Medical Society Hears of Withdrawal Problems | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/british-back-u-s-views.html | British Back U. S. Views | True | By Drew Middleton | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/phillips-petroleum.html | Phillips Petroleum | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/civilization-said-to-cause-bad-bite-dentist-believes-that-with-more.html | CIVILIZATION SAID TO CAUSE BAD BITE; Dentist Believes That With More Lives Saved, Tooth Defects Are Multiplied | True | By Harold M. Schmeck Jr. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/teachers-urge-peace-french-group-favors-virtual-independence-for.html | TEACHERS URGE PEACE; French Group Favors Virtual Independence for Algeria | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/state-democrats-to-meet.html | State Democrats to Meet | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/v-a-official-here-is-feted.html | V. A. Official Here Is Feted | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/hannah-zuckerman-will-be-wed-in-july.html | Hannah Zuckerman Will Be Wed in July | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/revere-copper-cuts-dividend.html | Revere Copper Cuts Dividend | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/mardi-is-victor-in-laurel-sprint-colt-defeats-lord-gregor-derby.html | MARDI IS VICTOR IN LAUREL SPRINT; Colt Defeats Lord Gregor, Derby Eligible, and Pays $23.40 -- Longspur 3d | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/aides-of-benefit-for-veterans.html | Aides of Benefit for Veterans | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/a-dated-report.html | A "DATED" REPORT | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/dutch-wary-on-bases-will-reconsider-on-missiles-if-other-nations.html | DUTCH WARY ON BASES; Will Reconsider on Missiles if Other Nations Refuse | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/spahn-yields-2-homers-to-walls-but-beats-cubs-for-braves-84.html | Spahn Yields 2 Homers to Walls But Beats Cubs for Braves, 8-4 | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/fresh-look-urged-at-radiotv-news-stanton-of-cbs-calls-for-better.html | FRESH LOOK URGED AT RADIO-TV NEWS; Stanton of C.B.S. Calls for Better Journalism -- Doerfer Sees Editorial Silence | True | By Oscar Godbout | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/roy-h-ott-72-is-dead-exj-c-penney-official-led-horticultural.html | ROY H. OTT; 72, IS DEAD; Ex-J. C. Penney Official Led Horticultural Society | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/sauce-suggestion.html | Sauce Suggestion | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/george-david-woods.html | George David Woods | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/japanese-is-named-by-maritime-group.html | JAPANESE IS NAMED BY MARITIME GROUP | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/sidelights-gain-is-reported-in-farm-tools.html | Sidelights; Gain Is Reported in Farm Tools | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/eccles-in-caracas-for-talks.html | Eccles in Caracas for Talks | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/johnson-implies-tax-cut-support-in-senate-speech-he-hints-at-action.html | JOHNSON IMPLIES TAX CUT SUPPORT; In Senate Speech, He Hints at Action -- Democratic Council Backs Slash | True | By Edwin L. Dale Jr. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/plane-company-recalls-2000.html | Plane Company Recalls 2,000 | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/news-of-food-cuisine-the-food-of-france-is-must-reading-for-anyone.html | News of Food: Cuisine,' The Food of France' Is Must Reading For Anyone Planning a Holiday There | True | By Craig Claiborne | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/45-wornout-b47s-are-being-retired.html | 45 WORN-OUT B-47'S ARE BEING RETIRED | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/new-name-for-passaic-bank.html | New Name for Passaic Bank | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/sports-of-the-times-a-puzzler-as-usual-the-derby-trial.html | Sports of The Times; A Puzzler as Usual -- the Derby Trial | True | By Arthur Daley | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288627 | B00000708377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/tendlerb-obrick.html | TendlerB obrick | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/indians-win-in-court-power-authority-is-enjoined-anew-from-seizing.html | INDIANS WIN IN COURT; Power Authority Is Enjoined Anew From Seizing Land | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/commodities-decline-index-eased-to-840-monday-a-low-for-eight-years.html | COMMODITIES DECLINE; Index Eased to 84.0 Monday, a Low for Eight Years | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/gonzales-beats-head.html | Gonzales Beats Head | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/twohorse-entries-to-be-tested-at-roosevelt-raceway-monaghan-limits.html | Two-Horse Entries to Be Tested at Roosevelt Raceway; MONAGHAN LIMITS FIELDS TO ELEVEN | True | By Louis Effrat | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/americans-on-cyprus-warned.html | Americans on Cyprus Warned | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/pep-outpoints-kelley-4191-at-boston-see-exruler-35-end-streak-of.html | PEP OUTPOINTS KELLEY; 4,191 at Boston See Ex-Ruler, 35, End Streak of Rival, 19 | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/5000-bail-set-in-arson.html | $5,000 Bail Set in Arson | True | Special to The New York Times | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/gains-predicted-for-stroke-cases-cornell-expert-tells-doctors.html | GAINS PREDICTED FOR STROKE CASES; Cornell Expert Tells Doctors Parley Prospect Is Good for a 'Break-Through' | True | By Robert K. Plumbspecial To the New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/transit-board-puts-loss-at-8500000-bars-fare-rise-now-city-transit.html | Transit Board Puts Loss at $8,500,000; Bars Fare Rise Now; CITY TRANSIT LOSS PUT AT $8,500,000 | True | By Stanley Levey | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/bethpage-makes-it-five-for-fore-public-links-center-on-long-island.html | Bethpage Makes it Five for Fore; Public Links Center on Long Island Will Open 5th Course | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/swiss-arms-on-ambulance-here-puts-owner-in-a-diplomatic-fix.html | Swiss Arms on Ambulance Here Puts Owner in a Diplomatic Fix; Consulate Sends a Formal Protest on Private Use -- Business Man Is Firm | True | By Milton Esterow | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/aramburu-warns-argentine-forces.html | ARAMBURU WARNS ARGENTINE FORCES | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/india-backs-truck-deal-approves-hindustan-motors-plan-to-make-g-m.html | INDIA BACKS TRUCK DEAL; Approves Hindustan Motors Plan to Make G. M. Line | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/miss-hayes-is-set-for-oneill-play-opening-in-touch-of-poet-oct-2.html | MISS HAYES IS SET FOR O'NEILL PLAY; Opening in 'Touch of Poet' Oct. 2 -- Theatre Guild and Schary Plan Musical | True | By Sam Zolotow | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/help-in-a-hurry.html | Help in a Hurry | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/smyslovs-rally-marks-20th-game-champion-holds-edge-over-botvinnik.html | SMYSLOV'S RALLY MARKS 20TH GAME; Champion Holds Edge Over Botvinnik as Title Chess Contest Is Adjourned | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/yarborough-to-run-again.html | Yarborough to Run Again | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/flyer-to-make-last-run.html | Flyer to Make Last Run | True | | 1986-04-02 | RE0000288627 | B00000708377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/new-jersey-boy-5-feared-kidnapped.html | NEW JERSEY BOY, 5, FEARED KIDNAPPED | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/quartet-plays-at-fete-eastman-string-ensemble-performs-three-works.html | QUARTET PLAYS AT FETE; Eastman String Ensemble Performs Three Works | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/dog-sought-in-paramus.html | Dog Sought in Paramus | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/rise-in-military-pay-is-passed-by-senate-military-pay-rise-passed.html | Rise in Military Pay Is Passed by Senate; MILITARY PAY RISE PASSED BY SENATE | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/italian-ship-is-attacked.html | Italian Ship Is Attacked | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/three-canadiens-on-allstar-six-harvey-h-richard-moore-picked.html | THREE CANADIENS ON ALL-STAR SIX; Harvey, H. Richard, Moore Picked -- Rangers' Gadsby Is One of Defensemen | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/orthodox-rabbis-fight-cattle-bill-say-provisions-in-humane.html | ORTHODOX RABBIS FIGHT CATTLE BILL; Say Provisions in Humane Slaughter Plan Infringe on Religious Freedom | True | By William M. Blair | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/text-of-statements-in-security-council-debate-on-arctic-inspection.html | Text of Statements in Security Council Debate on Arctic Inspection Proposal | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/vienna-physicians-strike.html | Vienna Physicians Strike | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/norwich-pharmacal-elects.html | Norwich Pharmacal Elects | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/traffic-mishaps-rise-number-injured-in-week-in-city-larger-than-in.html | TRAFFIC MISHAPS RISE; Number Injured in Week in City Larger Than in 1957 | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/two-advance-as-penney-83-retires.html | Two Advance at Penney, 83, Retires | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/landy-named-to-wage-board.html | Landy Named to Wage Board | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/african-farmers-here-group-of-25-will-tour-u-s-agricultural-areas.html | AFRICAN FARMERS HERE; Group of 25 Will Tour U. S. Agricultural Areas | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/montclair-dance-saturday.html | Montclair Dance Saturday | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/gromyko-charges-publicity-by-u-s-says-arctic-inspection-plan-is.html | GROMYKO CHARGES 'PUBLICITY' BY U. S.; Says Arctic Inspection Plan Is Designed to Collect Intelligence Data | True | By William J. Jorden | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/harold-s-obrien.html | HAROLD S. O'BRIEN | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/george-douglass-t-collector-82-owner-of-renaissance-andl-medieval.html | GEORGE DOUGLASS, T COLLECTOR, 82; Owner of Renaissance and Medieval Objects Dies i Lumber Executive | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/shostakovich-quartet-has-u-s-premiere.html | Shostakovich Quartet Has U. S. Premiere | True | HAROLD C. SCHONBERG. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/congress-library-to-give-new-look-to-display-of-art.html | Congress Library To Give New Look To Display of Art | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288627 | B00000708377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/cooperatives-bond-offering.html | Cooperatives Bond Offering | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/scholastic-field-events-today.html | Scholastic Field Events Today | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/coliseum-homers-viewed-as-farce-writers-oppose-recognition-if-mark.html | COLISEUM HOMERS VIEWED AS 'FARCE'; Writers Oppose Recognition if Mark Is Set Aided by Short Left-Field Fence | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/new-study-plan-set-city-to-give-laboratory-work-in-junior-high.html | NEW STUDY PLAN SET; City to Give Laboratory Work in Junior High Mathematics | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/gifts-to-colleges-up-sharply-in-2-years-gifts-to-colleges-show.html | Gifts to Colleges Up Sharply in 2 Years; GIFTS TO COLLEGES SHOW HEAVY GAIN | True | By Leonard Buder | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/church-bars-aid-to-schools-bias-presbyterians-of-the-south-veto-the.html | CHURCH BARS AID TO SCHOOLS BIAS; Presbyterians of the South Veto the Use of Facilities to Evade Integration | True | By George Duganspecial To the New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/sales-up-net-off-for-cities-service-holding-companys-volume-at-peak.html | SALES UP, NET OFF FOR CITIES SERVICE; Holding Company's Volume at Peak in Quarter, but Profit Fell Sharply | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/msgr-p-j-concannon.html | MSGR. P. J. CONCANNON | True | Decial to The lqew YorR Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/berkshire-life-elects.html | Berkshire Life Elects | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/doolittle-favors-a-civil-space-unit-warns-house-group-that-military.html | DOOLITTLE FAVORS A CIVIL SPACE UNIT; Warns House Group That Military Control Could Hamstring Program | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/bermuda-retains-lead-in-yachting-divides-2-races-with-u-s-team-for.html | BERMUDA RETAINS LEAD IN YACHTING; Divides 2 Races With U. S. Team for 2-1 Margin in Amorita Cup Series | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/eastman-kodak-co-first-quarters-net-fell-16-despite-1-rise-in-sales.html | EASTMAN KODAK CO.; First Quarter's Net Fell 16% Despite 1% Rise in Sales | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/science-academy-reelects-bronk-third-4year-term-for-him-30-new.html | SCIENCE ACADEMY RE-ELECTS BRONK; Third 4-Year Term for Him -- 30 New Members Are Named -- 2 on Council | True | Special to The New York Times. | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/picasso-fresco-derided-as-nonsense-briton-assails-work-for-u-n-in.html | Picasso Fresco Derided as 'Nonsense'; Briton Assails Work for U. N. in Paris | True | | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-04-30 | 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/rocket-failure-is-laid-to-wiring-navy-says-vanguard-third-stage-was.html | ROCKET FAILURE IS LAID TO WIRING; Navy Says Vanguard Third Stage Was Designed to Fire Automatically | True | By Walter Sullivan | 1986-04-02 | RE0000288627 | B00000708377 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/laos-chief-sees-victory-at-polls-premier-predicts-big-gain-by.html | LAOS CHIEF SEES VICTORY AT POLLS; Premier Predicts Big Gain by Right-Wing Groups Over Pro-Red Elements | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/cotton-advances-by-2-to-14-points-volume-moderate-market-strong.html | COTTON ADVANCES BY 2 TO 14 POINTS; Volume Moderate -- Market Strong After Report of Rise in Parity Price | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/eisenhower-calls-news-parleys-fine-eisenhower-calls-news-parleys.html | Eisenhower Calls News Parleys 'Fine'; Eisenhower Calls News Parleys 'Fine Institution' of Modern Day | True | By Felix Belair Jr.special To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/utility-sales-dip-as-earnings-rise-commonwealth-edison-has-net-for.html | UTILITY SALES DIP AS EARNINGS RISE; Commonwealth Edison Has Net for Quarter Equal to 88c a Share UTILITIES REPORT OPERATING DATA | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/sunshine-express-george-armistead-smathers.html | Sunshine Express; George Armistead Smathers | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/draft-office-open-for-rockefeller-but-he-is-still-silent-about.html | DRAFT OFFICE OPEN FOR ROCKEFELLER; But He Is Still Silent About Governorship as Drive Is Pressed by Roosevelt | True | By Clayton Knowles | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/deficit-spending-supported.html | Deficit Spending Supported | True | K. M. SAVOSNICK | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/realty-bureau-aide-forced-to-resign-in-felts-cleanup.html | Realty Bureau Aide Forced to Resign In Felt's Clean-Up | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/parley-proposes-algerian-regime-north-africans-conference.html | PARLEY PROPOSES ALGERIAN REGIME; North Africans' Conference Recommends Government in Exile and Federal Union | True | By Thomas F. Bradyspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/chemist-kills-wife-himself-with-gun.html | CHEMIST KILLS WIFE, HIMSELF WITH GUN | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/a-t-t-offers-stock-employes-may-buy-shares-on-installment-basis.html | A. T. & T. OFFERS STOCK; Employes May Buy Shares on Installment Basis | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Matters | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/senate-group-offers-plan-for-federal-help-to-rails-8point-package.html | Senate Group Offers Plan For Federal Help to Rails; 8-Point Package Includes End to Excises and $700,000,000 in Loan Guarantees -- Exceeds President's Proposals SENATE UNIT MAPS PLAN TO AID RAILS | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/mrs-mary-kellnjr-a-brooklyn-artist.html | MRS. MARY KELLNJR, A BROOKLYN ARTIST | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/jewels-reward-and-jets-alibi-injured-in-workouts-for-derby.html | Jewel's Reward and Jet's Alibi Injured in Workouts for Derby | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/oscar-morgan.html | OSCAR MORGAN | True | special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/retail-sales-decline-slight-dip-is-laid-mainly-to-earlier-date-for.html | RETAIL SALES DECLINE; Slight Dip Is Laid Mainly to Earlier Date for Easter | True | | 1986-04-02 | RE0000288626 | B00000709074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/5th-ave-bus-lines-ask-transfer-fee-plea-is-based-on-622218.html | 5TH AVE. BUS LINES ASK TRANSFER FEE; Plea Is Based on $622,218 1st-Quarter Loss, Against $328,824 Profit in '57 WAGES CALLED FACTOR Also Decline in Riders and Inadequate Tax Relief -- Improvements Held Up | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/palsy-fund-opens-11000000-drive.html | PALSY FUND OPENS $11,000,000 DRIVE | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/botvinnik-draws-in-chess-surprise-abandons-pawn-in-order-to-score.html | BOTVINNIK DRAWS IN CHESS SURPRISE; Abandons Pawn in Order to Score Half Point in 20th Game With Smyslov | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/yeshiva-school-to-study-aging-einstein-college-of-medicine-gets.html | YESHIVA SCHOOL TO STUDY AGING; Einstein College of Medicine Gets $1,500,000 Grant -City to Participate | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-4-no-title.html | Article 4 -- No Title | True | By Carrie Donovan | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/steel-expansion-problem-of-cost-youngstown-sheet-official-terms.html | STEEL EXPANSION PROBLEM OF COST; Youngstown Sheet Official Terms Merger Necessary for Midwest Project | True | By Russell Porter | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/diocesan-chancellor-named-to-pastorate.html | Diocesan Chancellor Named to Pastorate | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/son-to-mrs-r-l-taylor.html | Son to Mrs. R. L. Taylor | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/air-sergeant-buried-at-sea.html | Air Sergeant Buried at Sea | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/dalbert-is-heard-in-debut-recital-violinist-composer-plays-at-town.html | D'ALBERT IS HEARD IN DEBUT RECITAL; Violinist, Composer Plays at Town Hal -- Presents Premiere of Own Work | True | JOHN BRIGGS. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/bonn-socialists-shift-party-policy-report-revises-stand-on-state.html | BONN SOCIALISTS SHIFT; Party Policy Report Revises Stand on State Ownership | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/two-promoted-at-bronz-zoo.html | Two Promoted at Bronz Zoo | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/eisenhower-cites-clean-bomb-goal-says-40-of-pacific-tests-will-have.html | EISENHOWER CITES 'CLEAN' BOMB GOAL; Says 40% of Pacific Tests Will Have as Main Aim Reduction of Fall-Out | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/major-airports-note-traffic-rise-takeoffs-and-landings-up-14-over.html | MAJOR AIRPORTS NOTE TRAFFIC RISE; Take-Offs and Landings Up 14% Over 1956 -- Chicago Still Busiest in Nation | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/burke-admits-misgivings-on-much-of-pentagon-plan-burke-admits-to.html | Burke Admits 'Misgivings' On Much of Pentagon Plan; Burke Admits to 'Misgivings' On Much of New Pentagon Plan | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/frondizi-selects-five-as-ministers.html | FRONDIZI SELECTS FIVE AS MINISTERS | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/steel-union-summons-wage-policy-group-to-meet-in-chicago-on-may-14.html | STEEL UNION SUMMONS; Wage Policy Group to Meet in Chicago on May 14 | True | | 1986-04-02 | RE0000288626 | B00000709074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/president-calls-law-key-to-world-peace.html | President Calls Law Key to World Peace | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/c-o-names-treasurer.html | C. & O. Names Treasurer | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/go-goes-rapidly-but-hes-second-browns-trotter-beaten-by-starita-by.html | GO GOES RAPIDLY BUT HE'S SECOND; Brown's Trotter Beaten by Starita by Neck -- Esquire Direct Wins Feature | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/carter-harrisons-have-son1.html | [Carter Harrisons Have Son] | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/blood-donations-set-red-cross-to-collect-today-at-city-college-unit.html | BLOOD DONATIONS SET; Red Cross to Collect Today at City College Unit | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/mrs-ohl-has-daughter.html | Mrs. Ohl Has Daughter | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/troops-are-nearing-besieged-aden-fort.html | TROOPS ARE NEARING BESIEGED ADEN FORT | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/metal-plan-scored-by-industry-leader.html | METAL PLAN SCORED BY INDUSTRY LEADER | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/exgeorgia-tech-man-signed.html | Ex-Georgia Tech Man Signed | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/jewish-federation-names-division-head.html | JEWISH FEDERATION NAMES DIVISION HEAD | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/house-unit-spurs-school-aid-fight-democratic-bloc-revives-57-plan.html | HOUSE UNIT SPURS SCHOOL AID FIGHT; Democratic Bloc Revives '57 Plan of Eisenhower's and Offers New Fund System | True | By Bess Furmanspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/redlegs-conquer-cards-in-10th-54-robinsons-second-homer-is-decisive.html | REDLEGS CONQUER CARDS IN 10TH, 5-4; Robinson's Second Homer Is Decisive After St. Louis Ties With 2-Run 9th | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/late-surge-lifts-all-corn-futures-first-private-export-sale-in-long.html | LATE SURGE LIFTS ALL CORN FUTURES; First Private Export Sale in Long Period Reported -- May Wheat Strong | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/norwalk-approves-loan-of-38-million.html | NORWALK APPROVES LOAN OF 3.8 MILLION | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/reorganization-plan-backed.html | Reorganization Plan Backed | True | J. A. H. HOPKINS | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/chamber-urges-a-u-s-sales-tax-plan-would-set-a-uniform-excise-rate.html | CHAMBER URGES A U. S. SALES TAX; Plan Would Set a Uniform Excise Rate and Exempt Food, Rent and Clothing | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/indonesian-trend-worries-capital-washington-is-uneasy-over-added.html | INDONESIAN TREND WORRIES CAPITAL; Washington Is Uneasy Over Added Red Influence -- Sees Sukarno Swinging to Left INDONESIA TREND WORRIES CAPITAL | True | By James Restonspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/names-of-1958-winners-of-state-regents-scholarships-in-the-new-york.html | Names of 1958 Winners of State Regents Scholarships in the New York Area; Special Awards Are Also Announced for the Study of Science and Mathematics | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/senators-subdue-indians-in-9th-32-becquers-single-drives-in.html | SENATORS SUBDUE INDIANS IN 9TH, 3-2; Becquer's Single Drives In Deciding Run -- Herb Score Suffers Elbow Strain | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/4-tax-judges-renominated.html | 4 Tax Judges Renominated | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/zeckendorf-buys-young-holding-in-chesapeake-industries-inc.html | Zeckendorf Buys Young Holding In Chesapeake Industries, Inc.; ZECKENDORF BUYS 20% OF COMPANY | True | By John S. Tompkins | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/children-sold-in-india-authenticated-cases-reported-in.html | CHILDREN SOLD IN INDIA; Authenticated Cases Reported in Drought-Ridden Area | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/market-in-april-was-firm-active-stock-and-bond-averages-rose-volume.html | MARKET IN APRIL WAS FIRM, ACTIVE; Stock and Bond Averages Rose -- Volume Topped 50 Million Shares | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/german-driver-killed-engel-crashes-in-tulip-rally-swedens.html | GERMAN DRIVER KILLED; Engel Crashes in Tulip Rally -Sweden's Richardson Dies | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/montreal-issue-is-placed-here-35000000-of-debentures-bought-by-u-s.html | MONTREAL ISSUE IS PLACED HERE; $35,000,000 of Debentures Bought by U. S. Syndicate -- Other Offerings | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/pittsburgh-eyes-3-semesters.html | Pittsburgh Eyes 3 Semesters | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/nixon-acclaims-free-argentina-says-on-arrival-that-return-to.html | NIXON ACCLAIMS FREE ARGENTINA; Says on Arrival That Return to Democracy Will Mark New Era in U. S. Ties | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/commodity-index-up-level-was-841-on-tuesday-against-840-on-monday.html | COMMODITY INDEX UP; Level Was 84.1 on Tuesday, Against 84.0 on Monday | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/nuptials-on-june-28-i-for-judith-e-dublnt.html | Nuptials on June 28 I For Judith E. Dublnt | True | SPECIAL TO THE NEW TIMES | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/luncheon-on-may-17-for-brooklyn-hospital.html | Luncheon on May 17 For Brooklyn Hospital | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/330-workers-recalled.html | 330 Workers Recalled | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/jazz-on-channel-2-second-allstar-program-is-a-marked-improvement.html | Jazz on Channel 2; Second All-Star Program Is a Marked Improvement Over First Offering | True | By Jack Gould | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/soviet-youths-on-way-to-us.html | Soviet Youths on Way to U.S. | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/blue-laws-upheld-ohio-court-backs-state-ban-on-sunday-sales.html | 'BLUE LAWS UPHELD; Ohio Court Backs State Ban on Sunday Sales | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/tishman-realty-places-new-member-on-board.html | Tishman Realty Places New Member on Board | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/turkey-jails-editor.html | Turkey Jails Editor | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/eisenhower-is-modest-on-baseball-scout-role.html | Eisenhower Is Modest On Baseball Scout Role | True | | 1986-04-02 | RE0000288626 | B00000709074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/dillon-st-paul-victor-democrat-beats-g-o-p-foe-3d-time-for-mayor.html | DILLON ST. PAUL VICTOR; Democrat Beats G. O. P. Foe 3d Time for Mayor | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/cervs-2-homers-pace-athletics-in-11to4-victory-over-red-sox.html | Cerv's 2 Homers Pace Athletics In 11-to-4 Victory Over Red Sox; Williams of Boston Also Gets Four-Bagger, His 1,000th Extra-Base Blow | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/drop-in-earnings-of-inco-reported-chairman-says-the-net-for-quarter.html | DROP IN EARNINGS OF INCO REPORTED; Chairman Says the Net for Quarter Will Be Less Than $1.38 a Share | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/theatre-the-firstborn.html | Theatre: 'The Firstborn' | True | By Brooks Atkinson | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/penntexas-officer-quits.html | Penn-Texas Officer Quits | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/bomb-scare-delays-irish-plane-an-hour.html | BOMB SCARE DELAYS IRISH PLANE AN HOUR | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/exgov-fuller-dies-in-boston-denied-accovanzetti-appeal.html | Ex-Gov. Fuller Dies in Boston; Denied SaccoVanzetti Appeal; Massachusetts Head, '25-29, Refused to Intervene in Famous Murder Case | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/swirbul-is-chairman-heads-group-to-back-50000-golf-test-on-long.html | SWIRBUL IS CHAIRMAN; Heads Group to Back $50,000 Golf Test on Long Island | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/leases-acquired-for-branch-banks-park-ave-space-for-chase-manhattan.html | LEASES ACQUIRED FOR BRANCH BANKS; Park Ave. Space for Chase Manhattan, William St, Office for East River | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/films-for-young.html | Films for Young | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/citizens-union-elects-j-c-davies-jr-is-treasurer-all-others-keep.html | CITIZENS UNION ELECTS; J. C. Davies Jr. Is Treasurer -- All Others Keep Offices | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/yet-another-rara-avis-whooping-cranes-in-southern-zoo-hatch-3d-bird.html | YET ANOTHER RARA AVIS; Whooping Cranes in Southern Zoo Hatch 3d Bird in Year | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/burma-chief-tells-nation-of-dispute.html | BURMA CHIEF TELLS NATION OF DISPUTE | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/malinovsky-sounds-a-may-day-warning.html | MALINOVSKY SOUNDS A MAY DAY WARNING | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/licensing-proposed-for-publicity-aides.html | LICENSING PROPOSED FOR PUBLICITY AIDES | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/cubs-home-runs-crush-braves-82-banks-hits-two-for-chicago-taylor.html | CUBS' HOME RUNS CRUSH BRAVES, 8-2; Banks Hits Two for Chicago -- Taylor and Walls Also Connect -- Buhl Loses | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/hoad-halts-gonzales-62-119.html | Hoad Halts Gonzales, 6-2, 11-9 | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/ftc-head-frowns-on-fair-trade-bill.html | F.T.C. HEAD FROWNS ON 'FAIR TRADE' BILL | True | | 1986-04-02 | RE0000288626 | B00000709074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/student-fiance-of-bryarly-lee-wedding-in-june-paul-clement-mathews-.html | Student Fiance Of Bryarly Lee; Wedding in June; Paul, Clement Mathews.] of Cooper Union Will i Marry Stage Actress ! | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/pall-mall-first-in-2000-guineas-20to1-shot-outruns-major-portion-at.html | PALL MALL FIRST IN 2,000 GUINEAS; 20-to-1 Shot Outruns Major Portion at Newmarket -- Bald Eagle Seventh | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/industry-may-end-fcc-expense-pay-broadcasters-ask-to-be-relieved-of.html | INDUSTRY MAY END F.C.C. EXPENSE PAY; Broadcasters Ask to Be Relieved of 'Responsibility' -- Practice Defended | True | By Oscar Godboutspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/profit-dip-noted-by-westinghouse-first-quarter-sales-fell-55-and.html | PROFIT DIP NOTED BY WESTINGHOUSE; First Quarter Sales Fell 5.5% and Earnings 9.1% Below 1957 Level GAINS FOR PEPSI-COLA Volume Set a Record for 3 Months and Earnings Also Were Higher COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/elevator-crushes-patient.html | Elevator Crushes Patient | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/brandeis-names-2-deans.html | Brandeis Names 2 Deans | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/igruder-dead-led-ilqtelligenge-retired-brigadier-general-early.html | IGRUDER DEAD; LED IlqTELLIGENGE; Retired Brigadier General Early Advocated C. I. A.-Headed Mission to China | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/survey-on-limited-war.html | Survey on Limited War | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/british-rocket-missile-plunges-into-hayfield.html | British Rocket Missile Plunges Into Hayfield | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/kennedy-steps-up-battle-on-gangs-l-i-youth-is-slain-special-police.html | KENNEDY STEPS UP BATTLE ON GANGS; L. I. YOUTH IS SLAIN; Special Police Task Force Told to Combat Vigorously 'Law of the Jungle' BOY IS SHOT IN SCHOOL Classmate Held for Murder in Massapequa Park After Confessing Shooting KENNEDY SET UP BATTLE ON GANGS | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/transit-into-red-ink.html | TRANSIT INTO RED INK | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/dissident-extends-pennsy-soliciting.html | DISSIDENT EXTENDS PENNSY SOLICITING | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/manuscript-by-thoreau-auctioned-for-12750.html | Manuscript by Thoreau Auctioned for $12,750 | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/processing-of-oil-sets-3year-low-refinery-average-for-week-6984000.html | PROCESSING OF OIL SETS 3-YEAR LOW; Refinery Average for Week 6,984,000 Bbls. a Day, Off From 7,051,000 | True | | 1986-04-02 | RE0000288626 | B00000709074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/president-finds-many-60-choices-says-the-g-o-p-has-darn-good-men.html | PRESIDENT FINDS MANY '60 CHOICES; Says the G. O. P. Has 'Darn Good Men' for His Office -- Nixon Gets Praise PRESIDENT FINDS MANY '60 CHOICES | True | By W. H. Lawrencespecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/bond-flotations-rose-last-month-2309790000-total-up-from-march-and.html | BOND FLOTATIONS ROSE LAST MONTH; $2,309,790,000 Total Up From March, and April '57 -- Stock Offerings Off | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/new-yorker-pistol-victor.html | New Yorker Pistol Victor | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/in-the-nation-the-powers-of-congress-over-the-courts.html | In The Nation; The Powers of Congress Over the Courts | True | By Arthur Krock | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/small-gains-made-in-london-issues-selective-purchases-erase-some-of.html | SMALL GAINS MADE IN LONDON ISSUES; Selective Purchases Erase Some of Tuesday's Falls -- Leading Oils Up | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/dartmouth-tops-brown.html | Dartmouth Tops Brown | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/tour-in-short-hills-is-hospital-benefit.html | Tour in Short Hills Is Hospital Benefit | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/timken-cuts-pay-10-also-reduces-hours-of-2000-salaried-employes.html | TIMKEN CUTS PAY 10%; Also Reduces Hours of 2,000 Salaried Employes | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/khrushchev-sees-nasser-3-hours-two-confer-in-the-kremlin-then.html | KHRUSHCHEV SEES NASSER 3 HOURS; Two Confer in the Kremlin, Then Continue Discussion at Official Luncheon | True | By William J. Jordenspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/rabbis-condemn-attacks-in-south-600-in-conservative-group-ask.html | RABBIS CONDEMN ATTACKS IN SOUTH; 600 in Conservative Group Ask Arrests in Bombing Houses of Worship | True | By Irving Spiegelspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/pilot-gets-heroism-award.html | Pilot Gets Heroism Award | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/mental-health-campaign-opened.html | Mental Health Campaign Opened | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/john-6ilm-63-retired-ad-m-former-vice-president-here-of-durstine.html | JOHN 6ILM,. 63, RETIRED AD M; Former Vice President Here of Durstine Agency Dies Long With Lever' Co. | True | .Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/northeastern-in-front.html | Northeastern in Front | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/perlberg-seaton-to-film-the-hook-buy-novel-about-korean-conflict.html | PERLBERG, SEATON TO FILM 'THE HOOK'; Buy Novel About Korean Conflict -- Elizabeth Mueller to Co-Star With Mitchum | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/khrushchev-assails-us-over-flights-in-arctic.html | Khrushchev Assails U.S. Over Flights in Arctic | True | | 1986-04-02 | RE0000288626 | B00000709074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/general-hickey-retires.html | General Hickey Retires | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/9-ceylonese-hurt-in-strike.html | 9 Ceylonese Hurt in Strike | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/jakarta-charges-fliers-aid-rebels-says-reports-indicate-u-s-and.html | JAKARTA CHARGES FLIERS AID REBELS; Says Reports Indicate U. S. and Taiwan Pilots Are Hired by Insurgents | True | By Bernard Kalbspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/sheikh-abdullah-is-rearrested-by-kashmir-police-as-hazard-former.html | Sheikh Abdullah Is Rearrested By Kashmir Police as 'Hazard'; Former Prime Minister Held Without Charge -- Warns Nehru on Indian Role SHEIKH ABDULLAH IS BACK IN PRISON | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/americans-deadlock-amorita-yacht-cup-series-bermudians-bow-for.html | Americans Deadlock Amorita Yacht Cup Series; BERMUDIANS BOW FOR SECOND TIME Series Stands at 2-2as U.S., Led by Willcox, Scores in Eight-Yacht Race | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/marionettes-get-backstage-call-from-thrilled-fifthgrade-fans.html | Marionettes Get Backstage Call From Thrilled Fifth-Grade Fans | True | By Murray Schumach | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/lawdy-claudy-scores-at-jamaica-to-complete-consecutive-triple-for.html | Lawdy Claudy Scores at Jamaica to Complete Consecutive Triple for Arcaro; FILLY EASY VICTOR IN SPRINT FEATURE Lawdy Claudy Is First After Arcaro Wins With Black Dot and Dead Indian | True | By William R. Conklin | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/u-ssoviet-pact-on-films-nearer-prices-russians-will-pay-is-sole.html | U. S-SOVIET PACT ON FILMS NEARER; Prices Russians Will Pay Is Sole Problem -- Accord on Documentaries Reached | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/martin-not-concerned-by-dip-in-gold-reserves.html | Martin Not Concerned By Dip in Gold Reserves | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/25-will-make-debuts.html | 25 Will Make Debuts | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/barroco-scores-at-lincoln.html | Barroco Scores at Lincoln | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/test-for-the-soviets.html | TEST FOR THE SOVIETS | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/palau-advances-under-u-s-rule-islanders-develop-almost-to-stage-of.html | PALAU ADVANCES UNDER U. S. RULE; Islanders Develop Almost to Stage of Political Parties in 13 Years | True | By Robert Trumbullspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/exchief-of-underwood-fills-high-post-at-clary.html | Ex-Chief of Underwood Fills High Post at Clary | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/bowdry-whips-hinnant-gains-unanimous-decision-in-chicago-10round.html | BOWDRY WHIPS HINNANT; Gains Unanimous Decision in Chicago 10-Round Bout | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/phone-rates-stir-antitrust-panel-house-unit-told-fcc-got-6.html | PHONE RATES STIR ANTITRUST PANEL; House Unit Told F.C.C. Got 6 Memoranda but Barred Action on Toll Charges | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/wallace-goldstein.html | WALLACE GOLDSTEIN | True | Special toruhe New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/1958-regents-scholarship-roll-largest-in-the-states-history-5111.html | 1958 Regents Scholarship Roll Largest in the State's History; 5,111 Win Assistance for General Studies and 1,000 Get Science Awards -- Youths Here Lead Both Lists | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/bond-prepayments-soared-last-month.html | BOND PREPAYMENTS SOARED LAST MONTH | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/u-s-ready-to-put-arctic-on-agenda-of-summit-talks-accepts-swedish.html | U. S. READY TO PUT ARCTIC ON AGENDA OF SUMMIT TALKS; Accepts Swedish Proposal on Plan for Aerial Check Over Polar Regions AVOIDANCE OF VETO SEEN Decision Reported Reached After Western Delegates to U. N. Weigh Issue U.S. READY TO PUT ARCTIC ON AGENDA | True | By Lindesay Parrottspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/jobless-claims-show-slight-dip-but-a-few-major-industrial-areas.html | JOBLESS CLAIMS SHOW SLIGHT DIP; But a Few Major Industrial Areas Note Rise --700,000 Have Exhausted Benefits | True | By A. H. Raskin | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/dodgers-again-lose-to-the-pirates-kline-hurls-threehitter.html | Dodgers Again Lose to the Pirates; Kline Hurls Three-Hitter | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/iran-asks-soviet-to-return-5-men.html | IRAN ASKS SOVIET TO RETURN 5 MEN | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/washington-to-free-funds-of-cairo-and-suez-group-u-s-will-release-s.html | Washington to Free Funds Of Cairo and Suez Group; U. S. WILL RELEASE SUEZ FUNDS TODAY | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/west-coast-bank-rate-cut.html | West Coast Bank Rate Cut | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/tb-expert-scouts-radiation-hazard.html | TB EXPERT SCOUTS RADIATION HAZARD | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/miss-may-wiggins.html | MISS MAY WIGGINS | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/top-city-fireman-turns-detective-counts-butts-at-blaze-to-try-for.html | TOP CITY FIREMAN TURNS DETECTIVE; Counts Butts at Blaze to Try for New Kind of Conviction Under No-Smoking Rule | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/hartelliott.html | Hart--Elliott | True | Spectal to The .ew York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/u-s-recaptures-lead-a-team-scores-in-swim-to-pace-modern-pentathlon.html | U. S. RECAPTURES LEAD; A Team Scores in Swim to Pace Modern Pentathlon | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/boys-club-in-deal-pitt-st-parcels-bought-for-4th-manhattan-unit.html | BOYS CLUB IN DEAL; Pitt St. Parcels Bought for 4th Manhattan Unit | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/immigrant-boy-wins-youth-here-since-1956-gets-scholarship-to.html | IMMIGRANT BOY WINS; Youth, Here Since 1956, Gets Scholarship to Cornell | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/atlanta-hotel-is-sold.html | Atlanta Hotel Is Sold | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/rockette-alumnae-to-dance.html | Rockette Alumnae to Dance | True | | 1986-04-02 | RE0000288626 | B00000709074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/miss-blalh-perkkns-fancee-of-ensign-david-grumman.html | Miss Blalh' -Perk/kns Fancee Of Ensign David, Grumman | True | Sb/clal to '3le New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/walter-s-vanderbilti.html | WALTER S. VANDERBILTI | True | SpL*ClaJ [0 The NeW York TimP. s. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/the-recession-isnt-local.html | THE RECESSION ISN'T LOCAL | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/claude-draper-82-on-f-p-c-26-years.html | !CLAUDE DRAPER, 82, ON F. P. C. 26 YEARS | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/stevenson-wary-on-summit-talks-urges-semiannual-parleys-at-a-lower.html | STEVENSON WARY ON SUMMIT TALKS; Urges Semi-Annual Parleys at a Lower Level STEVENSON WARY ON SUMMIT TALK | True | By Richard J. H. Johnstonspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/hale-recount-authorized.html | Hale Recount Authorized | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/chequers-upkeep-may-force-sale-trustees-of-country-home-of-british.html | CHEQUERS UPKEEP MAY FORCE SALE; Trustees of Country Home of British Premiers Weigh Reducing Size of Estate | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/13-of-nation-toothless.html | 13% of Nation Toothless | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/great-day-in-b-a.html | GREAT DAY IN B. A. | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/2-white-motor-officers-in-new-posts.html | 2 White Motor Officers in New Posts | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/french-claim-victory-say-algerian-rebels-suffered-178-border.html | FRENCH CLAIM VICTORY; Say Algerian Rebels Suffered 178 Border Casualties | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The Hew York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/atmosphere-height-refigured.html | Atmosphere Height Refigured | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/martha-cannon-engaged-to-wed-walter-dear-2d-they-will-be-married.html | Martha Cannon Engaged to Wed Walter Dear 2d!; They Will Be Married July 12--Both Work [or Same Newspaper | True | Special Io The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/sickness-traced-to-environment-doctors-parley-told-mans-reactions.html | SICKNESS TRACED TO ENVIRONMENT; Doctors' Parley Told Man's Reactions to Life Cause a Third of Illnesses | True | By Robert K. Plumbspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/press-duty-stressed-reporter-says-it-should-tell-public-of.html | PRESS DUTY STRESSED; Reporter Says It Should Tell Public of Negotiations | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/londoners-greet-their-fair-lady-spiritual-home-of-musical-discovers.html | LONDONERS GREET THEIR 'FAIR LADY'; Spiritual Home of Musical Discovers It Is as Good as the Yanks Said It Was | True | By Drew Middletonspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/orourke-stricken-at-union-meeting.html | O'ROURKE STRICKEN AT UNION MEETING | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/moiseyev-june-date-changed.html | Moiseyev June Date Changed | True | | 1986-04-02 | RE0000288626 | B00000709074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/ralph-mpearson-artist-critic-74-early-disciple-of-modern-movement.html | RALPH M.PEARSON, ARTIST, CRITIC, 74; Early Disciple of Modern Movement Dies--Owner of Design Workshop | True | SDela[ to The New York TJ[ls, | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/peace-bid-gaining-in-pilots-strike-chicagos-mayor-arranges.html | PEACE BID GAINING IN PILOTS' STRIKE; Chicago's Mayor Arranges Conference in Montreal on Lakes Controversy | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/school-bond-issue-opposed-by-gerosa.html | SCHOOL BOND ISSUE OPPOSED BY GEROSA | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/powell-witness-accuses-u-s-aide-most-miserable-90-days-threatened.html | POWELL WITNESS ACCUSES U. S. AIDE; 'Most Miserable 90 Days' Threatened by Christy, Lennon Tells Court | True | By Edward Ranzal | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/hershey-bears-get-23836.html | Hershey Bears Get $23,836 | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/interior-funds-voted-senate-backs-75-million-more-than-president.html | INTERIOR FUNDS VOTED; Senate Backs 75 Million More Than President Asked | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/american-gas-electric-will-become-american-electric-power-co-may-12.html | American Gas & Electric Will Become American Electric Power Co. May 12 | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/benjamin-f-hubert-eductor-in-south.html | BENJAMIN F. HUBERT, EDUC.TOR iN SOUTH | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/opera-new-susannah-city-center-restages-work-by-floyd.html | Opera: New 'Susannah'; City Center Re-Stages Work by Floyd | True | By Ross Parmenter | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/popular-exmayor-is-held-sure-to-win-seat-in-naples-election-lauro.html | Popular Ex-Mayor Is Held Sure To Win Seat in Naples Election; Lauro, Wealthy Shipowner Forced Out by Rome, Is Adored by Citizens | True | By Arnaldo Cortesispecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/farm-prices-up-114-in-month-to-5year-high-costs-at-peak-farmers.html | Farm Prices Up 1.14% in Month To 5-Year High; Costs at Peak; FARMERS' PRICES AND COSTS CLIMB | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/army-awards-truck-contract.html | Army Awards Truck Contract | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/francheschini-fans-8.html | Francheschini Fans 8 | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/high-court-curb-gains-in-senate-judiciary-committee-votes-105-for.html | HIGH COURT CURB GAINS IN SENATE; Judiciary Committee Votes 10-5 for Bill That Voids Several Decisions | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/plea-for-liquor-ads-head-of-womens-group-fears-return-to.html | PLEA FOR LIQUOR ADS; Head of Women's Group Fears Return to Prohibition Era | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/tanners-in-recession-fight.html | Tanners in Recession Fight | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/surgeon-gives-up-in-slaying-of-nurse-reporters-role-in-case-is.html | Surgeon Gives Up in Slaying of Nurse; Reporter's Role in Case Is Disputed | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/queen-signs-life-peerage-act.html | Queen Signs Life Peerage Act | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/court-inquiry-asked-on-clarkstown-tax.html | COURT INQUIRY ASKED ON CLARKSTOWN TAX | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-04-02 | RE0000288626 | B00000709074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/marines-quit-bayonne-base.html | Marines Quit Bayonne Base | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/bond-club-outing-june-6.html | Bond Club Outing June 6 | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/daughter-of-heifetz-i-will-marry-saturday.html | Daughter of Heifetz i Will Marry Saturday | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/booskilby.html | BoosKilby | True | Special tO The New York Times | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/hannum-resigns-as-hawks-coach-refuses-to-return-to-pro-quintet.html | HANNUM RESIGNS AS HAWKS' COACH; Refuses to Return to Pro Quintet Under Terms of 'Unprofitable' Pact | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/mayor-goes-to-bat-for-cricketers-team-from-pakistan-arrives-for.html | Mayor Goes to Bat for Cricketers; Team From Pakistan Arrives for Match Here Sunday 'Beamer' Is Their Terminology for the 'Bean Ball' | True | By Gay Talese | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/democrats-chart-campaign-in-state.html | DEMOCRATS CHART CAMPAIGN IN STATE | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/dr-herman-c-furman.html | DR. HERMAN C. FURMAN | True | -.pecial to TFte N.ow YOrk Tlmc. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/german-called-antisemitic.html | German Called Anti-Semitic | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/house-acts-on-pay-bill-vinson-names-7-to-confer-on-military.html | HOUSE ACTS ON PAY BILL; Vinson Names 7 to Confer on Military 'Incentives' | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/14th-st-group-asks-for-loyalty-parade.html | 14TH ST. GROUP ASKS FOR LOYALTY PARADE | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/togliatti-gains-after-illness.html | Togliatti Gains After Illness | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/miss-snow-gains-in-naples-tennis-beats-silvana-lazzarino-by-86-06.html | MISS SNOW GAINS IN NAPLES TENNIS; Beats Silvana Lazzarino by 8-6, 0-6, 8-6 -- Miss Arnold Trips Signorina Riedl | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/chemical-plant-for-venezuela.html | Chemical Plant for Venezuela | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/jobless-measure-comes-under-fire-conservative-bloc-in-house-claims.html | JOBLESS MEASURE COMES UNDER FIRE; Conservative Bloc in House Claims Enough Strength to Rewrite Democratic Bill | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/bank-loans-show-a-marked-decline-total-put-at-416000000-of-which.html | BANK LOANS SHOW A MARKED DECLINE; Total Put at $416,000,000, of Which $178,000,000 Was in This City | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/mrsh__g-mmilla-n.html | MRs-'H__G M'MILLA N | True | Suedal to Tile New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/no-little-awars-indias-envoy-says.html | NO LITTLE A-WARS, INDIA'S ENVOY SAYS | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/weakness-shown-by-commodities-coffee-wool-hides-rubber-and-tin-drop.html | WEAKNESS SHOWN BY COMMODITIES; Coffee, Wool, Hides, Rubber and Tin Drop -- Copper, Cocoa Register Gains | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/state-insurance-aide-raised.html | State Insurance Aide Raised | True | | 1986-04-02 | RE0000288626 | B00000709074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/haiti-blast-bares-plot-police-say-arrested-men-were-making-weapons.html | HAITI BLAST BARES PLOT; Police Say Arrested Men Were Making Weapons | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/exchange-firm-names-aide.html | Exchange Firm Names Aide | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/may-senior-citizens-month.html | May 'Senior Citizens' Month | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/martin-company-elects.html | Martin Company Elects | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/williamsburg-leader-retiring-from-project.html | Williamsburg Leader Retiring From Project | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/nehru-urged-to-stay-party-leaders-draft-appeals-to-him-not-to-leave.html | NEHRU URGED TO STAY; Party Leaders Draft Appeals to Him Not to Leave Office | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/british-queen-to-visit-ghana.html | British Queen to Visit Ghana | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/melish-to-leave-rectory-monday-ousted-supply-priest-going-somewhere.html | MELISH TO LEAVE RECTORY MONDAY; Ousted Supply Priest Going 'Somewhere in Brooklyn' -- Father Waits on Court | True | By Stanley Rowland Jr. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/massapequa-boy-slain-in-school-ambushed-in-washroom-classmate-15.html | MASSAPEQUA BOY SLAIN IN SCHOOL; Ambushed in Washroom -- Classmate, 15, Confesses and Re-enacts Crime | True | By Roy R. Silverspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/syrians-souring-on-egypts-curbs-business-men-farmers-and-others.html | SYRIANS SOURING ON EGYPT'S CURBS; Business Men, Farmers and Others Protest Against Loss of Freedom | True | By Foster Haileyspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/city-maps-battle-on-dog-nuisances-screvane-tells-experts-he-will.html | CITY MAPS BATTLE ON DOG NUISANCES; Screvane Tells Experts He Will Try Sand Boxes or Ban on Using Street | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/cadet-15-killed-at-play.html | Cadet, 15, Killed at Play | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/bank-teller-65000-short.html | Bank Teller $65000 Short | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/4-west-german-reds-jailed.html | 4 West German Reds Jailed | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/wood-field-and-stream-only-trying-conditions-stir-interest-of.html | Wood, Field and Stream; Only Trying Conditions Stir Interest of Hardier Type of Trout Angler | True | By John W. Randolph | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/yales-3run-7th-downs-army-75-conner-of-cadets-belts-two-homers-penn.html | YALE'S 3-RUN 7TH DOWNS ARMY, 7-5; Conner of Cadets Belts Two Homers -Penn Defeats Princeton Nine by 6-3 | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/-1vilsteine-id-elber-g.html | ' 1VilsteinE id elber g | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/margaret-and-mrs-jagan-tour.html | Margaret and Mrs. Jagan Tour | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/chemise-infiltrates-bathing-suits-2piece-ensembles-also-popular.html | Chemise Infiltrates Bathing Suits; 2-Piece Ensembles Also Popular | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/budget-fashions-for-elderly-set-to-be-displayed.html | Budget Fashions For Elderly Set To Be Displayed | True | By Nan Robertson | 1986-04-02 | RE0000288626 | B00000709074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | By Arthur Daley | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/ban-the-bomb-painted-on-us-ship-in-australia.html | 'Ban the Bomb' Painted On U.S. Ship in Australia | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/swim-coach-resigns-canoue-to-leave-princeton-for-prep-school.html | SWIM COACH RESIGNS; Canoue to Leave Princeton for Prep School Position | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/kashmiri-asks-u-n-action.html | Kashmiri Asks U. N. Action | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/771-troops-in-jump-101st-airborne-group-makes-leap-at-fort-campbell.html | 771 TROOPS IN JUMP; 101st Airborne Group Makes Leap at Fort Campbell | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/soviet-psychiatrists-at-5000.html | Soviet Psychiatrists at 5,000 | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/william-a-kraus-i.html | WILLIAM A. KRAUS I | True | Special to Tile New York.imes. I | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/c-f-stoddardi-8i-long-an-inventor-devised-a-player-piano-and.html | C. F. STODDARDi 8i, LONG AN INVENTOR; Devised a Player Piano and Automatic Cooking. Items" Restaurateur Here Dies | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/10million-hospital-of-tomorrow-planned-in-jersey.html | 10-Million 'Hospital of Tomorrow' Planned in Jersey | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/toledo-pickets-allowed.html | Toledo Pickets Allowed | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/orioles-beat-wynn-of-white-sox-by-32.html | ORIOLES BEAT WYNN OF WHITE SOX BY 3-2 | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/belgan-atom-unit-to-get-us-parts.html | Belgan Atom Unit to Get U.S. Parts | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/education-is-criticized-moreeli-says-us-is-producing-intellectual.html | EDUCATION IS CRITICIZED; Moreeli Says U.S. Is Producing 'Intellectual Pygmies' | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/asarco-sells-smelter-in-utah-to-kennecott.html | Asarco Sells Smelter In Utah to Kennecott | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/ernest-hemingways-fifty-grand.html | Ernest Hemingway's 'Fifty Grand' | True | JOHN P. SHANLEY. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/ships-laid-up-at-hong-kong.html | Ships Laid Up at Hong Kong | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/advertising-sharing-a-2000000000-tab.html | Advertising Sharing a $2,000,000,000 Tab | True | By Carl Spielvogel | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/parade-for-cliburn-is-shifted-to-may-20.html | PARADE FOR CLIBURN IS SHIFTED TO MAY 20 | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/3-gas-companies-indicted-by-u-s-jury-charges-concerns-and-officers.html | 3 GAS COMPANIES INDICTED BY U. S.; Jury Charges Concerns and Officers Violate Antitrust Law in 4 Midwest States 3 GAS COMPANIES INDICTED BY U. S. | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/banks-have-birthdays-dry-dock-east-river-union-square-savings-turn.html | BANKS HAVE BIRTHDAYS; Dry Dock, East River, Union Square Savings Turn 110 | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/-leopoldo-r-aguinaldoi.html | ; LEOPOLDO R. AGUINALDOI | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/to-act-on-bombings-f-b-i-intervention-advocated-in-southern-attacks.html | To Act on Bombings; F. B. I. Intervention Advocated in Southern Attacks | True | WILL MASLOW | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/spys-lawyer-fee-approved.html | Spy's Lawyer Fee Approved | True | | 1986-04-02 | RE0000288626 | B00000709074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/motorist-traps-officer-and-pulls-him-2-blocks.html | Motorist Traps Officer And Pulls Him 2 Blocks | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/emergency-decreed-on-malta.html | Emergency Decreed on Malta | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/sheehanbelviso.html | SheehanBelviso | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/heart-awards-made-1433147-in-183-fellowships-allotted-by.html | HEART AWARDS MADE; $1,433,147 in 183 Fellowships Allotted by Association | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/grave-problems-for-paris.html | Grave Problems for Paris | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/president-pushes-arctic-zone-plan-says-gromykos-terming-it.html | PRESIDENT PUSHES ARCTIC ZONE PLAN; Says Gromyko's Terming It Propaganda Is Almost Silly -- Defends It as Hope | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/125-arrested-here-in-narcotics-raids.html | 125 ARRESTED HERE IN NARCOTICS RAIDS | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/beethoven-festival-listed-for-stadium.html | BEETHOVEN FESTIVAL LISTED FOR STADIUM | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/profits-off-455-at-inland-steel-regular-dividend-is-earned-and.html | PROFITS OFF 45.5% AT INLAND STEEL; Regular Dividend Is Earned and Declared -- Others in Industry Report | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/traffic-toll-declines-7730-killed-in-first-quarter-of-1958-a-drop.html | TRAFFIC TOLL DECLINES; 7,730 Killed in First Quarter of 1958, a Drop of 6% | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/hawaii-vote-change-gains.html | Hawaii Vote Change Gains | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/ijohn-j-sullivan-lawyer-balqkeri-philadelphia-leader-dieswharton.html | iJOHN J. SULLIVAN, ] LAWYER, BAlqKERi; Philadelphia Leader Dies-Wharton School Teacher Won Catholic Honors | True | Special to Tile New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/rare-film-slides-stolen-here.html | Rare Film Slides Stolen Here | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/building-bought-at-1431-broadway-syndicate-takes-office-structure.html | BUILDING BOUGHT AT 1431 BROADWAY; Syndicate Takes Office Structure at 40th St.- Uptown Deals Made | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/power-production-below-1957-level.html | POWER PRODUCTION BELOW 1957 LEVEL | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/stock-rally-led-by-oils-and-rails-suez-deal-smathers-report-spur.html | STOCK RALLY LED BY OILS AND RAILS; Suez Deal, Smathers Report Spur Buying -- 2,898,590 Shares Are Traded INDEX UP 2.61 TO 277.68 Steels Recover Strength -Kodak Climbs 2 1/4, Vick 3 1/8, Kennecott 2 3/4 STOCK RALLY LED BY OILS AND RAILS | True | By Burton Crane | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/east-five-wins-144139.html | East Five Wins, 144-139 | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/blimp-shows-how-the-ball-bounces-23-feet-if-dropped-from-height-of.html | BLIMP SHOWS HOW THE BALL BOUNCES; 23 Feet if Dropped From Height of the Empire State Building, Navy Finds | True | By Michael Jamesspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/ichild-to-mrs-david-salteni.html | iChild to Mrs. David SaltenI | True | | 1986-04-02 | RE0000288626 | B00000709074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/ship-is-kept-idle-by-hiring-dispute-operator-using-offthedock.html | SHIP IS KEPT IDLE BY HIRING DISPUTE; Operator Using Off-the-Dock Method Meets Opposition From Seamen's Union | True | By Edward A. Morrow | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/n-y-u-nips-brooklyn-college-for-7th-in-row-steeb-of-vikings-saves.html | N. Y. U. Nips Brooklyn College for 7th in Row; STEEB OF VIKINGS SAVES 6-5 VICTORY N.Y.U. Hurler Checks Rally by Kingsmen -- St. John's Subdues Hofstra, 4-0 | True | By Deane McGowen | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/2-million-in-aid-given-education-grants-by-u-s-steel-fund-made-to.html | 2 MILLION IN AID GIVEN EDUCATION; Grants by U. S. Steel Fund Made to 655 Colleges and to Groups for 1958 | True | By Leonard Buder | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/miss-hope-s-kane-engaged-to-marry-l.html | :Miss Hope S. Kane Engaged to Marry l | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/president-is-elected-by-gold-seal-company.html | President Is Elected By Gold Seal Company | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/westfield-vote-split-school-expansion-approved-but-swimming-pool.html | WESTFIELD VOTE SPLIT; School Expansion Approved, but Swimming Pool Loses | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/new-crime-unit-sworn-in-albany-4member-agency-put-right-to-work-by.html | NEW CRIME UNIT SWORN IN ALBANY; 4-Member Agency Put Right to Work by Harriman -- Inquiries to Continue | True | By Warren Weaver Jr.special To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/van-c-short-dies-exu-s-lines-aide.html | VAN C. SHORT DIES; ! EX.U. S. LINES AIDE | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/f-b-i-not-to-intervene.html | F. B. I. Not to Intervene | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/bond-issue-sold-by-philadelphia-city-borrows-31930000-at-cost-of.html | BOND ISSUE SOLD BY PHILADELPHIA; City Borrows $31,930,000 at Cost of 2.9481%-Other Municipals MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/title-concern-appoints-chief-of-jersey-branch.html | Title Concern Appoints Chief of Jersey Branch | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/tigers-turn-back-yanks-to-check-stadium-winning-streak-at-six.html | Tigers Turn Back Yanks to Check Stadium Winning Streak at Six DETROIT'S 14 HITS TOP BOMBERS, 10-1 Lary of Tigers Scatters 7 Blows in Subduing Yanks -- Ford Suffers Loss | True | By John Drebinger | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/plan-board-backs-industrial-park-zoning-and-street-changes-for.html | PLAN BOARD BACKS 'INDUSTRIAL PARK'; Zoning and Street Changes for $30,000,000 Brooklyn Project Are Approved FIRST OF KIND IN CITY 15 Light Factory Plants on Landscaped Site Expected to Provide 2,000 Jobs | True | By Paul Crowell | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/jazz-jamboree-june-22-will-aid-counseling-unit-nassau-county-family.html | Jazz Jamboree June 22 Will Aid Counseling Unit; Nassau County Family Agency Will Gain by Manhasset Event | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/vacations-on-the-moon-predicted-in-year-2000.html | Vacations on the Moon Predicted in Year 2000 | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/soviet-jurist-cites-dueprocess-favor.html | SOVIET JURIST CITES DUE-PROCESS FAVOR | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/nohitter-for-12-innings.html | No-Hitter for 12 Innings | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/hanson-is-conductor-leads-own-symphony-no-2-at-eastman-school-fete.html | HANSON IS CONDUCTOR; Leads Own Symphony No. 2 at Eastman School Fete | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/3-held-in-forgery-of-driver-licenses.html | 3 HELD IN FORGERY OF DRIVER LICENSES | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/smithers-group-plan-pleases-presidents-of-eastern-railroads.html | Smithers Group Plan Pleases Presidents of Eastern Railroads | True | By Robert E. Bedingfield | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/transport-news-and-notes-flying-tiger-seeks-to-start-passenger.html | Transport News and Notes; Flying Tiger Seeks to Start Passenger Service -- Luckenbach Wins Award | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/negro-actor-seen-as-head-of-equity-frederick-oneals-chances-of.html | NEGRO ACTOR SEEN AS HEAD OF EQUITY; Frederick O'Neal's Chances of Election Held Strong -Alida Valli Gets Role | True | By Louis Calta | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/voting-machine-praised.html | Voting Machine Praised | True | F. G. REINICKE | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/backing-courts-decisions-support-of-legal-profession-urged-for.html | Backing Court's Decisions; Support of Legal Profession Urged for Civil-Liberty Rulings | True | SAMUEL H. HOFSTADTER | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/fund-month-begins.html | Fund Month Begins | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/probation-data-disappear-here-paternity-books-missing-at-bureau.html | PROBATION DATA DISAPPEAR HERE; Paternity Books Missing at Bureau Under Scrutiny PROBATION DATA DISAPPEAR HERE | True | By Jack Roth | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/quarles-stresses-space-as-neutral.html | QUARLES STRESSES SPACE AS NEUTRAL | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/red-china-in-paris-basketball.html | Red China in Paris Basketball | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/pattydrobny-reach-final.html | Patty-Drobny Reach Final | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/m-rs__th-o-ma-sr-o-btn-i.html | M RS__T-H O M'A sR O Bt-N $ I | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/giacinto-betters-mark-in-shotput.html | GIACINTO BETTERS MARK IN SHOT-PUT | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/senate-subcommittee-report-on-rails.html | Senate Subcommittee Report on Rails | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/obert-gains-handball-final.html | Obert Gains Handball Final | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/giants-crush-phils-with-4-home-runs-roberts-pounded-in-10t01.html | Giants Crush Phils With 4 Home Runs;; ROBERTS POUNDED IN 10-T0-1 CONTEST Victory Over Phils Regains League Lead for Giants -Pirates Nip Dodgers, 3-1 | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/program-for-camps-for-disabled-offered.html | Program for Camps For Disabled Offered | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/flag-belated-30-years-veterans-leader-gives-it-to-his-old-school-in.html | FLAG BELATED 30 YEARS; Veterans' Leader Gives It to His Old School in Bronx | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/laughton-in-edinburgh-returns-to-british-stage-as-star-director-of.html | LAUGHTON IN EDINBURGH; Returns to British Stage as Star, Director of 'Party' | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/panamanian-vessel-sunk.html | Panamanian Vessel Sunk | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/mercantile-discount-adds-to-directorate.html | Mercantile Discount Adds to Directorate | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/sidelights-suez-stock-held-underpriced.html | Sidelights; Suez Stock Held Underpriced | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/president-to-honor-lee-will-go-to-virginia-sunday-to-attend.html | PRESIDENT TO HONOR LEE; Will Go to Virginia Sunday to Attend Ceremony | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/atom-detection-held-imprecise-100-monitoring-stations-in-soviet.html | ATOM DETECTION HELD IMPRECISE; 100 Monitoring Stations in Soviet Needed to Check Test Ban, Expert Says | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/health-salon-leases-pool.html | Health Salon Leases Pool | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/new-pen-developed.html | New Pen Developed | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/suez-settlement.html | SUEZ SETTLEMENT | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/popularity-increasing-easy-to-make-at-home.html | Popularity Increasing; Easy to Make at Home | True | By Craig Claiborne | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/stritch-walks-in-room-surgeon-reports-cardinal-continues-to-gain.html | STRITCH WALKS IN ROOM; Surgeon Reports Cardinal Continues to Gain | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/philco-workers-ratify-pact.html | Philco Workers Ratify Pact | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/eisenhower-says-job-rise-shows-slump-is-easing-but-he-asserts.html | EISENHOWER SAYS JOB RISE SHOWS SLUMP IS EASING; But He Asserts Flattening Out Does Not Mean 'We Are on the High Road' EISENHOWER SAYS SLUMP IS EASING | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/mass-for-u-s-women-aides.html | Mass for U. S. Women Aides | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/insurance-adjusters-elect.html | Insurance Adjusters Elect | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/utility-in-colorado-will-offer-shares.html | UTILITY IN COLORADO WILL OFFER SHARES | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/rubber-tin-decline-hits-malaya-hard.html | RUBBER, TIN DECLINE HITS MALAYA HARD | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/air-force-to-shift-squadron.html | Air Force to Shift Squadron | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/good-news-on-tv-for-baseball-fan-channel-13-will-carry-40-dodger-or.html | GOOD NEWS ON TV FOR BASEBALL FAN; Channel 13 Will Carry 40 Dodger or Giant Games- 'Studio One' Is Closing | True | By Val Adams | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/mayor-to-induct-new-housing-unit-reconstituted-board-of-3-will-be.html | MAYOR TO INDUCT NEW HOUSING UNIT; Reconstituted Board of 3 Will Be Installed Today With Reid as Chairman | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/reds-want-peoples-capitalism-and-hanover-bank-fulfills-request-for.html | Reds Want 'People's Capitalism'; And Hanover Bank Fulfills Request for Booklet | True | By Albert L. Kraus | 1986-04-02 | RE0000288626 | B00000709074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/maria-fein-to-give-program.html | Maria Fein to Give Program | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/reuther-promises-threemonth-peace.html | REUTHER PROMISES THREE-MONTH PEACE | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/jeby-51-undergoes-surgery.html | Jeby, 51, Undergoes Surgery | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/menus-for-weekend.html | Menus for Week-End | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/aflcio-tells-reforms-it-backs-legislation-to-halt-union-fund-abuses.html | A.F.L.-C.I.O. TELLS REFORMS IT BACKS; Legislation to Halt Union Fund Abuses Suggested to Senate Leaders | True | By Joseph A. Loftusspecial to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/princeton-wins-164-tigers-overwhelm-penn-team-in-ivy-lacrosse.html | PRINCETON WINS, 16-4; Tigers Overwhelm Penn Team in Ivy Lacrosse Opener | True | Special to The New York Times. | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/art-across-the-hudson-show-at-newark-museum-reflects-ideas-of-its.html | Art: Across the Hudson; Show at Newark Museum Reflects Ideas of Its Founder, John Cotton Dana | True | By Dore Ashton | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-01 | 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/art-fire-hazards.html | ART FIRE HAZARDS | True | | 1986-04-02 | RE0000288626 | B00000709074 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/4-pacifists-seized-at-sea-off-hawaii-4-pacifists-sail-arrested-at.html | 4 Pacifists Seized At Sea Off Hawaii; 4 PACIFISTS SAIL; ARRESTED AT SEA | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/us-loans-plan-for-rails-scored-lackawanna-head-also-chides-harriman.html | U.S. LOANS PLAN FOR RAILS SCORED; Lackawanna Head Also Chides Harriman, Meyner at Chamber Meeting | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/trust-charge-denied-former-head-of-gas-concern-replies-to-us.html | TRUST CHARGE DENIED; Former Head of Gas Concern Replies to U. S. Indictment | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/offenbach-team-arrives.html | Offenbach Team Arrives | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/liner-hearing-may-13-senate-unit-to-study-bill-for-two-large.html | LINER HEARING MAY 13; Senate Unit to Study Bill For Two Large Passenger Ships | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/banks-propose-merger.html | Banks Propose Merger | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/sheratoneast-aide-named.html | Sheraton-East Aide Named | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/john-claflin-wight-i.html | JOHN CLAFLIN WIGHT i | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/most-grains-dip-soybeans-mixed-latter-tend-to-fall-despite-2-big.html | MOST GRAINS DIP; SOYBEANS MIXED; Latter Tend to Fall Despite 2 Big Export Sales -- Oats Unchanged to 1/4c Up | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/hearts-tenacity-cited-by-scientist-doctors-parley-told-organ-can.html | HEART'S TENACITY CITED BY SCIENTIST; Doctors Parley Told Organ Can Survive 2 or 3 Hours Without Blood Supply | True | By Robert K. Plumbspecial to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/katzb-ergman.html | KatzB ergman | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/un-chief-appeals-for-arms-talk-now-un-chief-urges-arms-talks-now.html | U.N. Chief Appeals For Arms Talk Now; U.N. CHIEF URGES ARMS TALKS NOW | True | By Lindesay Parrottspecial to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/oscar-torp-dead-leader-in-norway-president-of-parliament-64-was.html | OSCAR TORP DEAD; LEADER IN NORWAY; President of Parliament, 64, Was Premier in 1951-55 -- Headed Labor Party | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/book-publisher-shifting-office-oxford-university-press-to-move-to.html | BOOK PUBLISHER SHIFTING OFFICE; Oxford University Press to Move to 417 5th Ave. After 30 Years at No. 114 | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/virginian-ry-sells-12000000-of-bonds.html | VIRGINIAN RY. SELLS $12,000,000 OF BONDS | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/transport-news-rail-pier-to-open-terminal-for-b-o-starts-city.html | TRANSPORT NEWS; RAIL PIER TO OPEN; Terminal for B. & O. Starts City Program -- New Auto Cargo Ship Due Today | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/soviet-to-free-iranians-agrees-to-release-aides-of-shah-crewmen-and.html | SOVIET TO FREE IRANIANS; Agrees to Release Aides of Shah, Crewmen and Plane | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/hudson-fete-pressed-bill-would-set-up-national-body-for-59.html | HUDSON FETE PRESSED; Bill Would Set Up National Body for '59 Celebration | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/cubs-down-braves-in-9th-and-lead-league-cubs-win-on-homer-3-2.html | Cubs Down Braves in 9th and Lead League; Cubs Win on Homer, 3 -- 2 | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/2500-idle-upstate-in-building-strikes.html | 2,500 IDLE UPSTATE IN BUILDING STRIKES | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/2-guilty-of-murder-convicted-of-killing-father-of-quadruplets-in.html | 2 GUILTY OF MURDER; Convicted of Killing Father of Quadruplets in Brooklyn | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/weinshulman.html | WeinShulman | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/public-relations-aide-gets-maritime-award.html | Public Relations Aide Gets Maritime Award | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/yugoslav-bishop-off-to-rome.html | Yugoslav Bishop Off to Rome | True | Religious News Service. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/bon-ami-faces-ouster-exchange-calls-a-hearing-to-consider-delisting.html | BON AMI FACES OUSTER; Exchange Calls a Hearing to Consider Delisting Stock | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/walmsley-releases-2-ending-of-pledges-not-to-run-alters-upstate.html | WALMSLEY RELEASES 2; Ending of Pledges Not to Run Alters Upstate Senate Race | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/pleven-marks-time-awaits-decision-by-socialists-on-joining-his.html | PLEVEN MARKS TIME; Awaits Decision by Socialists on Joining His Cabinet | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/mrs-cruikshank-has-child.html | Mrs. Cruikshank Has Child | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/martinez-picks-training-site.html | Martinez Picks Training Site | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/military-building-bill-16-billion-project-program-submitted-by.html | MILITARY BUILDING BILL; 1.6 Billion Project Program Submitted by Pentagon | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/new-cabinet-list.html | New Cabinet List | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/stadium-needs-55000-mrs-guggenheimer-appeals-for-fund-to-meet.html | STADIUM NEEDS $55,000; Mrs. Guggenheimer Appeals for Fund to Meet Deficit | True | | 1986-04-02 | RE0000288625 | B00000709075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/new-york-a-c-wins-defeats-brooklyn-polytech-in-junior-national.html | NEW YORK A. C. WINS; Defeats Brooklyn Polytech in Junior National Water Polo | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/soft-coal-output-declines.html | Soft Coal Output Declines | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/about-new-york-window-artist-delves-into-the-unorthodox-in.html | About New York; Window Artist Delves Into the Unorthodox in Glittering Displays at Tiffany's | True | By Meyer Berger | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/lincoln-sq-plan-upheld-as-legal-by-appeals-court-protest-against.html | LINCOLN SQ. PLAN UPHELD AS LEGAL BY APPEALS COURT; Protest Against Sale of Land to Fordham Fails -- Work Expected to Start Soon LINCOLN SQ. PLAN UPHELD BY COURT | True | By Charles Grutzner | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/shovel-company-closes.html | Shovel Company Closes | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/u-s-urged-to-aid-african-freedom-arden-house-session-hears.html | U. S. URGED TO AID AFRICAN FREEDOM; Arden House Session Hears Washington Official Appeal for Vision and Fidelity | True | By Michael Clarkspecial To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/woolen-mill-executive-to-head-rotary-here.html | Woolen Mill Executive To Head Rotary Here | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/three-police-held-in-thefts.html | Three Police Held in Thefts | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/germans-protest-atomic-arms-use-socialist-and-labor-unions-stage.html | GERMANS PROTEST ATOMIC ARMS USE; Socialist and Labor Unions Stage Rallies -- Adenauer Denounces Campaign | True | By Arthur J. Olsenspecial To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/broadcasters-reply.html | Broadcasters Reply | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/aden-fort-gets-help-reinforcements-reach-troops-beset-by-300-rebels.html | ADEN FORT GETS HELP; Reinforcements Reach Troops Beset by 300 Rebels | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/out-comes-the-butler-bill.html | OUT COMES THE BUTLER BILL | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/albany-kegler-second-cramer-finishes-with-2030-in-a-b-c-allevents.html | ALBANY KEGLER SECOND; Cramer Finishes With 2,030 in A. B. C. All-Events | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/central-affiliate-dedicates-big-yard-at-youngstown-yard-dedicated.html | Central Affiliate Dedicates Big Yard at Youngstown; YARD DEDICATED BY CENTRAL UNIT | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/dissent-revealed-in-56-a-t-t-suit-exu-s-legal-aide-did-not-sign.html | DISSENT REVEALED IN '56 A. T. & T. SUIT; Ex-U. S. Legal Aide Did Not Sign Consent Decree in Trust Case, House Told | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/calder-trophy-to-mahovlich.html | Calder Trophy to Mahovlich | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/herb-score-out-with-ailing-arm-inflamed-tendon-in-elbow-to-keep.html | HERB SCORE OUT WITH AILING ARM; Inflamed Tendon in Elbow to Keep Indians' Hurler Sidelined for Few Days | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/denver-retrial-sought-u-s-to-move-against-seven-charged-in-red.html | DENVER RETRIAL SOUGHT; U. S. to Move Against Seven Charged in Red Conspiracy | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/michigan-to-sell-100000000-issue-highway-bond-offering-is-set-for.html | MICHIGAN TO SELL $100,000,000 ISSUE; Highway Bond Offering Is Set for May 27 -- Other Tax-Exempt Financing | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/commuters-on-erie-hit-ferry-rise-plan.html | COMMUTERS ON ERIE HIT FERRY RISE PLAN | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/australian-alien-bill-plan-would-abolish-tests-aimed-at-barring.html | AUSTRALIAN ALIEN BILL; Plan Would Abolish Tests Aimed at Barring Asians | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/rhodesia-head-calls-british-labor-a-foe.html | RHODESIA HEAD CALLS BRITISH LABOR A FOE | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/douglas-bars-ouster-orders-air-colonel-kept-in-service-but.html | DOUGLAS BARS OUSTER; Orders Air Colonel Kept in Service but Transferred | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/may-day-balloons-disperse-brotherhood-seeds-here.html | May Day Balloons Disperse 'Brotherhood Seeds' Here | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/cuba-marks-labor-day-union-leader-calls-election-solution-for.html | CUBA MARKS LABOR DAY; Union Leader Calls Election Solution for Violence | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/democrats-to-hear-harriman.html | Democrats to Hear Harriman | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/deal-in-port-chester-big-apartment-development-on-king-st-is-sold.html | DEAL IN PORT CHESTER; Big Apartment Development on King St. Is Sold | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/reds-parade-armed-forces.html | Reds Parade Armed Forces | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/food-shopping-guide-smoked-ham-among-weekend-buys-beef-cuts-high.html | Food: Shopping Guide; Smoked Ham Among Week-end Buys -- Beef Cuts High, Vegetables Decline | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/store-sales-here-dipped-2-in-april-early-easter-and-tendency-of.html | STORE SALES HERE DIPPED 2% IN APRIL; Early Easter and Tendency of Public to Conserve Cash Responsible VOLUME UP LAST WEEK National Average Rose 4%, That in New York Area by 11% in Period | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/wood-field-and-stream-group-praising-trout-stream-warned-to-lower.html | Wood, Field and Stream; Group Praising Trout Stream Warned to Lower Boom or Bust River's Seams | True | By John W. Randolphspecial To The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/union-is-ordered-to-drop-top-aide-united-textile-workers-get-aflcio.html | UNION IS ORDERED TO DROP TOP AIDE; United Textile Workers Get A.F.L.-C.I.O. Ultimatum on Hyman of New York | True | By Joseph A. Loftusspecial To The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/easing-traffic-congestion-action-taken-to-alleviate-tieups-in.html | Easing Traffic Congestion; Action Taken to Alleviate Tie-Ups in Garment District Cited | True | CHARLES F. PREUSSE, | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/british-circulation-up-notes-in-use-rose-2424000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 2,424,000 in Week to 2,010,411,000 | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/queen-recovers-from-cold.html | Queen Recovers From Cold | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/obert-takes-handball-title.html | Obert Takes Handball Title | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/american-optical-sells-issue.html | American Optical Sells Issue | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/interlake-iron-elects.html | Interlake Iron Elects | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/tin-export-curbs-extended.html | Tin Export Curbs Extended | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/us-troops-to-visit-lourdes.html | U.S. Troops to Visit Lourdes | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/new-police-inspector-named.html | New Police Inspector Named | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/pravda-says-flight-in-space-affected-laikas-heartbeat-pravda.html | Pravda Says Flight in Space Affected Laika's Heartbeat; PRAVDA DISCLOSES LAIKA PULSE DATA | True | By Harry Schwartz | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/terry-murray-gives-a-piano-recital-here.html | TERRY MURRAY GIVES A PIANO RECITAL HERE | True | H. C. S. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/erics-boy-formerly-a-trotter-proves-hes-no-snail-in-pace-gelding.html | Eric's Boy, Formerly a Trotter, Proves He's No Snail in Pace; Gelding Gains 5th Victory in 6 Starts -- Billy's Lady Is Second at Westbury | True | By Michael Straussspecial To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/seaton-terms-plan-for-helping-mining-no-political-deal.html | Seaton Terms Plan For Helping Mining No 'Political Deal' | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/frugality-of-u-s-decried-in-palau-islands-rundown-facilities-stir.html | FRUGALITY OF U. S. DECRIED IN PALAU; Island's Run-Down Facilities Stir Criticism -- Japanese Rule Recalled Fondly | True | By Robert Trumbullspecial To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/pope-bids-labor-reject-atheism-pius-in-may-day-allocution-appeals.html | POPE BIDS LABOR REJECT ATHEISM; Pius, in May Day Allocution, Appeals to Italy's Workers to Guard Their Future | True | By Paul Hofmannspecial To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/lehman-fund-files-for-rise-in-shares.html | LEHMAN FUND FILES FOR RISE IN SHARES | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/mecca-pilgrim-ship-bombed-in-celebes.html | MECCA PILGRIM SHIP BOMBED IN CELEBES | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/andersons-play-opens-the-golden-six-presented-at-boston-u-theatre.html | ANDERSON'S PLAY OPENS; 'The Golden Six' Presented at Boston U. Theatre | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/soviet-aides-arrive-youth-officials-here-to-set-up-visits-by.html | SOVIET AIDES ARRIVE; Youth Officials Here to Set Up Visits by Students | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/state-names-psychologist.html | State Names Psychologist | True | | 1986-04-02 | RE0000288625 | B00000709075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/dulles-upholds-west-on-arab-oil-he-tells-mideast-moscow-is-no.html | DULLES UPHOLDS WEST ON ARAB OIL; He Tells Mideast Moscow Is No Market -- Stresses Task of Distribution | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/pedestrian-hurt-by-byrds-car.html | Pedestrian Hurt by Byrd's Car | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/mother-loses-plea-faces-murder-trial-in-death-of-baby-in-okinawa.html | MOTHER LOSES PLEA; Faces Murder Trial in Death of Baby in Okinawa | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/the-press-conference-habit.html | THE PRESS CONFERENCE HABIT | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/president-to-aid-dedication.html | President to Aid Dedication | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/peasants-in-revolt-in-north-colombia.html | PEASANTS IN REVOLT IN NORTH COLOMBIA | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/eisenhowers-link-to-s-a-c-not-direct.html | EISENHOWER'S LINK TO S. A. C. NOT DIRECT | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/sixteen-horses-named-for-163000-kentucky-derby-tomorrow-post-13-is.html | Sixteen Horses Named for $163,000 Kentucky Derby Tomorrow; POST 13 IS DRAWN BY SILKY SULLIVAN Coast Colt Is Second Choice to Tim Tam, Who Receives No. 2 Starting Slot | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/sports-of-the-times-music-hath-charms.html | Sports of The Times; Music Hath Charms | True | By Arthur Daley | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/hoad-sets-back-parker-advances-to-semifinals-in-pro-tennis-at.html | HOAD SETS BACK PARKER; Advances to Semi-Finals in Pro Tennis at Cleveland | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/clinic-dedication-set.html | Clinic Dedication Set | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/tuition-spread-urged-harvard-economist-proposes-40-years-to-pay.html | TUITION SPREAD URGED; Harvard Economist Proposes 40 Years to Pay Colleges | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/report-on-jobless-termed-misleading.html | REPORT ON JOBLESS TERMED MISLEADING | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/law-day-u-s-a-1958.html | LAW DAY U. S. A., 1958 | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/w-t-grant-elects-officer.html | W. T. Grant Elects Officer | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/stocks-advance-but-slip-at-end-average-closes-at-27918-up-150-on.html | STOCKS ADVANCE, BUT SLIP AT END; Average Closes at 279.18 Up 1.50, on Turnover of 2,630,000 Shares RAILS TOUCH 1958 HIGH Polaroid Jumps 3 3/4 Points, Alcoa 1 1/2 -- Coca-Cola Falls on a Big Sale STOCKS ADVANCE, BUT SLIP AT END | True | By Burton Crane | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/bomarc-fired-in-test-interceptor-missile-chases-drone-plane-off.html | BOMARC FIRED IN TEST; Interceptor Missile Chases Drone Plane Off Florida | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/gangs-and-vice-in-puerto-rico-attributed-to-recession-in-city.html | Gangs and Vice in Puerto Rico Attributed to Recession in City | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/son-tc-mrs-chapponi.html | Son tc Mrs. Chapponi | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/ford-offers-new-model.html | Ford Offers New Model | True | | 1986-04-02 | RE0000288625 | B00000709075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/strong-space-agency-urged.html | Strong Space Agency Urged | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/the-theatre-jane-eyre-adaptation-of-bronte-novel-at-belasco.html | The Theatre: 'Jane Eyre'; Adaptation of Bronte Novel at Belasco | True | By Brooks Atkinson | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/hollinger-gold-mines.html | HOLLINGER GOLD MINES | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/danish-princess-is-regent.html | Danish Princess Is Regent | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/miss-elinor-k-hyle-fiancee-of-student.html | Miss Elinor K. Hyle Fiancee of Student | True | Special to The New Ye. rk Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/tidewater-oils-income-declines-under-cent-a-share-in-quarter-result.html | Tidewater Oil's Income Declines Under Cent a Share in Quarter; Result Compares With 85c in 1957 -- G. F. Getty 2d Is Elected President 1C A SHARE SHOWN BY TIDEWATER OIL | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/stritch-continues-to-improve.html | Stritch Continues to Improve | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/lehn-fink-gets-loan.html | Lehn & FinK Gets Loan | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/7-on-trawler-perish-skipper-among-victims-off-nova-scotia-6-men.html | 7 ON TRAWLER PERISH; Skipper Among Victims Off Nova Scotia -- 6 Men Saved | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/arctic-supplying-will-start-today-sailing-of-icebreaker-here-opens.html | ARCTIC SUPPLYING WILL START TODAY; Sailing of Icebreaker Here Opens 9th Navy Mission to Northern Defenses | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/phils-rookie-blanks-giants-semproch-victor-with-7hitter-70-hurler.html | Phils' Rookie Blanks Giants;; SEMPROCH VICTOR WITH 7-HITTER, 7-0 Hurler Gains First Success as Starter -- Phils Score 4 Runs Off Gomez in 7th | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/new-line-of-beauty-items.html | New Line of Beauty Items | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/beverage-concerns-elect-officers.html | Beverage Concerns Elect Officers | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/frank-j-volker.html | FRANK J. VOLKER | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/mt-etna-continues-active.html | Mt. Etna Continues Active | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/check-turnover-up-weeks-bank-clearings-rose-26-above-1957-level.html | CHECK TURNOVER UP; Week's Bank Clearings Rose 2.6% Above 1957 Level | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/legion-urges-aid-to-jobless.html | Legion Urges Aid to Jobless | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/mrs-herbert-b-howe.html | MRS. HERBERT B. HOWE | True | Special to _Ttle New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/martin-s-kleckner-airoctologist-6s.html | MARTIN S. KLECKNER, - AiROCTOLOGfST, 6S | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/rev-loriot-bozorth-jr.html | REV. LORIOT BOZORTH JR.! | True | S[3edat to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288625 | B00000709075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/williams-to-run-again-democrat-seeks-sixth-term-as-michigan.html | WILLIAMS TO RUN AGAIN; Democrat Seeks Sixth Term as Michigan Governor | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/a-new-housing-authority.html | A NEW HOUSING AUTHORITY | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/shares-in-london-in-broad-advance-gains-of-1s-widespread-in.html | SHARES IN LONDON IN BROAD ADVANCE; Gains of 1s. Widespread in Industrials -- Index Up 1.9 Points to 169.0 | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/u-s-iron-mines-sold-minnesota-company-buys-historical-pits-in.html | U. S. IRON MINES SOLD; Minnesota Company Buys Historical Pits in Jersey | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/school-heads-pay-raised-to-37500-5000-increase-voted-by-education.html | SCHOOL HEAD'S PAY RAISED TO $37,500; $5,000 Increase Voted by Education Board -- Only Mayor's Salary Higher MOVE CALLED SURPRISE 'Complexities' of Post Are Cited at Public Hearing -- Rise Effective at Once | True | By Leonard Buder | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/british-end-retest-of-polio-vaccines.html | BRITISH END RE-TEST OF POLIO VACCINES | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/unwed-mothers-called-not-bad-justice-polier-who-opens-agencys-new.html | UNWED MOTHERS CALLED NOT 'BAD'; Justice Polier, Who Opens Agency's New Quarters Today, Cites Aid Given | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/4dry-week-suggested-aiken-also-for-study-of-profit-sharing-and-pay.html | 4-DRY WEEK SUGGESTED; Aiken Also for Study of Profit Sharing and Pay Guarantee | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/new-yorker-to-observe-25th-year-in-rabbinate.html | New Yorker to Observe 25th Year in Rabbinate | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/hearst-unit-moving-vesey-st-home-sold.html | HEARST UNIT MOVING, VESEY ST. HOME SOLD | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/twin-foul-marks-dash-at-jamaica-red-cadet-is-placed-first-loukenmac.html | TWIN FOUL MARKS DASH AT JAMAICA; Red Cadet Is Placed First, Loukenmac Drops to Last -- Viscount Disqualified, Too | True | By William R. Conklin | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/g-m-stands-firm-on-pay-proposal-official-says-company-offer-would.html | G. M. STANDS FIRM ON PAY PROPOSAL; Official Says Company Offer Would Bring 16c Hourly Increase to 350,000 | True | By Damon Stetsonspecial To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/steeb-of-n-y-u-shuts-out-st-johns-pitchers-homer-paces-30-victory-n.html | Steeb of N. Y. U. Shuts Out St. John's;; PITCHER'S HOMER PACES 3-0 VICTORY N.Y.U.'s Steeb Connects for 2 Runs Against St. John's -- Hofstra Wins, 6 to 1 | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/stores-to-give-blood-red-cross-to-get-donations-from-gertz-employees.html | STORES TO GIVE BLOOD; Red Cross to Get Donations From Gertz Employees | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/arnold-palmer-gains-golf-lead-with-opening-65-at-fort-worth.html | Arnold Palmer Gains Golf Lead With Opening 65 at Fort Worth | True | | 1986-04-02 | RE0000288625 | B00000709075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/alisoitietln62i-irian-envoy-amisassador-tb-britain-s-dead-forhaer.html | ALI-SOIIEtLN,-62i IRf'AN 'ENVOY; Amisassado't tb ;Britain' !s Dead Forhaer,' Premier '.Aiso Held Cabinet Posts .... | True | .... . . SI3eela! to Tlle ew York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/folies-star-tries-suicide.html | Folies Star Tries Suicide | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/kings-point-to-build-chapel.html | Kings Point to Build Chapel | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/red-sox-2-in-9th-top-athletics-76-double-by-piersall-drives-in.html | RED SOX' 2 IN 9TH TOP ATHLETICS, 7-6; Double by Piersall Drives In Winning Tally -- Cerv Hits His Seventh Homer | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/sidy-14eorg-lar-75-dead-partner-30-years-in-fin-here-had-civil.html | SIDY 14EORG, LA-R, 75, DEAD; Partner 30 Years in Fin -Here Had Civil Practice--Collected Lincolniana | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/c-o-april-gross-slumped-but-road-remained-in-black.html | C. & O. April Gross Slumped, but Road Remained in Black | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/bingo-votes-allowed-lefkowitz-sanctions-ballots-on-question-in.html | BINGO VOTES ALLOWED; Lefkowitz Sanctions Ballots on Question in Primary | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/red-sox-get-berberet-senators-trade-catcher-for-aspromonte-an.html | RED SOX GET BERBERET; Senators Trade Catcher for Aspromonte, an Infielder | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/silver-cross-day-nursery-plans-luncheon-on-june-3.html | Silver Cross Day Nursery Plans Luncheon on June 3 | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/leo-boeder.html | LEO BOEDER | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/lumber-output-off-but-orders-mount.html | LUMBER OUTPUT OFF BUT ORDERS MOUNT | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/12-buried-in-landslide.html | 12 Buried in Landslide | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/both-net-free-and-excess-reserves-of-member-banks-fell-during-week.html | Both Net Free and Excess Reserves Of Member Banks Fell During Week | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/apartment-auction-set-biggest-sale-of-kind-here-in-30-years-to-be.html | APARTMENT AUCTION SET; Biggest Sale of Kind Here in 30 Years to Be Held May 6 | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/passport-check-eased-one-will-suffice-for-travel-in-all-scandinavia.html | PASSPORT CHECK EASED; One Will Suffice for Travel in All Scandinavia | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/argentina-hands-reins-to-frondizi-new-president-is-sworn-in-nixon.html | ARGENTINA HANDS REINS TO FRONDIZI; New President Is Sworn In -- Nixon Misses the Oath -- Peronists Demonstrate ARGENTINA HANDS REINS TO FRONDIZI | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/dulles-foresees-a-cold-war-curb-in-arctic-watch-hints-u-s-may-cut.html | DULLES FORESEES A 'COLD WAR' CURB IN ARCTIC WATCH; Hints U. S. May Cut Flights of Strategic Bombers if Soviet Backs Plan SAYS OFFER IS SINCERE Reveals Private Meetings With Moscow Aides Here -- Denies Gromyko Charges Dulles Sees Accord on Arctic As 'Cold War' Turning Point | True | By E. W. Kenworthy special To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/play-in-jersey-to-aid-a-childrens-theatre.html | Play in Jersey to Aid A Children's Theatre | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/benson-will-journey-to-soviet-in-summer.html | Benson Will Journey To Soviet in Summer | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/mrs-joseph-malpere.html | MRS. JOSEPH MALPERE | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/ribeiro-upsets-becker.html | Ribeiro Upsets Becker | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/grant-defeated-at-naples.html | Grant Defeated at Naples | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/g-i-job-credits-asked-bill-would-make-service-time-count-for-aid.html | G. I. JOB CREDITS ASKED; Bill Would Make Service Time Count for Aid Eligibility | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/production-tool-index-drops.html | Production Tool Index Drops | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/high-court-airs-aniline-seizure-debate-turns-on-failure-to-yield.html | HIGH COURT AIRS ANILINE SEIZURE; Debate Turns on Failure to Yield Records -- Justices Question U. S. Charges | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/radiation-curbs-by-states-urged-utility-commissioners-say.html | RADIATION CURBS BY STATES URGED; Utility Commissioners Say Safeguards Are Needed as Atomic Industry Grows | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/australian-dock-dispute-over.html | Australian Dock Dispute Over | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/british-give-data-on-a-new-missile-also-announce-improved-radar.html | BRITISH GIVE DATA ON A NEW MISSILE; Also Announce Improved Radar System -- Macmillan Clashes With Laborite | True | By Kennett Love special To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/mohamed-backs-union-moroccan-king-endorses-an-immediate-north.html | MOHAMED BACKS UNION; Moroccan King Endorses an Immediate North Africa Tie | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/brooklyn-rector-to-be-feted.html | Brooklyn Rector to Be Feted | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/chiang-fetes-u-s-advisers.html | Chiang Fetes U. S. Advisers | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/59-wheat-prop-of-181-a-bushel-is-planned-if-quotas-are-voted.html | '59 Wheat Prop of $1.81 a Bushel is Planned if Quotas Are Voted | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/modern-museum-opens-to-crowds-seurat-show-interrupted-by-fire-draws.html | MODERN MUSEUM OPENS TO CROWDS; Seurat Show Interrupted by Fire Draws Throngs to New First Floor | True | By Sanka Knox | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/walkout-in-jersey-by-building-unions-slows-construction.html | Walkout in Jersey By Building Unions Slows Construction | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/shortrange-tax-cut-opposed.html | Short-Range Tax Cut Opposed | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288625 | B00000709075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/prisoners-to-aid-little-league.html | Prisoners to Aid Little League | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/ruth-goetz-doing-play-and-comedy-writing-serious-work-and-teaming.html | RUTH GOETZ DOING PLAY AND COMEDY; Writing Serious Work and Teaming With Kaufman -- 'Howe & Hummel' | True | By Sam Zolotow | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/2-held-on-counterfeit-charge.html | 2 Held on Counterfeit Charge | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/marine-19-convicted-newark-private-held-guilty-of-murdering.html | MARINE, 19, CONVICTED; Newark Private Held Guilty of Murdering Sergeant | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/menderes-reaches-new-delhi.html | Menderes Reaches New Delhi | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/hugh-a-mull-ins-71-insurance-official.html | HUGH A. MULL, INS, 71, INSURANCE OFFICIAL | True | Special to The Iqew York Tbes. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/senate-votes-medals-backs-honor-for-4-chaplains-who-died-in-world.html | SENATE VOTES MEDALS; Backs Honor for 4 Chaplains Who Died in World War 2 | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/2-killed-in-us-jet-in-france.html | 2 Killed in U.S. Jet in France | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/embattled-city-aide-anna-moskowitz-kross.html | Embattled City Aide; Anna Moskowitz Kross | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/folk-dancing-children-welcome-may.html | Folk Dancing Children Welcome May | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/art-altman-paintings-young-atmosphere-draftsman-displays-his-work.html | Art: Altman Paintings; Young 'Atmosphere Draftsman' Displays His Work in First Exhibition Here | True | By Dore Ashton | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/utility-bond-sale-advanced.html | Utility Bond Sale Advanced | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/mrs-kross-accused-by-one-of-top-aides-on-outbreak-in-jail.html | Mrs. Kross Accused By One of Top Aides On Outbreak in Jail; CORRECTION CHIEF ACCUSED BY AIDE | True | By Jack Roth | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/duquesne-light-raises-earnings-utility-reports-gain-for-3-and-12.html | DUQUESNE LIGHT RAISES EARNINGS; Utility Reports Gain for 3 and 12 Months Despite Lower Power Sales | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/smithcorona-planning-merger-with-marchant.html | Smith-Corona Planning Merger With Marchant | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/new-housing-unit-sworn-by-mayor-3-authority-members-take-office.html | NEW HOUSING UNIT SWORN BY MAYOR; 3 Authority Members Take Office, Headed by Reid -- Robbins, Madigan Named | True | By Paul Crowell | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/300-girls-mob-tommy-steele.html | 300 Girls Mob Tommy Steele | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/queen-invites-peruvian-envoy.html | Queen Invites Peruvian Envoy | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/edward-t-morrill-exstockbroker-69.html | EDWARD T. MORRILL, EX-STOCKBROKER, 69 | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/cavity-linked-to-saliva-study-reports-on-a-chemical-that-protects.html | CAVITY LINKED TO SALIVA; Study Reports on a Chemical That Protects Teeth | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/text-of-court-ruling-on-lincoln-square.html | Text of Court Ruling on Lincoln Square | True | | 1986-04-02 | RE0000288625 | B00000709075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/benson-rejects-dairy-help-plan-says-it-would-raise-prices-and-give.html | BENSON REJECTS DAIRY HELP PLAN; Says It Would Raise Prices and Give Too Much Power to Stabilization Board | True | By William M. Blairspecial To The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/faubus-assailed-on-law-day-here-his-use-of-troops-offended-u-s.html | FAUBUS ASSAILED ON LAW DAY HERE; His Use of Troops Offended U. S. Tradition, Harriman Says at Court Fete | True | By Murray Illson | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/spain-arrests-19-as-reds.html | Spain Arrests 19 as Reds | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/raab-warns-on-split-austrian-chief-indicates-the-ending-of.html | RAAB WARNS ON SPLIT; Austrian Chief Indicates the Ending of Coalition | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/1point-safety-clarified-oddity-can-occur-after-a-touchdown-on-foul.html | 1-Point Safety Clarified; Oddity Can Occur After a Touchdown on Foul Against Converting Team | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/official-is-promoted-by-new-york-central.html | Official Is Promoted By New York Central | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/rail-carloadings-off-227-from-57-revenue-freight-last-week-totaled.html | RAIL CARLOADINGS OFF 22.7% FROM '57; Revenue Freight Last Week Totaled 533,724 Units, a Drop of 157,065 | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/three-teams-share-first-place-in-westchester-pro-golf-at-vernon.html | Three Teams Share First Place in Westchester Pro Golf at Vernon Hills; TURNESA TANDEM IN DEADLOCK AT 65 Mike and Jim in Tie With Barron and Homa Duos on Tuckahoe Links | True | By Lincoln A. Werdenspecial To The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/walter-brooks-63-a-movie-columnist.html | WALTER BROOKS, 63, A MOVIE COLUMNIST | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/son-to-mrs-stevens-jr.html | Son to Mrs. Stevens Jr. | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/moscow-may-day-has-peace-theme-malinovsky-assails-west-on-atom.html | MOSCOW MAY DAY HAS 'PEACE' THEME; Malinovsky Assails West on Atom Tests -- Nasser Sees Military Parade | True | By William J. Jordenspecial To The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/cecelia-parker-in-hardy-movie-kid-sister-in-series-ending-12year.html | CECELIA PARKER IN 'HARDY' MOVIE; Kid Sister In Series Ending 12-Year Screen Absence - James Garner in Film | True | By Thomas M. Pryorspecial To The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/philips-portrait-termed-ghostly-artists-death-halted-work-in-london.html | PHILIP'S PORTRAIT TERMED GHOSTLY; Artist's Death Halted Work in London Show -- Picture of Queen Is Featured | True | By Thomas P. Ronanspecial To The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/telephone-offering-may-26.html | Telephone Offering May 26 | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/southern-mayors-to-discuss-blasts.html | SOUTHERN MAYORS TO DISCUSS BLASTS | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/beck-gives-up-office-suite.html | Beck Gives Up Office Suite | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/high-radioactivity-recorded-in-japan.html | HIGH RADIOACTIVITY RECORDED IN JAPAN | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/japan-lists-top-taxpayer.html | Japan Lists Top Taxpayer | True | | 1986-04-02 | RE0000288625 | B00000709075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/gop-fight-seen-for-coudert-seat-curran-holds-contest-now-certain-as.html | G.O.P. FIGHT SEEN FOR COUDERT SEAT; Curran Holds Contest 'Now' Certain as Campaign Is Pressed by Lindsay | True | By Richard Amper | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/hole-in-heart-repaired-surgeons-in-bronx-fashion-plastic-patch-for.html | HOLE IN HEART REPAIRED; Surgeons in Bronx Fashion Plastic Patch for Boy, 2 | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/lessons-of-the-heikkila-case.html | Lessons of the Heikkila Case | True | WILLIAM EHRENPREIS. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/u-s-reinstitutes-action-on-costello.html | U. S. REINSTITUTES ACTION ON COSTELLO | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/u-s-enters-lists-at-brussels-fair-opening-of-pavilion-theatre-with.html | U. S. ENTERS LISTS AT BRUSSELS FAIR; Opening of Pavilion Theatre With 'South Pacific' Film Competes With Oistrakh | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/cotton-futures-on-upward-side-prices-17-points-higher-to-9-lower.html | COTTON FUTURES ON UPWARD SIDE; Prices 17 Points Higher to 9 Lower -- Weather Is a Factor in the Rise | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/house-approves-presidents-plan-on-jobless-pay-southern-democrats.html | HOUSE APPROVES PRESIDENT'S PLAN ON JOBLESS PAY; Southern Democrats Help to Defeat Their Party's Broader Bill, 223-165 SENATE GETS MEASURE It Provides for 13 Weeks of Extra Benefits at Rates Ranging Up to $45 HOUSE APPROVES JOBLESS PAY BILL | True | By John D. Morrisspecial To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/exportimport-bank-loses-50-on-a-loan.html | Export-Import Bank Loses 50% on a Loan | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/biggest-seato-fleet-sails.html | Biggest SEATO Fleet Sails | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/in-the-nation-wanted-a-watchdog-that-wont-turn-wolf.html | In The Nation; Wanted: A Watchdog That Won't Turn Wolf | True | By Arthur Krock | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/dr-kirk-cautions-on-science-stress.html | DR. KIRK CAUTIONS ON SCIENCE STRESS | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/nehru-angrily-appeals-to-aides-to-let-him-quit-post-for-a-while-is.html | Nehru Angrily Appeals to Aides To Let Him Quit Post for a While; Is Motivated by Disquiet Over the Way Things Are Going in His Party and Country -- Backers Beg Him to Stay | True | By A. M. Rosenthalspecial To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/harold-a-williams.html | HAROLD A. WILLIAMS | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/orthodontic-needs-cited.html | Orthodontic Needs Cited | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/white-sox-on-top-4-3.html | White Sox on Top, 4 -- 3 | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/canada-to-send-jet-trainers.html | Canada to Send Jet Trainers | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/74-transit-police-win-promotions-detective-division-advances.html | 74 TRANSIT POLICE WIN PROMOTIONS; Detective Division Advances Include Naming of Chief for New Separate Unit | True | | 1986-04-02 | RE0000288625 | B00000709075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/student-15-faces-l-i-death-trial-prosecutor-will-press-for.html | STUDENT, 15, FACES L. I. DEATH TRIAL; Prosecutor Will Press for First-Degree Indictment in School Shotgun Killing | True | By Roy R. Silverspecial To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/botvinnik-draws-nears-chess-title.html | BOTVINNIK DRAWS, NEARS CHESS TITLE | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/french-cite-victories-report-300-algerian-rebels-killed-or-captured.html | FRENCH CITE VICTORIES; Report 300 Algerian Rebels Killed or Captured | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/a-good-samaritan-resigns.html | A GOOD SAMARITAN RESIGNS | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/child-to-mrs-gregory-peck.html | Child to Mrs. Gregory Peck | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/a-minute-a-day.html | 'A Minute a Day' | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/canadian-hits-u-s-labor.html | Canadian Hits U. S. Labor | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/steel-gain-seen-through-merger-youngstown-aide-testifies-on.html | STEEL GAIN SEEN THROUGH MERGER; Youngstown Aide Testifies on Bethlehem Plan at Antitrust Trial Here | True | By Russell Porter | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/six-held-in-jersey-attack.html | Six Held in Jersey Attack | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/engagementis-terminated.html | Engagement-Is Terminated | True | Special. to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/curran-bid-tabled-by-labor-council.html | CURRAN BID TABLED BY LABOR COUNCIL | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/president-invited-to-duluth.html | President Invited to Duluth | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/yankees-defend-stadium-infield-grass-is-a-little-long-there-they.html | YANKEES DEFEND STADIUM INFIELD; 'Grass Is a Little Long' There, They Admit, but Cali Tiger Slur Unjustified | True | By Roscoe McGowen | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/house-set-to-act-on-alaskas-bid-statehood-showdown-vote-long.html | HOUSE SET TO ACT ON ALASKA'S BID; Statehood Showdown Vote, Long Blocked in Congress, Expected by May 15 | True | By C. P. Trussellspecial To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/sales-up-for-week-department-store-volume-in-nation-showed-4-rise.html | SALES UP FOR WEEK; Department Store Volume in Nation Showed 4% Rise | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/decor-troubleshooter-used-to-same-problems.html | Decor 'Trouble-Shooter' Used to Same Problems | True | By Cynthia Kellogg | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/n-a-s-d-increases-private-eye-work.html | N. A. S. D. INCREASES 'PRIVATE EYE' WORK | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/convenience-flags-scored-in-sea-slump.html | CONVENIENCE FLAGS SCORED IN SEA SLUMP | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/patty-advances-in-french-tennis-beats-jalabert-64-6075-to-gain.html | PATTY ADVANCES IN FRENCH TENNIS; Beats, Jalabert, 6-4, 6-0,7-5, to Gain Semi-Finals Along With Spain's Gimeno | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/pauling-claim-challenged-scientists-view-regarding-menace-of-carbon.html | Pauling Claim Challenged; Scientist's View Regarding Menace of Carbon 14 Called Incorrect | True | J. LAURENCE KULP,WALLACE S. BROECKER,ARTHUR R. SCHULERT. | 1986-04-02 | RE0000288625 | B00000709075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/patricia-neway-sings-opera-role-heard-as-mme-flora-at-city-center.html | PATRICIA NEWAY SINGS OPERA ROLE; Heard as Mme. Flora at City Center in 'Medium,' Part of Menotti Double Bill | True | EDWARD DOWNES. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/bank-of-canada-rate-up.html | Bank of Canada Rate Up | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/israelis-exceed-2000000.html | Israelis Exceed 2,000,000 | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/broadcasters-close-coast-convention-present-2-awards.html | Broadcasters Close Coast Convention; Present 2 Awards | True | By Oscar Godboutspecial To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/a-c-nielsen-company-elects.html | A. C. Nielsen Company Elects | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/1058-nyu-cadets-to-march.html | 1,058 N.Y.U. Cadets to March | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/london-borough-flies-a-red-flag-union-jacks-hoisted-near-town-hall.html | LONDON BOROUGH FLIES A RED FLAG; Union Jacks Hoisted Near Town Hall Offset Banner Put Up by Laborites | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/far-north-to-get-antiicbm-radars.html | FAR NORTH TO GET ANTI-ICBM RADARS | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/president-is-nominated-by-municipal-bond-club.html | President Is Nominated By Municipal Bond Club | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/benjamin-altman.html | BENJAMIN ALTMAN | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/commodities-index-unchanged-at-841.html | COMMODITIES INDEX UNCHANGED AT 84.1 | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/politics-is-hinted-in-apalachin-case-reuter-in-final-report-to.html | POLITICS IS HINTED IN APALACHIN CASE; Reuter, in Final Report to Harriman, Theorizes Gang Discussed Lobbying Lobbying on Apalachin Agenda, Reuter Indicates in Last Report | True | By Peter Kihss | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/move-irregular-for-commodities-cocoa-wool-and-rubber-up-zinc.html | MOVE IRREGULAR FOR COMMODITIES; Cocoa, Wool and Rubber Up, Zinc, Cottonseed Oil and Hides Lower | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/new-claim-entered-for-a-teamster-fee.html | NEW CLAIM ENTERED FOR A TEAMSTER FEE | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/1500000-in-heroin-is-seized-here-in-raid.html | $1,500,000, in Heroin Is Seized Here in Raid | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/mrs-tjrbahn-2d-has-son.html | Mrs. tJrbahn 2d Has Son | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/dinner-dance-for-boys-club-given-at-plaza-fetes-proceeds-to-help.html | Dinner Dance For Boys Club Given at Plaza; Fete's Proceeds to Help Group's Two Summer Camps in Long Island | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/u-s-judge-is-retiring.html | U. S. Judge Is Retiring | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/rogers-bids-public-back-courts-against-kill-the-umpire-view-support.html | Rogers Bids Public Back Courts Against 'Kill the Umpire' View; SUPPORT COURTS, ROGERS APPEALS | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/ryewood-defeats-pelham-on-links-captures-series-5-lead-in-interclub.html | RYEWOOD DEFEATS PELHAM ON LINKS; Captures Series 5 Lead in Interclub Play -- Innis Arden Wins, 10 to 5 | True | | 1986-04-02 | RE0000288625 | B00000709075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/truck-terminal-figures-in-deal-twostory-structure-is-at-washington.html | TRUCK TERMINAL FIGURES IN DEAL; Two-Story Structure Is at Washington and Perry St. -- Long Ownership Ends | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/advertising-this-is-a-salesmans-market.html | Advertising This Is a 'Salesman's Market' | True | By Carl Spielvogel | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/miss-rollinson-engaged-to-wed-raf-officer-former-paris-student-to.html | Miss Rollinson Engaged to Wed, R.A.F. Officer; Former Paris Student To Be Bride ou Flight Lieut. John Bever | True | Specla. l to/he Nev York Ttmel. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/8-held-in-cross-burning.html | 8 Held in Cross Burning | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/top-marine-sees-a-threat-to-corps-in-pentagon-bill-marine-head-sees.html | Top Marine Sees a Threat To Corps in Pentagon Bill; MARINE HEAD SEES A THREAT TO CORPS | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/benefit-tomorrow-for-mission-society.html | Benefit Tomorrow For Mission Society | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/miss-flora-townley.html | MISS FLORA TOWNLEY | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/genj-m-ienkins-dead-i-ifantfyregime-ntcommanderi-iiworldwar-t-was.html | GEN.J=. M. l'ENKINS =DEAD; i Ifantf.yRegime. ntCommanderI ' ii=World-war t Was 94 I | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/business-loans-decline-further-drop-8000000-in-week-metal-concerns.html | BUSINESS LOANS DECLINE FURTHER; Drop $8,000,000 in Week -- Metal Concerns Show the Biggest Reduction | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/kraft-theatre-to-end-run-on-tv-drama-series-time-will-be-shared-by.html | 'KRAFT THEATRE' TO END RUN ON TV; Drama Series Time Will Be Shared by Milton Berle -- Ann Sothern Eyes Show | True | By Val Adams | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/blumnagel.html | Blum--Nagel | True | lecial to The ew Yorl Tlmez. | | | |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/mrs-ohaughtessun-i.html | 'MRS. O'SHAUGHtESSuN I | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/steinbeck-loses-plea-city-writingincome-tax-does-not-curb-rights.html | STEINBECK LOSES PLEA; City Writing-Income Tax Does Not Curb Rights, Court Says | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/katy-flyer-late-on-last-run.html | Katy Flyer Late on Last Run | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/morse-criticizes-president.html | Morse Criticizes President | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/indians-top-senators.html | Indians Top Senators | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/senate-votes-pensions-to-confederate-widows.html | Senate Votes Pensions To Confederate Widows | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/vehicle-registrations-rise.html | Vehicle Registrations Rise | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/mitchell-expects-tax-decision-soon-sees-a-determination-in-30-to-60.html | MITCHELL EXPECTS TAX DECISION SOON; Sees a Determination in 30 to 60 Days -- Terms a Cut Best Emergency Weapon MITCHELL EXPECTS TAX DECISION SOON | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/foremost-dairies.html | FOREMOST DAIRIES | True | | 1986-04-02 | RE0000288625 | B00000709075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/spotlight-on-pentagon-house-hearing-on-reorganization-seen-as-vital.html | Spotlight on Pentagon; House Hearing on Reorganization Seen As Vital Effort to Clarify Bill's Scope | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/president-lists-talk-he-will-speak-at-annapolis-commencement-june-4.html | PRESIDENT LISTS TALK; He Will Speak at Annapolis Commencement June 4 | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/southern-runs-to-440-mark.html | Southern Runs to 440 Mark | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/profit-rises-98-at-sterling-drug-quarters-net-up-to-a-new-high-of.html | PROFIT RISES 9.8% AT STERLING DRUG; Quarter's Net Up to a New High of 64 Cents a Share, Against 58 in 1957 | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/bridges-aide-faces-new-contempt-case.html | BRIDGES AIDE FACES NEW CONTEMPT CASE | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/tv-review-rumors-of-evening-is-nostalgic-war-story.html | TV Review; Rumors of Evening' Is Nostalgic War Story | True | By John P. Shanley | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/park-group-here-reelects-officers.html | PARK GROUP HERE RE-ELECTS OFFICERS | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/senior-citizens-month-fete-proclaimed-by-mayor-housing-for-aged-to.html | SENIOR CITIZENS MONTH; Fete Proclaimed by Mayor - Housing for Aged to Open | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/miss-nancy-gibbons-will-be-wed-in-june.html | Miss Nancy Gibbons Will Be Wed in June | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/l-i-u-trips-st-francis.html | L. I. U. Trips St. Francis | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/georgetown-honors-judge.html | Georgetown Honors Judge | True | By Religious News Service. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/4-acting-for-gerlach-group-makes-decisions-for-iii-westchester-gop.html | 4 ACTING FOR GERLACH; Group Makes Decisions for III Westchester G.O.P. Chief | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/albania-ends-rationing.html | Albania Ends Rationing | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/antirecession-medley.html | ANTI-RECESSION MEDLEY | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/us-overall-victor-in-pentathlon-test.html | U.S. OVER-ALL VICTOR IN PENTATHLON TEST | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/state-department-transcript-of-remarks-by-secretary-dulles-at-news.html | State Department Transcript of Remarks by Secretary Dulles at News Conference | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/amateur-rocketeers-face-safety-checks.html | Amateur Rocketeers Face Safety Checks | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/surgeon-arraigned-in-killing-of-nurse.html | SURGEON ARRAIGNED IN KILLING OF NURSE | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/trade-fair-will-introduce-vietnamese-to-americans.html | Trade Fair Will Introduce Vietnamese to Americans | True | By Gloria Emerson | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/merit-awards-go-to-1000-students-62-from-new-york-district-receive.html | MERIT AWARDS GO TO 1,000 STUDENTS; 62 From New York District Receive Four-Year College Scholarships After Tests | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/ionesco-twinbill-scheduled.html | Ionesco Twin-Bill Scheduled | True | | 1986-04-02 | RE0000288625 | B00000709075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/silurians-to-expand-journalists-society-votes-to-admit-radio-and-tv.html | SILURIANS TO EXPAND; Journalists' Society Votes to Admit Radio and TV Men | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/senate-in-clash-over-court-curb-javits-denounces-bill-as-raid.html | SENATE IN CLASH OVER COURT CURB; Javits Denounces Bill as 'Raid' -- Johnston Calls It Blow at 'Despotism' | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/charkes-hchmitt.html | CHFA'RkES H.- SCHMITT. | True | 0 | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/city-schools-seek-2-for-25000-jobs-candidates-interviewed-for.html | CITY SCHOOLS SEEK 2 FOR $25,000 JOBS; Candidates Interviewed for Chancellor and President of Queens College | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/moroccan-crafts-go-on-view-here.html | Moroccan Crafts Go on View Here | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/commodity-exchange-is-25.html | Commodity Exchange Is 25 | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/atom-doityourself-physician-suggests-citizens-build-winecellar.html | ATOM DO-IT-YOURSELF; Physician Suggests Citizens Build Wine-Cellar Shelters | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/ad-aide-warns-on-teen-buying.html | Ad Aide Warns On Teen Buying | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/africans-muffle-tomtoms.html | Africans Muffle Tom-Toms | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/publicizing-urged-as-research-need.html | PUBLICIZING URGED AS RESEARCH NEED | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/mrs-john-g-m-hilton-.html | MRS. JOHN G. M. HILTON ' | True | Soecial to Th'e New York Times.' | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/federal-employes-increase.html | Federal Employes Increase | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/wagner-picks-orlando-fierce.html | Wagner Picks Orlando, Fierce | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/red-heckling-provokes-nazareth-may-day-clash.html | Red Heckling Provokes Nazareth May Day Clash | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/americans-beat-bermuda-at-sea-but-cup-is-up-in-the-air-4-protest.html | Americans Beat Bermuda at Sea but Cup Is Up in the Air; 4 PROTEST FLAGS FLY AFTER EVENT If Race Is Approved, U. S. Wins Amorita Cup, 4-2 -- Decision Slated Today | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/100000-parade-in-caracas.html | 100,000 Parade in Caracas | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/helen-hayes-toasts-lunts-in-new-house.html | HELEN HAYES TOASTS LUNTS IN NEW HOUSE | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/judith-e-freni-married.html | Judith E. Freni Married | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/skilled-hands-make-unusual-boats-but-both-belong-to-one-man-myron.html | Skilled Hands Make Unusual Boats; But Both Belong to One Man, Myron Warr of Florida | True | By Clarence E. Lovejoy | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/fluoride-foes-get-rebuff-on-debate.html | FLUORIDE FOES GET REBUFF ON DEBATE | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/teacher-rise-480-this-is-average-increase-for-two-years-in-cities.html | TEACHER RISE $480; This Is Average Increase for Two Years in Cities | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/sidelights-car-production-cut-back.html | Sidelights; Car Production Cut Back | True | | 1986-04-02 | RE0000288625 | B00000709075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/sinclair-oil-corp-firstquarter-net-fell-to-107-a-share-from-172.html | SINCLAIR OIL CORP.; First-Quarter Net Fell to $1.07 a Share From $1.72 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/fordhams-krist-tops-wagner-50-wins-third-time-on-4hitter-harvard.html | FORDHAM'S KRIST TOPS WAGNER, 5-0; Wins Third Time on 4-Hitter -- Harvard Victor, 10-7, Over Boston College | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/big-oil-company-has-dip-in-profit-indiana-standards-net-in-the.html | BIG OIL COMPANY HAS DIP IN PROFIT; Indiana Standard's Net in the Quarter Fell to 88c a Share From $1.30 COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/wheeling-steel-corp-chooses-top-officer.html | Wheeling Steel Corp. Chooses Top Officer | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/pirates-crush-dodgers.html | Pirates Crush Dodgers | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/state-chairmen-map-gop-drives-leaders-in-northeastern-area-meet.html | STATE CHAIRMEN MAP G.O.P. DRIVES; Leaders in Northeastern Area Meet With Alcorn Here on Fall Programs | True | By Leo Egan | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/vancouver-trade-fair-opens.html | Vancouver Trade Fair Opens | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/lvio-pavanelli-.html | L!'VIO PAVANELLI - | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/lehman-appeals-for-human-value-warns-of-its-neglect-amid-scientific.html | LEHMAN APPEALS FOR HUMAN VALUE; Warns of Its Neglect Amid Scientific Advance -- Board of Rabbis Honors Him | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/captive-flees-in-trash-can.html | Captive Flees in Trash Can | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/cannes-fete-opens-tonight.html | Cannes Fete Opens Tonight | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/scalpers-find-hottest-tickets-in-town-are-for-russian-dancers-at.html | Scalpers Find 'Hottest' Tickets in Town Are for Russian Dancers at the 'Met' | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/thomsoniana-played-peggy-glanvillehicks-suite-heard-at-eastman.html | 'THOMSONIANA' PLAYED; Peggy Glanville-Hicks' Suite Heard at Eastman Festival | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/labouisse-resigns-u-n-position-as-palestine-refugee-aid-head-exa-s.html | Labouisse Resigns U. N. Position As Palestine Refugee Aid Head; Ex-U. S. Diplomat Is Retiring for Personal Reasons -- In Post Since June, 1954 | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/minnesota-congratulated.html | Minnesota Congratulated | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/new-school-near-for-white-plains-9670000-dream-to-be-costliest-in.html | NEW SCHOOL NEAR FOR WHITE PLAINS; $9,670,000 'Dream,' to Be Costliest in Westchester, Gaining Public Favor VOTE ON BONDS TUESDAY $7,500,000 Authorized Two Years Ago, but $2,170,000 More Now Is Needed | True | By Merrill Folsomspecial To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/chiefs-outskate-coast-team.html | Chiefs Outskate Coast Team | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/italian-cave-yields-ancient-art-gallery-italy-cave-yields-old-art.html | Italian Cave Yields Ancient Art Gallery; ITALY CAVE YIELDS OLD ART GALLERY | True | By Arnaldo Cortesispecial To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/hoover-near-normal-expected-to-leave-hospital-early-next-week.html | HOOVER NEAR NORMAL; Expected to Leave Hospital 'Early Next Week' | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/detect-intense-block-to-space-traveler-600-miles-up-a-radiation.html | Detect Intense Block to Space Traveler 600 Miles Up; A RADIATION BAND IS FOUND IN SPACE | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/hofstras-nine-downs-city-college-minutoli-winters-connect.html | Hofstra's Nine Downs City College; Minutoli, Winters Connect | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/jerseywoman-dies-at101.html | Jersey. Woman Dies at'101' | True | Special t/e ew York 'lTme | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/idlewild-raid-nets-12-auto-salesmen.html | IDLEWILD RAID NETS 12 AUTO SALESMEN | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/something-new-under-the-sun-solar-hearing-aid.html | Something New Under the Sun: Solar Hearing Aid | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/gen-de-lamater-has-surgery.html | Gen. De Lamater Has Surgery | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/fashion-show-slated-at-mount-st-vincent.html | Fashion Show Slated At Mount St. Vincent | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/d-s-t-ban-overruled.html | D. S. T. Ban Overruled | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/debut-in-caracas-for-philharmonic-new-york-orchestra-offers-first.html | DEBUT IN CARACAS FOR PHILHARMONIC; New York Orchestra Offers First of Three Concerts Raising Funds for Charity | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/harriman-speaks-on-antibias-film.html | HARRIMAN SPEAKS ON ANTI-BIAS FILM | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/miss-dickinson-david-saunders-wed-in-norfolk-she-becomes-the-bride.html | Miss Dickinson:, David Saunders Wed in Norfolk; She Becomes the Bride Of Ex-Navy Officer In Civil Ceremony | True | l.cial to Tha Naw York Tlme .. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/penntexas-corp.html | PENN-TEXAS CORP. | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/2-fight-managers-ordered-to-talk-judge-directs-wallman-and-glickman.html | 2 FIGHT MANAGERS ORDERED TO 'TALK'; Judge Directs Wallman and Glickman to Tell About Dealings With Carbo | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/santa-fe-head-named.html | Santa Fe Head Named | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/2000-aerial-misses-cited.html | 2,000 Aerial 'Misses' Cited | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/hotel-sales-manager-named.html | Hotel Sales Manager Named | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/nlrb-bids-court-end-pilots-strike-seeks-injunction-against-pickets.html | N.L.R.B. BIDS COURT END PILOTS STRIKE; Seeks Injunction Against Pickets and Refusal to Unload Lake Cargo | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/hoover-assails-crime-depiction-f-b-i-head-sees-trend-in-television.html | HOOVER ASSAILS CRIME DEPICTION; F. B. I. Head Sees Trend in Television and Movies to 'Applaud Lawlessness' | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/wall-st-scoffs-at-stamp-theft-48-million-in-stock-transfers-are.html | WALL ST. SCOFFS AT STAMP THEFT; 48 Million in Stock Transfers Are Called Canceled and Valueless by Exchange | True | | 1986-04-02 | RE0000288625 | B00000709075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/rehabilitation-program-nears-for-campanella.html | Rehabilitation Program Nears for Campanella | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/uniting-north-africa.html | UNITING NORTH AFRICA | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/firemen-call-strike-on-canadian-pacific.html | FIREMEN CALL STRIKE ON CANADIAN PACIFIC | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/a-living-memorial-suggested.html | A Living Memorial Suggested | True | LILLIAN C. WILLIAMS. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/rhee-vote-cut-forecast-today.html | Rhee Vote Cut Forecast Today | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/the-fate-of-mankind.html | The Fate of Mankind | True | H. KONINGSBERGER, | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/a-e-c-pledges-safety-says-fallout-will-be-minimal-outside-test.html | A. E. C. PLEDGES SAFETY; Says Fall-Out Will Be Minimal Outside Test 'Danger Area' | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/strong-men-to-meet-here-this-month-on-even-terms.html | Strong Men to Meet Here This Month on Even Terms | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/4-leave-for-himalayan-climb.html | 4 Leave for Himalayan Climb | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/german-outlet-for-wurlitzer.html | German Outlet for Wurlitzer | True | | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/colorado-river-case-resumes.html | Colorado River Case Resumes | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-02 | 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/margaret-r-stroud-prospective-bride.html | Margaret R. Stroud Prospective Bride | True | Special to The New York Times. | 1986-04-02 | RE0000288625 | B00000709075 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/business-center-in-bay-shore-sold-4acre-l-i-site-is-leased-back.html | BUSINESS CENTER IN BAY SHORE SOLD; 4-Acre L. I. Site Is Leased Back -- Copiague Taxpayer Bought by Investor | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/us-wins-amorita-cup-after-losing-6th-yacht-race-to-bermuda-on-fouls.html | U.S. Wins Amorita Cup After Losing 6th Yacht Race to Bermuda on Fouls; WILCOX IS FIRST IN DECIDING TEST Helps U.S. Defeat Bermuda by 331/4 to 27 in 7th Race of Yacht Cup Series | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/to-ease-foreign-travel.html | To Ease Foreign Travel | True | DOROTHY RICE SIMS. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/diapering-instruction-for-boys-is-deplored.html | Diapering Instruction For Boys Is Deplored | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/3065-returned-in-laurel-double-second-largest-payoff-of-year-in-us.html | $3,065 RETURNED IN LAUREL DOUBLE; Second Largest Pay-Off of Year in U.S. Produced by Red Arrow and Tax Cut | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/profits-of-big-railroads-fell-81-in-1st-quarter.html | Profits of Big Railroads Fell 81% in 1st Quarter | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/insurers-clash-on-annuity-plan-shanks-backs-jersey-bills-on.html | INSURERS CLASH ON ANNUITY PLAN; Shanks Backs Jersey Bills on Variable Contracts, but Ecker Is Opposed INCOME CHANGE IS KEY Stock Exchange Official Also Fights Move, but State Bank Chief Favors It | True | By George Cable Wrightspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/mrs-kross-is-told-to-report-on-fray-details-ordered-by-wagner-after.html | MRS. KROSS IS TOLD TO REPORT ON FRAY; Details Ordered by Wagner After Correction Chief Is Accused in Jail Outbreak MRS. KROSS IS TOLD TO REPORT ON FRAY | True | By Jack Roth | 1986-04-02 | RE0000288624 | B00000709076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/screen-sticky-wicket-another-time-another-place-at-the-state.html | Screen: Sticky Wicket; 'Another Time, Another Place' at the State | True | By Bosley Crowther | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/building-strike-grows-in-jersey-200-bricklayers-in-camden-join.html | BUILDING STRIKE GROWS IN JERSEY; 200 Bricklayers in Camden Join Pay-Tie-Up That Has Hit 4 Counties in North | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/statement-on-thermonuclear-research.html | Statement on Thermonuclear Research | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/miss-creed-keeps-golf-title.html | Miss Creed Keeps Golf Title | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/u-s-planes-to-canada.html | U. S. Planes to Canada | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/brooklyn-week-to-aid-blind.html | Brooklyn 'Week' to Aid Blind | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/ijohn-c-v-lammerdingi.html | IJOHN C. V. LAMMERDINGI | True | Special to The New York TmeB. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/ram-fencers-elect-feider.html | Ram Fencers Elect Feider | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/industrial-building-in-white-plains-sold.html | INDUSTRIAL BUILDING IN WHITE PLAINS SOLD | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/400-rise-is-cited-in-ship-expenses-bernstein-tells-group-rates-have.html | 400% RISE IS CITED IN SHIP EXPENSES; Bernstein Tells Group Rates Have Not Kept Up -- Notes U. S. Capacity Drop | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/shop-talk-shortening-slips-is-a-national-pastime.html | Shop Talk; Shortening Slips Is a National Pastime | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/3-new-techniques-to-tame-hbomb-disclosed-by-aec-us-scientists-add.html | 3 NEW TECHNIQUES TO TAME H-BOMB DISCLOSED BY A.E.C.; U.S. Scientists Add Methods for Controlling Power of Thermonuclear Reaction USE OF WEAPON URGED Columbia Physicist Suggests Blasting of Small Devices in Sealed Canyons 3 NEW TECHNIQUES DISCLOSED BY A.E.C. | True | By John W. Finneyspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/u-s-guided-missile-is-fired-on-taiwan.html | U. S. GUIDED MISSILE IS FIRED ON TAIWAN | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/aircrafts-steels-lead-market-rise-former-climb-on-contract-hopes.html | AIRCRAFTS, STEELS LEAD MARKET RISE; Former Climb on Contract Hopes -- Average Gains 1.22 Points to 280.40 THIRD DAY OF ADVANCE Boeing Up 1 1/2, United 2 1/2 -- Polaroid Adds 1 3/4 and Bristol-Myers 3 3/3 | True | By Burton Crane | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/1953-versus-1957.html | 1953 VERSUS 1957 | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/giants-trip-phils-as-grissom-stars-relief-hurler-saves-4to2-victory.html | GIANTS TRIP PHILS AS GRISSOM STARS; Relief Hurler Saves 4-to-2 Victory in 9th - Dodgers Subdue Pirates, 9 to 5 | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/grant-is-winning-hurler.html | Grant Is Winning Hurler | True | | 1986-04-02 | RE0000288624 | B00000709076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/l-i-service-league-plans-tour-of-homes.html | L. I. Service League Plans Tour of Homes | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/jakarta-tells-of-plane-blast.html | Jakarta Tells of Plane Blast | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/copper-rush-is-started-at-dump-in-staten-island.html | Copper Rush Is Started At Dump in Staten Island | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/books-authors.html | Books -- Authors | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/capital-market-continues-busy-tight-pricing-tends-to-slow-demand.html | CAPITAL MARKET CONTINUES BUSY; Tight Pricing Tends to Slow Demand -- World Bank to Sell 150 Million Issue CAPITAL MARKET CONTINUES BUSY | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/nepal-accuses-singh-charges-expremier-imperiled-ties-with-u-s-and.html | NEPAL ACCUSES SINGH; Charges Ex-Premier Imperiled Ties With U. S. and Britain | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/spring-showing-wideranging-exhibition-bursts-into-bloom-at-the.html | Spring Showing, Wide-Ranging Exhibition Bursts Into Bloom at the Downtown Gallery | True | By Howard Devree | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/rand-van-sant-to-be-married-to-william-dow-nurse-is-betrothed-to-a.html | Rand Van Sant To Be Married To William Dow; Nurse Is Betrothed to a Descendant of Gov. William Bradford | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/marine-gets-life-private-sentenced-for-slaying-sergeant-at-lejeune.html | MARINE GETS LIFE; Private Sentenced for Slaying Sergeant at Lejeune | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/john-r-riley-sr.html | JOHN R. RILEY SR. | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/21-scientists-named-for-atomics-parley.html | 21 SCIENTISTS NAMED FOR ATOMICS PARLEY | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/ou-polb-st-exu-baide-dies-controller-of-currency-for-coolidge-and.html | ou POLB, ST, EX-U. B'.AIDE, DIES; Controller of Currency for Coolidge and Hoover Was' Chief Banio Examiner Z | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/worker-on-bridge-is-killed.html | Worker on Bridge Is Killed | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/curb-on-imports-of-metals-urged-u-s-mining-industry-needs.html | CURB ON IMPORTS OF METALS URGED; U. S. Mining Industry Needs Protection, Not Subsidy, Senate Group Told DETAILS ARE AWAITED Seaton Proposal Hearings Recessed Until Congress Gets Data on Plan | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/blue-cross-elects-new-yorker-is-new-chairman-of-national-commission.html | BLUE CROSS ELECTS; New Yorker Is New Chairman of National Commission | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/ralph-di-nunzio-sr.html | RALPH DI NUNZIO SR. | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/goodyear-cuts-prices-3-standard-tires-reduced-foreign-size-raised.html | GOODYEAR CUTS PRICES; 3 Standard Tires Reduced -Foreign Size Raised | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/threat-of-attempt-to-free-serra-cited.html | THREAT OF ATTEMPT TO FREE SERRA CITED | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/bobby-ussery-banned-for-26-racing-days.html | Bobby Ussery Banned For 26 Racing Days | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-04-02 | RE0000288624 | B00000709076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/transport-news-demand-for-ships-british-report-34000000-tons-on.html | TRANSPORT NEWS; DEMAND FOR SHIPS; British Report 34,000,000 Tons on Order in World -Plane Servicing Set Up | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/hordes-of-wood-ticks-infest-suffolk-county.html | Hordes of Wood Ticks Infest Suffolk County | True | Special To The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/dip-for-big-maker-of-medicaments-johnson-johnsons-profit-for.html | DIP FOR BIG MAKER OF MEDICAMENTS; Johnson & Johnson's Profit for Quarter Fell to $1.47 a Share, From $1.59 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/roe-adds-2-concerns-it-acquires-vivian-companies-in-british.html | ROE ADDS 2 CONCERNS; It Acquires Vivian Companies in British Columbia | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/dr-howard-sloane.html | DR. HOWARD SLOANE | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/pacific-islander-cites-hard-times-palau-native-tells-of-low-us-pay.html | PACIFIC ISLANDER CITES HARD TIMES; Palau Native Tells of Low U.S. Pay and High Costs Despite Culture Gains | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/mature-u-a-plan-film-of-civil-war-actor-will-produce-and-star-in.html | MATURE, U. A. PLAN FILM OF CIVIL WAR; Actor Will Produce and Star in Andersonville Drama -- Warners Buys Novei | True | By Thomas M. Pryorspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/law-on-uncashed-salary-checks.html | Law on Uncashed Salary Checks | True | EDWARD T. KRUGLAK, | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/spectorjacobson.html | Spector-Jacobson | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/a-correction.html | A Correction | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/tornadoes-floods-batter-southwest.html | TORNADOES, FLOODS BATTER SOUTHWEST | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/profit-increased-by-mexican-light-canadian-concern-reports-1957-net.html | PROFIT INCREASED BY MEXICAN LIGHT; Canadian Concern Reports 1957 Net Equal to $1.96 a Share, Against $1.67 | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/canal-zone-claimed-50-panamanian-flags-set-up-in-it-by-students.html | CANAL ZONE 'CLAIMED'; 50 Panamanian Flags Set Up in It by Students | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/m-ps-score-british-litter.html | M. P.s Score British Litter | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/nasser-and-khrushchev-confer.html | Nasser and Khrushchev Confer | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/production-picks-up-3-major-concerns-planning-increases-in.html | PRODUCTION PICKS UP; 3 Major Concerns Planning Increases in Schedules | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/utility-starts-layoff-southern-bell-is-cutting-500-workers-in-nine.html | UTILITY STARTS LAY-OFF; Southern Bell Is Cutting 500 Workers in Nine States | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/poll-may-shape-destiny-of-laos-redoriented-fronts-bid-for-votes.html | POLL MAY SHAPE DESTINY OF LAOS; Red-Oriented Front's Bid for Votes Tomorrow Held of World Significance | True | By Tillman Durdinspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/big-day-for-byrnes-marks-his-79th-birthday-and-52d-wedding.html | BIG DAY FOR BYRNES; Marks His 79th Birthday and 52d Wedding Anniversary | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/frederick-meinken-.html | FREDERICK MEINKEN . | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/3-indicted-by-u-s-in-checkkiting.html | 3 INDICTED BY U. S. IN 'CHECK-KITING' | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/jersey-boy-5-is-found-grandparents-took-child-to-florida-in-custody.html | JERSEY BOY, 5, IS FOUND; Grandparents Took Child to Florida in Custody Fight | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/pushbuttons-accused-of-making-us-softies.html | Push-Buttons Accused Of Making Us Softies | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/court-order-sends-lake-pier-men-back.html | COURT ORDER SENDS LAKE PIER MEN BACK | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/sidelined-podres-wins-no-4.html | Sidelined Podres Wins No. 4 | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/car-salesmen-warned-13-seized-in-soliciting-drive-told-to-avoid.html | CAR SALESMEN WARNED; 13 Seized in Soliciting Drive Told to Avoid Idlewild | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/world-bank-loan-is-to-aid-railroad-system-in-nigeria.html | World Bank Loan Is to Aid Railroad System in Nigeria | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/pacifists-picket-a-e-c-office-here.html | PACIFISTS PICKET A. E. C. OFFICE HERE | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/flight-delayed-7-hours.html | Flight Delayed 7 Hours | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/stuefent-to-marry-willa-elenfriend.html | Stuefent to Marry Willa Selenfriend | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/new-jersey-cited-in-school-appeal-house-unit-is-told-no-state-can.html | NEW JERSEY CITED IN SCHOOL APPEAL; House Unit Is Told No State Can Meet Facilities Need Without Federal Aid | True | By Bess Furmanspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/gale-hendrick-bride-of-jorge-ciancaglini.html | Gale Hendrick Bride Of Jorge Ciancaglini | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/eisenhower-plans-july-canada-trip-dulles-to-go-along-on-visit.html | EISENHOWER PLANS JULY CANADA TRIP; Dulles to Go Along on Visit -- Mutual Problems May Be Discussed in Ottawa | True | By Richard E. Mooneyspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/norwegian-off-for-minesota.html | Norwegian Off for Minesota | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/bank-gets-10-new-charges.html | Bank Gets 10 New Charges | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/colombia-chooses-well.html | COLOMBIA CHOOSES WELL | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/linda-swartzman-engaged.html | Linda Swartzman Engaged | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/dave-crosby-breaks-96-wins-410gauge-open-title-in-candian-skeet.html | DAVE CROSBY BREAKS 96; Wins 410-Gauge Open Title in Candian Skeet Shooting | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/autopsy-in-newsmans-death.html | Autopsy in Newsman's Death | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/portraits-and-other-works-go-on-view.html | Portraits and Other Works Go on View | True | STUART PRESTON. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/lisbon-official-in-race-navy-head-is-governments-choice-for.html | LISBON OFFICIAL IN RACE; Navy Head Is Government's Choice for Presidency | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/swedes-report-blast-record-possible-explosion-in-ural-mountains.html | SWEDES REPORT BLAST; Record Possible Explosion in Ural Mountains | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/visitors-set-fair-record.html | Visitors Set Fair Record | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/british-reserves-at-3-12year-high.html | British Reserves at 3 1/2-Year High | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/ballarin-heads-for-new-york.html | Ballarin Heads for New York | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/henry-cornelius-43-a-screen-director.html | HENRY CORNELIUS, 43 A SCREEN DIRECTOR | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/fashion-tip.html | Fashion Tip | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/rcaf-orders-new-planes.html | R.C.A.F. Orders New Planes | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/william-van-alsiyne.html | WILLIAM VAN ALSI''YNE | True | Special to 'the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/33428-is-seized-in-holdups-here-8-gunmen-stage-4-midtown-payroll.html | $33,428 IS SEIZED IN HOLD-UPS HERE; 8 Gunmen Stage 4 Midtown Payroll Robberies -- Film Concern Loses $20,000 | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/soft-track-is-expected-for-84th-kentucky-derby-at-churchill-downs.html | Soft Track Is Expected for 84th Kentucky Derby at Churchill Downs Today; 13 LIKELY TO RUN; TIM TAM FAVORED Silky Sullivan, Ebony Pearl, Jewel's Reward Strong Derby Contenders | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/john-quinn.html | JOHN QUINN | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/surety-men-protest-favoritism-in-brokers-laid-to-bridge-authority.html | SURETY MEN PROTEST; 'Favoritism' in Brokers Laid to Bridge Authority | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/r-p-i-crushes-union.html | R. P. I. Crushes Union | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/auto-union-and-g-m-step-up-bargaining.html | AUTO UNION AND G. M. STEP UP BARGAINING | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/israel-seizes-riot-suspects.html | Israel Seizes Riot Suspects | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/wood-field-and-stream-old-myth-exploded-country-boys-fail-to-beat.html | Wood, Field and Stream; Old Myth Exploded: Country Boys Fail To Beat Adult in Trout Fishing | True | By John W. Randolphspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/mary-p-wiggins-engaged-to-wed-aide-of-harvard-betrothed-to-harold-l.html | Mary P. Wiggins Engaged to Wed Aide of Harvard; Betrothed to Harold L. Goyette of Planning Coordinator's Staff | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/paris-red-publisher-fined.html | Paris Red Publisher Fined | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/hunter-seniors-win-second-sing-in-row.html | HUNTER SENIORS WIN SECOND SING IN ROW | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/president-proposes-duffers-play-in-world-golf-event-president-backs.html | President Proposes Duffers Play in World Golf Event; PRESIDENT BACKS DUFFERS ON LINKS | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/problems-of-defense-need-for-rapid-progress-in-research-and.html | Problems of Defense; Need for Rapid Progress in Research and Development Stressed | True | BURTON KLEIN. | 1986-04-02 | RE0000288624 | B00000709076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/he-never-paid-u-s-tax-retired-restaurateur-61-gets-a-jail-term-of.html | HE NEVER PAID U. S. TAX; Retired Restaurateur, 61, Gets a Jail Term of 181 Days | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/addis-ababa-chosen-selected-for-headquarters-of-new-u-n-economic.html | ADDIS ABABA CHOSEN; Selected for Headquarters of New U. N. Economic Unit | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/paralytic-polio-list-off-50.html | Paralytic Polio List Off 50% | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/viennese-cakes-imported-for-fete.html | Viennese Cakes Imported for Fete | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/soviet-bids-cairo-beware-of-west-red-envoys-reported-trying-to.html | SOVIET BIDS CAIRO BEWARE OF WEST; Red Envoys Reported Trying to Counter Current Signs Relations Are Improving | True | By Osgood Caruthersspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/senate-group-plans-to-draft-measures-for-small-business.html | Senate Group Plans To Draft Measures For Small Business | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/speed-curb-cuts-fatalities.html | Speed Curb Cuts Fatalities | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/richard-stevenson.html | RICHARD STEVENSON | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/cricket-on-all-counts.html | CRICKET ON ALL COUNTS | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/business-unit-moves-ethical-group-shifting-to-larger-downtown.html | BUSINESS UNIT MOVES; Ethical Group Shifting to Larger Downtown Offices | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/steele-harrison.html | Steele -- Harrison | True | Special to The New York Times | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/u-s-lends-germany-crane.html | U. S. Lends Germany Crane | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/air-force-backs-defense-revision-gen-white-sees-no-crippling-of.html | AIR FORCE BACKS DEFENSE REVISION; Gen. White Sees No Crippling of Services in Supporting Language of Measure Air Force Backs Defense Plan; White Sees Services Unimpaired | True | By Russell Bakerspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/prospects-cited-in-westchester-business-leaders-finding-economy-is.html | PROSPECTS CITED IN WESTCHESTER; Business Leaders, Finding Economy Is Sound, Look to Greater Strength Soon | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/summit-talk-aims-affirmed-by-spaak.html | SUMMIT TALK AIMS AFFIRMED BY SPAAK | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/engineer-center-widens-its-drive-appeal-begun-for-aid-from-business.html | ENGINEER CENTER WIDENS ITS DRIVE; Appeal Begun for Aid From Business for 10 Million Project on U. N. Plaza | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/moves-are-mixed-on-cotton-board-future-close-11-points-up-to-5-off.html | MOVES ARE MIXED ON COTTON BOARD; Future Close 11 Points Up to 5 Off -- 15 May Notices Are Accepted Quickly | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/girl-wins-poetry-prize-mt-holyoke-award-goes-to-a-barnard-senior.html | GIRL WINS POETRY PRIZE; Mt. Holyoke Award Goes to a Barnard Senior | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/mostel-is-signed-to-ulysses-role-will-portray-bloom-in-play-by.html | MOSTEL IS SIGNED TO 'ULYSSES' ROLE; Will Portray Bloom in Play by Colum of Joyce Novel -- World's Fair Plans | True | By Louis Calta | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/refrigeration-concern-picks-a-vice-president.html | Refrigeration Concern Picks a Vice President | True | | 1986-04-02 | RE0000288624 | B00000709076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/british-union-rebuffed-labor-minister-declines-to-act-in-bus.html | BRITISH UNION REBUFFED; Labor Minister Declines to Act in Bus Dispute | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/rite-to-elevate-pike-to-prelacy-he-will-be-consecrated-on-coast-may.html | RITE TO ELEVATE PIKE TO PRELACY; He Will Be Consecrated on Coast May 15 -- Spellman Is 69 Tomorrow | True | By George Dugan | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/crude-oil-stocks-drop.html | Crude Oil Stocks Drop | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/moore-triumphs-over-besmanoff-gains-split-decision-over-german.html | MOORE TRIUMPHS OVER BESMANOFF; Gains Split Decision Over German Boxer in 10-Round Bout in Louisville | True | By Arthur Daleyspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/brazilian-contract-awarded.html | Brazilian Contract Awarded | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/unions-probation-extended.html | Union's Probation Extended | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/47-safe-as-dc7b-leaves-runway-plane-is-damaged-in-fog-israeli.html | 47 SAFE AS DC-7B LEAVES RUNWAY; Plane Is Damaged in Fog -- Israeli Airliner with 74 Lands Without Wheel | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/naval-stores.html | NAVAL STORES | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/goodman-going-to-fair-clarinetist-and-band-leave-for-tour-of-europe.html | GOODMAN GOING TO FAIR; Clarinetist and Band Leave for Tour of Europe | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/stritch-gaining-resumes-activity.html | Stritch, Gaining, Resumes Activity | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/son-to-mrs-hennessy-jr.html | Son to Mrs. Hennessy Jr. | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/couple-die-within-6-hours.html | Couple Die Within 6 Hours | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/music-notes.html | MUSIC NOTES | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/bonn-would-drop-anticartel-law-adenauer-said-to-seek-end-of.html | BONN WOULD DROP ANTI-CARTEL LAW; Adenauer Said to Seek End of Commitment to West to Break Up Trusts | True | By M. S. Handlerspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/sisler-of-red-sox-downs-tigers-60-triumphs-with-sevenhitter-at.html | SISLER OF RED SOX DOWNS TIGERS, 6-0; Triumphs With Seven-Hitter at Boston -- Indians Turn Back Orioles, 6 to 1 | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/izyor-sanlsteg-of-port__chester70.html | IZ.,YOR SANISTeg OF PORT__CHESTER,70 | True | t 80ee. ll to ThNew York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/us-aides-explain-deporting-of-finn-say-he-was-in-canadian-custody.html | U.S. AIDES EXPLAIN DEPORTING OF FINN; Say He Was in Canadian Custody by Time Court Ordered Move Halted | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/commodity-index-up-level-rose-to-842-thursday-from-841-on-wednesday.html | COMMODITY INDEX UP; Level Rose to 84.2 Thursday From 84.1 on Wednesday | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/batterman-new-swim-coach.html | Batterman New Swim Coach | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/89-held-in-harlem-after-policy-raids.html | 89 HELD IN HARLEM AFTER POLICY RAIDS | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/poland-and-germany.html | POLAND AND GERMANY | True | | 1986-04-02 | RE0000288624 | B00000709076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/5-building-sold-in-deal-by-estate-parcels-on-2d-ave-at-9th-st-had.html | 5 BUILDING SOLD IN DEAL BY ESTATE; Parcels on 2d Ave. at 9th St. Had Been Held 70 Years -- 3d Ave. Realty Leased | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/president-bars-trip-he-and-wife-will-not-visit-gettysburg-farm.html | PRESIDENT BARS TRIP; He and Wife Will Not Visit Gettysburg Farm Today | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/mrs-roger-aldrich-80-secretary-of-kindergarten.html | MRS. ROGER ALDRICH, 80, ;Secretary of Kindergarten | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/missiles-will-test-nuclear-warheads-missiles-to-test-atomic-warhead.html | Missiles Will Test Nuclear Warheads; MISSILES TO TEST ATOMIC WARHEAD | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/charles-h-ruby.html | CHARLES H. RUBY | True | Special to The New York Ttmes. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/n-y-s-maritime-victor.html | N. Y. S. Maritime Victor | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/soviet-veto-dims-hope-for-parley-washington-diplomats-say-they.html | SOVIET VETO DIMS HOPE FOR PARLEY; Washington Diplomats Say They Doubt Moscow Wants Top-Level Conference | True | By E. W. Kenworthyspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/offerings-and-yields-of-municipal-bonds-friday-may-2-1958.html | Offerings and Yields Of Municipal Bonds; Friday, May 2, 1958 | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/scouts-pitch-tent-at-city-hall-and-hail-no-1-camper.html | Scouts Pitch Tent at City Hall and Hail No. 1 Camper | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/indicated-auto-output-shows-rise-for-week.html | Indicated Auto Output Shows Rise for Week | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/theatre-school-is-30.html | Theatre School Is 30 | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/two-earth-shocks-recorded.html | Two Earth Shocks Recorded | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/peace-plan-one-set-two-shows-polaroid-or-schizoid-tv-is-patented-by.html | Peace Plan: One Set, Two Shows; Polaroid or Schizoid TV Is Patented By Du Mont Video Also Inspires a Holster for a Quick Draw VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/city-unchanged-on-birth-control-dr-jacobs-denies-alteration-in.html | CITY 'UNCHANGED' ON BIRTH CONTROL; Dr. Jacobs Denies Alteration in Hospitals' Policy on Counsel to Patients | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/rearrest-in-kashmir.html | RE-ARREST IN KASHMIR | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/defect-is-found-in-b47-bombers-modification-set-planes-mainstay-of.html | DEFECT IS FOUND IN B-47 BOMBERS; MODIFICATION SET; Planes, Mainstay of S.A.C., Show Structural Flaws in Low-Level Flight DEFECT IS FOUND IN B-47 BOMBERS | True | By Jack Raymondspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/gonzalez-beats-vieira-reaches-tennis-semifinals-at-cleveland-segura.html | GONZALEZ BEATS VIEIRA; Reaches Tennis Semi-Finals at Cleveland -- Segura Wins | True | | 1986-04-02 | RE0000288624 | B00000709076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/300-in-state-win-nursing-grants-were-among-2544-tested-for.html | 300 IN STATE WIN NURSING GRANTS; Were Among 2,544 Tested for Scholarships - - To Get $200 to $500 a Year | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/maid-oathens-takes-dash.html | Maid o'Athens Takes Dash | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/brown-nine-trips-columbia-by-62-lions-warren-smith-routed-in-2d.html | BROWN NINE TRIPS COLUMBIA BY 6-2; Lions' Warren Smith Routed in 2d Inning -- Dartmouth Downs Cornell, 11-4 | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/election-is-orderly.html | Election Is Orderly | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/yankees-warn-national-league-on-sending-games-here-by-tv-club-not.html | Yankees Warn National League On Sending Games Here by TV; Club Not Planning Reprisals but Will Take Steps if Practice Continues, Weiss Says -- Meany Joins Staff | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/foreign-affairs-west-germany-and-nuclear-arms.html | Foreign Affairs; West Germany and Nuclear Arms | True | By C. L. Sulzberger | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/big-phone-refunding-planned.html | Big Phone Refunding Planned | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/373-of-840-pass-state-bar-test-346-certified-to-appellate-division.html | 373 OF 840 PASS STATE BAR TEST; 346 Certified to Appellate Division -- Rest Must Show Proof of Compliance | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/canadian-promoter-on-trial.html | Canadian Promoter on Trial | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/skyscraper-plans-filed-by-equitable.html | SKYSCRAPER PLANS FILED BY EQUITABLE | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/segregationist-out-mississippi-negro-college-dismisses-history.html | SEGREGATIONIST OUT; Mississippi Negro College Dismisses History Teacher | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/channel-tunnel-sped-international-group-orders-an-exhaustive-study.html | CHANNEL TUNNEL SPED; International Group Orders an Exhaustive Study | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/jamestown-bid-accepted.html | Jamestown Bid Accepted | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/aid-cuts-called-gain-for-soviets-robertson-tells-senators-russians.html | AID CUTS CALLED GAIN FOR SOVIETS; Robertson Tells Senators Russians Are Poised to Take Over From U. S. | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/nursing-alumnae-fete-today.html | Nursing Alumnae Fete Today | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/south-africa-orders-new-rule.html | South Africa Orders New Rule | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/dairy-group-names-aides.html | Dairy Group Names Aides | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/u-sborn-countess-dies.html | U. S.-Born Countess Dies | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/cubs-nip-braves-8-7.html | Cubs Nip Braves, 8 -- 7 | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/mrs-ann-haggin-wed-to-thomas-hubbard.html | Mrs. Ann Haggin Wed To Thomas Hubbard | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/municipal-issues-fell-off-in-april-total-was-715122409-in-month.html | MUNICIPAL ISSUES FELL OFF IN APRIL; Total Was $715,122,409 in Month, Compared With $763,411,449 in '57 | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/cross-of-another-color-ends-ambulance-fight.html | Cross of Another Color Ends Ambulance Fight | True | | 1986-04-02 | RE0000288624 | B00000709076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/sidelights-when-baby-boom-comes-of-age.html | Sidelights; When Baby Boom Comes of Age | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/stand-of-u-n-chief-denounced-by-soviet.html | STAND OF U. N. CHIEF DENOUNCED BY SOVIET | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/head-of-state-afl-dies-at-job-parley-state-afl-head-dies-at-parley.html | Head of State A.F.L. Dies at Job Parley; State A.F.L. Head Dies at Parley After Pleading for Aid to Jobless | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/american-potash-elects.html | American Potash Elects | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/allenclements.html | Allen--Clements | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/to-keep-our-forests-green.html | TO KEEP OUR FORESTS GREEN | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/soviet-veto-bars-u-n-arctic-check-debate-is-bitter-rest-of-council.html | SOVIET VETO BARS U. N. ARCTIC CHECK; DEBATE IS BITTER; Rest of Council Supports U. S., Which Is Credited With Propaganda Gain SUMMIT SETBACK SEEN Russian Move Is Rejected -- Sobolev Denounces Arms Stand of Hammarskjold Soviet Vetoes U. S. Proposal For U. N. Air Watch in Arctic | True | By Lindesay Parrottspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/israelis-exceed-2000000.html | Israelis Exceed 2,000,000 | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/red-flag-dispute-in-court.html | Red Flag Dispute in Court | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/city-housing-unit-names-executive-carey-to-serve-as-general-manager.html | CITY HOUSING UNIT NAMES EXECUTIVE; Carey to Serve as General Manager -- Chairman Reid Acts to Restore Morale | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/new-oppenheim-collins-store.html | New Oppenheim Collins Store | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/shoreyharrls.html | Shorey--Harrls | True | Special to The Nev | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/hagen-is-undaunted-by-radiation-belt.html | HAGEN IS UNDAUNTED BY RADIATION BELT | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/massapequa-youth-is-held-for-grand-jury-in-killing.html | Massapequa Youth Is Held for Grand Jury in killing | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/hoover-hailed-on-films.html | Hoover Hailed on Films | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/schupler-suicide-in-home-here-excouncilman-faced-bribe-suit.html | Schupler Suicide in Home Here; Ex-Councilman Faced Bribe Suit; SCHUPLER TAKES LIFE IN BROOKLYN | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/bogota-smashes-attempted-coup-four-members-of-colombian-junta-are.html | BOGOTA SMASHES ATTEMPTED COUP; Four Members of Colombian Junta Are Kidnapped but 5th Suppresses Rising BOGOTA CRUSHES A POLICE REVOLT | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/crousehinds-officer-raised-to-president.html | Crouse-Hinds Officer Raised to President | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/man-83-dies-on-42d-street.html | Man, 83, Dies on 42d Street | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/apprentices-star-in-jamaica-races-peakes-3-winners-include-sir.html | APPRENTICES STAR IN JAMAICA RACES; Peake's 3 Winners Include Sir Robby -- Leonard First Aboard Two Mounts | True | By William R. Conklin | 1986-04-02 | RE0000288624 | B00000709076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/ablepupil-plan-gets-wider-test-new-canaan-extend-ability-grouping.html | ABLE-PUPIL PLAN GETS WIDER TEST; New Canaan Extend Ability Grouping to Lower Grades in September | True | By David Andersonspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/2-named-to-jobless-board.html | 2 Named to Jobless Board | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/lorenzo-caputo.html | LORENZO CAPUTO' | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/rhee-party-gains-in-korea-returns-liberals-pick-up-assembly-seats.html | RHEE PARTY GAINS IN KOREA RETURNS; Liberals Pick Up Assembly Seats on Rural Tally to Top the Opposition | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/antiques-fair-scheduled.html | Antiques Fair Scheduled | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/hanson-revives-work-offers-lament-for-beowulf-at-rochester-festival.html | HANSON REVIVES WORK; Offers 'Lament for Beowulf' at Rochester Festival | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/blast-here-injures-2-midtown-explosion-is-traced-to-gas-in-subway.html | BLAST HERE INJURES 2; Midtown Explosion Is Traced to Gas in Subway Pit | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/barnard-is-host-to-3-soviet-aides-youth-officials-and-girls-trade.html | BARNARD IS HOST TO 3 SOVIET AIDES; Youth Officials and Girls Trade Banter -- Student Exchange Is Explained | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/hall-seating-cut-as-people-grow-lincoln-sq-concert-center-revised.html | HALL SEATING CUT AS PEOPLE GROW; Lincoln Sq. Concert Center Revised to Suit Sturdier and Taller Americans AUDIENCE OF 2,400 SET Acoustics Concept and High Costs Cited in Curtailing Size and Capacity | True | By Howard Taubman | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/us-tax-cut-urged-at-albany-parley-5-of-6-speakers-also-back-speedy.html | U.S. TAX CUT URGED AT ALBANY PARLEY; 5 of 6 Speakers Also Back Speedy Public Works at Session on Jobless | True | By Warren Weaver Jr.special To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/f-b-i-is-assailed-for-rejecting-bid.html | F. B. I. IS ASSAILED FOR REJECTING BID | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/semyenovs-condition-worse.html | Semyenov's Condition Worse | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/fair-share-giving.html | 'Fair Share' Giving | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/facts-behind-the-fog.html | FACTS BEHIND THE FOG | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/court-hears-plea-on-news-sources-reserves-ruling-on-refusal-of-miss.html | COURT HEARS PLEA ON NEWS SOURCES; Reserves Ruling on Refusal of Miss Torre to Answer in Judy Garland Suit | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/public-aides-elect-13-first-convention-of-merged-unions-held-on.html | PUBLIC AIDES ELECT 13; First Convention of Merged Unions Held on Coast | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/warship-reported-burned.html | Warship Reported Burned | True | Dispatch of The Times, London. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/westbury-victor-pays-112-for-2-lite-direct-captures-pace-at.html | WESTBURY VICTOR PAYS $112 FOR $2; Lite Direct Captures Pace at Roosevelt Raceway -Duane Hanover Wins | True | By Louis Effratspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-04-02 | RE0000288624 | B00000709076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/supper-ball-monday-for-macarthur-fund.html | Supper Ball Monday For MacArthur Fund | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/queens-traded-early-quick-draw-follows-in-21st-smyslovbotvinnik.html | QUEENS TRADED EARLY; Quick Draw Follows in 21st Smyslov-Botvinnik Game | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/dulles-says-world-is-kept-on-brink-by-russian-veto.html | Dulles Says World Is Kept On Brink by Russian Veto | True | By John H. Fentonspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/sisal-rugs-are-expanded.html | Sisal Rugs Are Expanded | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/crash-kills-woman-injures-4.html | Crash Kills Woman, Injures 4 | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/many-fetes-precede-junior-republic-ball.html | Many Fetes Precede Junior Republic Ball | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/declines-recorded-in-insured-jobless-and-new-claimants-insured.html | Declines Recorded In Insured Jobless And New Claimants; INSURED JOBLESS SHOW A DECLINE | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/eightrun-rally-decides.html | Eight-Run Rally Decides | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/economist-holds-steel-merger-would-mean-more-competition-economist.html | Economist Holds Steel Merger Would Mean More Competition; ECONOMIST BACKS STEEL COMPANIES | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/sec-upholds-penalty-pittsburgh-broker-censured-fined-and-suspended.html | S.E.C. UPHOLDS PENALTY; Pittsburgh Broker Censured, Fined and Suspended | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/army-shifts-signal-aides.html | Army Shifts Signal Aides | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/president-to-speak-may-12.html | President to Speak May 12 | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/man-posing-as-scholar-seized-in-theft-of-rare-library-mss-man.html | Man Posing as Scholar Seized In Theft of Rare Library MSS.; Man Posing as Scholar Seized In Theft of Rare Library MSS. | True | By Philip Benjamin | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/loss-is-recorded-by-barium-steel-deficit-shown-for-quarter-as-sales.html | LOSS IS RECORDED BY BARIUM STEEL; Deficit Shown for Quarter as Sales Slump -- Holders Vote Reverse Split COMPANIES HOLD ANNUAL MEETINGS | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/william-van-akin-weds-eva-sisson.html | William Van Akin Weds Eva Sisson | True | Special to The New York Time. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/n-y-u-in-front-5-3.html | N. Y. U. in Front, 5 -- 3 | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/rosa-rosenbloom-prospective-bride.html | Rosa Rosenbloom Prospective Bride | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/large-rise-in-fees-at-darien-beaches-shelved-for-season.html | Large Rise in Fees At Darien Beaches Shelved for Season | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/jets-sent-to-honduras-britain-makes-show-of-force-against-guatemala.html | JETS SENT TO HONDURAS; Britain Makes Show of Force Against Guatemala | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/walter-a-hamilton.html | WALTER A. HAMILTON | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/bolts-70-for-138-leads-by-2-shots-leonard-second-in-25000-fort.html | BOLT'S 70 FOR 138 LEADS BY 2 SHOTS; Leonard Second in $25,000 Fort Worth Open -- Rain Forces Rules Change. | True | | 1986-04-02 | RE0000288624 | B00000709076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/a-neutral-africa-viewed-as-asset-arden-house-panels-see-gain-for-u.html | A NEUTRAL AFRICA VIEWED AS ASSET; Arden House Panels See Gain for U. S. in Non-Alignment for the New Nations | True | By Michael Clarkspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/discharge-is-revoked-state-orders-jersey-city-to-reinstate-woman.html | DISCHARGE IS REVOKED; State Orders Jersey City to Reinstate Woman Clerk | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/prices-stronger-for-commodities-most-futures-generally-higher-at.html | PRICES STRONGER FOR COMMODITIES; Most Futures Generally Higher at Close After Dull Trading Session | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/miss-arnold-wins-in-naples-tennis-she-defeats-miss-snow-by-62-60.html | MISS ARNOLD WINS IN NAPLES TENNIS; She Defeats Miss Snow by 6-2, 6-0 -- Patty, Drobny Take Paris Doubles | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/baritone-makes-debut-michael-minsky-is-heard-in-carnegie-recital.html | BARITONE MAKES DEBUT; Michael Minsky Is Heard in Carnegie Recital Hall | True | H. C. S. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/caltech-gets-contract.html | Caltech Gets Contract | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/2-oxford-men-accused-face-hearing-about-article-charging-western.html | 2 OXFORD MEN ACCUSED; Face Hearing About Article Charging Western Spying | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/need-for-judges-cited-walsh-in-talk-here-backs-bill-to-add-45-to.html | NEED FOR JUDGES CITED; Walsh, in Talk Here, Backs Bill to Add 45 to Bench | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/g-i-accused-by-reds-charged-with-trying-to-saw-down-naples.html | G. I. ACCUSED BY REDS; Charged With Trying to Saw Down Naples Billboard | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/wrights-plans-for-baghdad-cultural-center-shown.html | Wright's Plans for Baghdad Cultural Center Shown | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/italy-to-build-atom-station.html | Italy to Build Atom Station | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/shooting-for-the-moon-u-s-rocket-experts-believe-next-step-into.html | Shooting for the Moon; U. S. Rocket Experts Believe Next Step Into Space Is Within 'State of the Art' | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/2-rumanians-stay-in-west.html | 2 Rumanians Stay in West | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/a-c-f-and-north-american-aviation-get-contracts-for-nuclear-power.html | A. C. F. and North American Aviation Get Contracts for Nuclear Power Plants | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/kansas-sales-tax-upheld.html | Kansas Sales Tax Upheld | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/fayknox.html | Fay--Knox | True | I Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/news-of-food-nutrition-week-slated-to-begin.html | News of Food: Nutrition Week Slated to Begin | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/sydny-goldman.html | SYDNY' GOLDMAN | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/i-miss-rosalie-a-burns.html | I MISS ROSALIE A. BURNS | True | S!cl&t! to The NW York* Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/state-banks-in-u-s-increased-earnings-by-136-last-year.html | State Banks in U. S. Increased Earnings By 13.6% Last Year | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/mcfarland-six-wins-title.html | McFarland Six Wins Title | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/swedes-charge-denied.html | Swede's Charge Denied | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/ambassador-reports.html | Ambassador Reports | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/for-pedestrian-safety-campaign-said-to-be-beamed-to-both-walking.html | For Pedestrian Safety; Campaign Said to Be Beamed to Both Walking and Driving Population | True | T. J. MCINERNEY, | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/nam-sang-first-home-reaches-ensenada-mexico-in-coast-yacht-race.html | NAM SANG FIRST HOME; Reaches Ensenada, Mexico, in Coast Yacht Race | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/klfred-weber-89-sociologist-diesi-heidelberg-exprofessor-a-foe-of.html | /kLFRED WEBER, 89,, SOCIOLOGIST, DIESI; Heidelberg Ex-Professor, a] Foe of Communists, Wrote Explanation of Hitlerism | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/industrial-park-inc-elects-chief-officer.html | Industrial Park, Inc., Elects Chief Officer | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/housewives-urged-to-step-up-buying.html | HOUSEWIVES URGED TO STEP UP BUYING | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/most-stocks-fall-on-london-board-only-british-funds-rise-on-gain-in.html | MOST STOCKS FALL ON LONDON BOARD; Only British Funds Rise on Gain in Reserves and Drop in Bill Rate | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/coast-educator-inducted.html | Coast Educator Inducted | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/moon-recovery-by-59-is-u-s-aim-but-pentagon-expert-says-problem-of.html | 'MOON' RECOVERY BY '59 IS U. S. AIM; But Pentagon Expert Says Problem of Return Will Cut Satellite Weight | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/james-r-harris.html | JAMES R. HARRIS | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/primary-prices-eased-last-week-index-slipped-01-to-1193-of-its.html | PRIMARY PRICES EASED LAST WEEK; Index Slipped 0.1 to 119.3% of Its 1947-49 Level -- Beef Costs Rose | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/allied-chemical-unit-elevates-an-official.html | Allied Chemical Unit Elevates an Official | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/child-to-mrs-j-g-stier.html | Child to Mrs. J. G. Stier | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/army-gains-in-water-polo.html | Army Gains in Water Polo | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/parents-of-slain-korean-ask-mercy-for-killers.html | Parents of Slain Korean Ask Mercy for Killers | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/assets-increased-by-electric-bond-fund-reports-gain-during-quarter.html | ASSETS INCREASED BY ELECTRIC BOND; Fund Reports Gain During Quarter, but Total Is Below the '57 Level ASSETS INCREASED BY ELECTRIC BOND | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/louise-parker-bows-as-addie-in-regina.html | LOUISE PARKER BOWS AS ADDIE IN 'REGINA' | True | EDWARD DOWNES. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/success-reported-in-marrow-shots-effect-of-massive-radiation.html | SUCCESS REPORTED IN MARROW SHOTS; Effect of Massive Radiation Countered by Re-Injection of Blood-Forming Agent | True | By Robert K. Plumbspecial to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/national-stores-plans-a-change-in-its-name.html | National Stores Plans A Change in Its Name | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/nixon-is-cautious-on-argentina-aid-policies-of-new-government-will.html | NIXON IS CAUTIOUS ON ARGENTINA AID; Policies of New Government Will Be Big Consideration, He Says in Buenos Aires | True | By Tad Szulcspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/cuban-held-in-seizure-said-to-have-led-group-that-kidnapped-auto.html | CUBAN HELD IN SEIZURE; Said to Have Led Group That Kidnapped Auto Racer | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/benson-may-plumb-trade-with-soviet.html | BENSON MAY PLUMB TRADE WITH SOVIET | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/allies-to-review-law.html | Allies to Review Law | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/charles-baldwin-estate-aide-dies-agriculture-chief-headed-milk.html | Charles Baldwin, Ex-State Aide, Dies; Agriculture Chief Headed Milk Board | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/bolton-landing-cottage-burns.html | Bolton Landing Cottage Burns | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/shipments-of-coffee-increased-by-brazil.html | Shipments of Coffee Increased by Brazil | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/2-labor-disputes-erupt-in-tv-field-union-asks-jurisdiction-on-tape.html | 2 LABOR DISPUTES ERUPT IN TV FIELD; Union Asks Jurisdiction on Tape -- Technicians and Networks Bar Contract | True | By Richard F. Shepard | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/mrs-thompson-jr-has-son.html | Mrs. Thompson Jr. Has Son | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/fitted-fashions-are-the-preference-of-five-leading-designers-all.html | Fitted Fashions Are the Preference of Five Leading Designers; All Welcome Return Of Shorter Skirt -- 4 Score Chemise | True | By Carrie Donovan | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/labor-leader-guilty-killian-is-convicted-anew-of-false-redties.html | LABOR LEADER GUILTY; Killian Is Convicted Anew of False Red-Ties Denial | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/red-sonn-expert-on-jade-67-retired-professor-at-nyu-fine-rts-school.html | 'RED SONN, EXPERT ON JADE, 67; Retired Professor at N.Y.U. Fine /rts' School Dies on Liner En Route to Europe | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/senators-in-front-3-2.html | Senators in Front, 3 -- 2 | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/of-local-origin.html | Of Local Origin | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/arthur-friudrichs-of-art-supply-firm.html | ARTHUR FRIuDRICHS OF ART SUPPLY FIRM | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/prison-outfielder-flies-out.html | Prison Outfielder Flies Out | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/designated-in-queens-perrini-picked-by-democrats-for-his-third.html | DESIGNATED IN QUEENS; Perrini Picked by Democrats for His Third Congress Race | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/haitians-impose-a-state-of-siege-assembly-confers-special-powers-on.html | HAITIANS IMPOSE A STATE OF SIEGE; Assembly Confers Special Powers on Government - Oppositionist Outlawed | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/head-of-state-medical-unit-installed.html | Head of State Medical Unit Installed | True | | 1986-04-02 | RE0000288624 | B00000709076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/westchester-meeting-weighs-the-effect-of-space-age-on-parentchild.html | Westchester Meeting Weighs the Effect Of Space Age on Parent-Child Relations | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/obituary-1-no-title-president-of-the-pittston-company-dies-at-52-of.html | Obituary 1 -- No Title; President of the Pittston Company Dies at 52 -- Officer of Subsidiaries | True | ANDREW DENARI, COAL EXECUTIVE | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/manhattan-gains-track-meet-lead-jaspers-sweep-first-places-in.html | MANHATTAN GAINS TRACK MEET LEAD; Jaspers Sweep First Places in Metropolitan Varsity Preliminary Events | True | By Joseph M. Sheehan | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/michigan-picture-worsens.html | Michigan Picture Worsens | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/marguerite-sca-betrothed-to-pamfil-riposan-u-lawyer.html | Marguerite S/sca Betrothed To Pamfil Riposan u, Lawyer | True | Special to The New York Timell. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/2-held-in-high-bail-for-heroin-in-shop.html | 2 HELD IN HIGH BAIL FOR HEROIN IN SHOP | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/may-leads-a-dip-in-grain-futures-shorts-relieved-by-selling-as.html | MAY LEADS A DIP IN GRAIN FUTURES; Shorts Relieved by Selling, as Supplies for Delivery Are Very Limited | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/turley-hurls-fourhitter-as-yankees-defeat-athletics-with-early.html | Turley Hurls Four-Hitter as Yankees Defeat Athletics With Early Drive; PITCHER RECORDS THIRD VICTORY, 8-1 Cerv's Homer Bars Turley Shutout -- Skowron Clouts 4-Bagger for Yanks | True | By John Drebinger | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/post-office-picks-obscenity-judge-lawyer-27-named-to-post-to-assure.html | POST OFFICE PICKS OBSCENITY JUDGE; Lawyer, 27, Named to Post to Assure Fairer Hearing in Mailability Cases | True | By Anthony Lewisspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/sukarno-warns-us-on-any-aid-to-rebels-sukarno-solicits-u-s-support.html | Sukarno Warns U.S. On Any Aid to Rebels; Sukarno Solicits U. S. Support; Warns Not to 'Play With Fire' | True | By Bernard Kalbspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/redlegs-beat-cards-73.html | Redlegs Beat Cards, 7-3 | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/kings-point-head-for-civil-service-backs-shift-in-status-from.html | KINGS POINT HEAD FOR CIVIL SERVICE; Backs Shift in Status From Military Regulation Despite Opposition of Teachers | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/spellman-visits-boys-shares-birthday-with-youths-at-lincoln-hall.html | SPELLMAN VISITS BOYS; Shares Birthday With Youths at Lincoln Hall School | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/round-hill-adds-to-lead-on-links-paces-westchester-clubs-in-series.html | ROUND HILL ADDS TO LEAD ON LINKS; Paces Westchester Clubs in Series I With 24 Points -Ridgewood Women Win | True | By Maureen Orcutt | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/saboteurs-in-malta-fail.html | Saboteurs in Malta Fail | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/communist-purge-for-unity-asked-thompson-bids-party-excise.html | COMMUNIST PURGE FOR UNITY ASKED; Thompson Bids Party Excise 'Cancerous' Internal Rift -- Charges Conspiracy | True | By Harry Schwartz | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/services-canceled-in-melish-dispute.html | SERVICES CANCELED IN MELISH DISPUTE | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/universal-insurance-elects-new-director.html | Universal Insurance Elects New Director | True | | 1986-04-02 | RE0000288624 | B00000709076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/pleven-rebuffed-in-cabinet-quest-french-crisis-aggravated-as.html | PLEVEN REBUFFED IN CABINET QUEST; French Crisis Aggravated as Socialists Bar Role -- Coty Asks New Effort | True | By Robert C. Dotyspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/don-brown.html | DON BROWN | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/the-eightythird-vetio.html | THE EIGHTY-THIRD VETIO | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/outspoken-physicist-jay-orear.html | Outspoken Physicist; Jay Orear | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/wisdom-of-tax-cut-queried.html | Wisdom of Tax Cut Queried | True | A. WILFRED MAY, | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/turkish-editors-protesting-press-law-attend-rites-for-judge-who.html | Turkish Editors, Protesting Press Law, Attend Rites for Judge Who Jailed Them | True | By Jay Walzspecial To the New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/blood-drive-in-queens-red-cross-unit-will-visit-little-neck-area.html | BLOOD DRIVE IN QUEENS; Red Cross Unit Will Visit Little Neck Area Today | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/port-accord-to-end-philadelphia-tieup.html | PORT ACCORD TO END PHILADELPHIA TIE-UP | True | Special to The New York Times. | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-03 | 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/heath-steele-closing-mine.html | Heath Steele Closing Mine | True | | 1986-04-02 | RE0000288624 | B00000709076 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/tuning-up.html | TUNING UP | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/us-soviet-women-ripen-friendship-darien-resident-reveals-letter.html | U.S., SOVIET WOMEN RIPEN FRIENDSHIP; Darien Resident Reveals Letter Exchanges With Russian Correspondent | True | By David Andersonspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/hifi-things-to-look-for-when-buying-stereo.html | HI-FI: THINGS TO LOOK FOR WHEN BUYING STEREO | True | By R. S. Lanier | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/fordham-institute-aided.html | Fordham Institute Aided | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/president-challenged-on-pentagon-changes-critics-say-he-is-asking.html | PRESIDENT CHALLENGED ON PENTAGON CHANGES; Critics Say He Is Asking too Much In Addition to Present Powers | True | By Hanson W. Baldwin | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/u-s-statement-and-note-to-11-nations-on-antarctica.html | U. S. Statement and Note to 11 Nations on Antarctica | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/cunard-appoints-3-to-office-positions.html | Cunard Appoints 3 To Office Positions | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/ann-hunt-engaged-to-john-adam-graf.html | Ann Hunt Engaged To John Adam Graf | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/pressure-cooker-avoids-blowoff-secret-of-safety-is-laid-to-cover.html | PRESSURE COOKER AVOIDS BLOW-OFF; Secret of Safety Is Laid to Cover That Withstands Mishandling by User | True | By James J. Nagle | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mrs-allan-toole-has-child.html | Mrs. Allan Toole Has Child | True | | 1986-04-02 | RE0000288623 | B00000709077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/costa-rica-solving-shortage-of-power.html | COSTA RICA SOLVING SHORTAGE OF POWER | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/yale-track-team-beats-princeton.html | YALE TRACK TEAM BEATS PRINCETON | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dr-burrows-leaves-yale-staff-in-june.html | DR. BURROWS LEAVES YALE STAFF IN JUNE | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/wire-foxterrier-is-best-in-show-wyrtex-wyns-gillian-takes-top.html | WIRE FOXTERRIER IS BEST IN SHOW; Wyrtex Wyns Gillian Takes Top Honors First Time in Bucks County Event | True | Special to The New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/video-star-fades-out-of-race-view-silky-sullivans-showing-in-derby.html | VIDEO STAR FADES OUT OF RACE VIEW; Silky Sullivan's Showing in Derby Lets Down Special Set Up of Cameras | True | By Emanuel Perlmutter | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/israel-builds-high-hope-on-elath-u-n-groups-action-aids-her-claim.html | ISRAEL BUILDS HIGH HOPE ON ELATH; U. N. Group's Action Aids Her Claim | True | By Seth S. Kingspecial To the New York Times. | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/air-force-names-head-of-medical-laboratory.html | Air Force Names Head Of Medical Laboratory | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/whetzle-takes-college-title.html | Whetzle Takes College Title | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/nations-putting-the-best-foot-forward-to-attract-entertain-and-do.html | Nations Putting the Best Foot Forward To Attract, Entertain and Do Business; NATIONS PUTTING BEST ON DISPLAY | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dean-appointed-at-n-y-u.html | Dean Appointed at N. Y. U. | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/citizens-union-plans-a-dinner-here-tomorrow-stanley-m-isaacs-will.html | Citizens Union Plans a Dinner Here Tomorrow; Stanley M. Isaacs Will Be Honored for Public Service at Biltmore | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/wonder-of-tape-how-television-shows-are-recorded-without-the.html | WONDER OF TAPE; How Television Shows Are Recorded Without the Necessity for Film | True | By Jack Gould | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/contax-reflex-zeiss-will-introduce-camera-at-photokina.html | CONTAX REFLEX; Zeiss Will Introduce Camera at Photokina | True | By Jacob Deschin | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/they-all-sat-at-her-table-mammas-boarding-house-by-john-d.html | They All Sat At Her Table; MAMMA'S BOARDING HOUSE. By John D. Fitzgerald. 305 pp. Englewood Cliffs, N. J.: Prentice-Hall. $3.95. | True | By Lewis Nordyke | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/parley-on-union-health-aid.html | Parley on Union Health Aid | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/virtues-of-land-held-neglected-2-studies-lament-economic-thinking.html | VIRTUES OF LAND HELD NEGLECTED; 2 Studies Lament Economic Thinking Stressing Only Computable Wealth | True | By Elizabeth M. Fowler | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/ives-warns-labor-to-aid-in-reforms.html | IVES WARNS LABOR TO AID IN REFORMS | True | | 1986-04-02 | RE0000288623 | B00000709077 |
| 1958-05-04 | 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/kurowski-named-manager.html | Kurowski Named Manager | True | | 1986-04-02 | RE0000288623 | B00000709077 |